Exhibit D21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/binghamton-babies-off-critical-list.html | BINGHAMTON BABIES OFF CRITICAL LIST | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/durocher-squad-takes-93-game-dodger-bs-end-new-yorks-3game-winning.html | DUROCHER SQUAD TAKES 9-3 GAME; Dodger B's End New York's 3-Game Winning Streak-- Duke Snider Hits Triple | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/u-n-opens-a-space-room.html | U. N. Opens a Space Room | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/2d-f100-fails-pilot-lieut-em-methot-of-bronx-is-safe-after-ejection.html | 2D F-100 FAILS PILOT; Lieut. E.M. Methot of Bronx Is Safe After Ejection | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bank-here-to-give-course-in-economics-for-staff-bank-here-opens.html | Bank Here to Give Course in Economics for Staff; BANK HERE OPENS ECONOMICS CLASS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/light-oil-supply-shows-sharp-dip-drop-of-6940000-barrels-in-week-is.html | LIGHT OIL SUPPLY SHOWS SHARP DIP; Drop of 6,940,000 Barrels in Week Is Laid to Cold | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rising-road-costs-confront-suburbs-regional-aide-says.html | Rising Road Costs Confront Suburbs, Regional Aide Says | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/market-project-runs-into-snags-washington-st-sponsor-is-pessimistic.html | MARKET PROJECT RUNS INTO SNAGS; Washington St. Sponsor Is Pessimistic on Industry | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/oak-ridge-enters-nonatomic-field-salt-water-conversion-test-widens.html | OAK RIDGE ENTERS NONATOMIC FIELD; Salt Water Conversion Test Widens Role of A.E.C. | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/text-of-us-letter-to-un-on-nuclear-weapons.html | Text of U.S. Letter to U.N. on Nuclear Weapons | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/playwright-to-speak.html | Playwright to Speak | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/2-more-agencies-back-tariff-bill-udall-and-gilpatric-testify-at.html | 2 MORE AGENCIES BACK TARIFF BILL; Udall and Gilpatric Testify at House Hearing on Trade | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sally-eileen-edgar-to-be-wed-june-3.html | Sally Eileen Edgar To Be Wed June 3 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bonn-confident-on-geneva-talks-adenauer-is-certain-west-will-stand.html | BONN CONFIDENT ON GENEVA TALKS; Adenauer Is Certain West Will Stand Firm on Berlin | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/guatemala-torn-by-new-clashes-police-battle-students-for-2d-dayrail.html | GUATEMALA TORN BY NEW CLASHES; Police Battle Students for 2d Day--Rail Workers Strike | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/pugach-gets-15-years-in-jail-after-he-is-pronounced-sane.html | Pugach Gets 15 Years in Jail After He Is Pronounced Sane | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/japanese-ask-islands-return.html | Japanese Ask Islands' Return | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/scuderia-x-plans-night-rally.html | Scuderia X Plans Night Rally | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/5ton-work-to-decorate-philharmonic-hall-foyer-at-lincoln-center.html | 5-Ton Work to Decorate Philharmonic Hall Foyer at Lincoln Center; 190-Foot Sculpture by Lippold To Hang in New Philharmonic | True | By John Canaday | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/pearl-river-ny-store-deal.html | Pearl River, N.Y., Store Deal | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/canada-optimistic-on-wheat-for-1962.html | CANADA OPTIMISTIC ON WHEAT FOR 1962 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/child-to-mrs-mr-caroe.html | Child to Mrs. M.R. Caroe | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sports-of-the-times-study-in-contrasts.html | Sports of The Times; Study in Contrasts | True | By Arthur Daley | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-site-geneva-the-topic-arms-old-league-hall-by-the-lake-houses.html | THE SITE: GENEVA; THE TOPIC: ARMS; Old League Hall by the Lake Houses One More Effort | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/foxallen-advance-beat-macleod-madeira-in-squash-racquets-here.html | FOX-ALLEN ADVANCE; Beat MacLeod-Madeira in Squash Racquets Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cannon-concern-leases-a-floor-textile-subsidiary-to-move-to-uptown.html | CANNON CONCERN LEASES A FLOOR; Textile Subsidiary to Move to Uptown Location | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-goes-to-party-attends-st-patricks-affair-at-national-press.html | KENNEDY GOES TO PARTY.; Attends St. Patrick's Affair at National Press Club | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/14000-expected-for-nit-opener-wichitadayton-and-temple-providence.html | 14,000 EXPECTED FOR N.I.T. OPENER; Wichita-Dayton and Temple Providence Games Tonight | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/harvester-expects-surge-in-earnings-profit-rise-seen-by-harvester.html | Harvester Expects Surge in Earnings; PROFIT RISE SEEN BY HARVESTER CO. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bingoabuses-bill-passes-assembly-crackdown-provisions-set-primary.html | BINGO-ABUSES BILL PASSES ASSEMBLY; Crackdown Provisions Set — Primary to Be Sept. 6 | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/75-millionth-gm-car-rolls-off-assembly-line-at-pontiac-plant.html | 75 Millionth G.M. Car Rolls Off Assembly Line at Pontiac Plant | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-letter-to-rusk.html | Kennedy Letter to Rusk | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sinclair-will-push-algeria-oil-search.html | SINCLAIR WILL PUSH ALGERIA OIL SEARCH | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/head-of-u-s-steel-urges-profit-rise-in-all-industry-worthington.html | Head of U. S. Steel Urges Profit Rise in All Industry; Worthington Says Higher Rate Is Needed to Meet Challenge of Trade HEAD OF U.S. STEEL ASKS PROFITS RISE | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/chicago-assigns-idle-to-schools-new-program-will-affect-50000.html | CHICAGO ASSIGNS IDLE TO SCHOOLS; New Program Will Affect 50,000 Relief Recipients | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/a-short-state-campaign.html | A Short State Campaign | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/acf-forms-canadian-unit.html | ACF Forms Canadian Unit | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/state-democrats-open-drives-for-voters-and-medical-care.html | State Democrats Open Drives For Voters and Medical Care | True | By Leo Egan | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/simulated-missile-stopped-army-says.html | SIMULATED MISSILE STOPPED, ARMY SAYS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/talks-on-algeria-still-at-impasse-snagged-on-how-ceasefire-should.html | TALKS ON ALGERIA STILL AT IMPASSE; Snagged on How Cease-Fire Should Affect Guerrillas --Rebels Are Angry TALKS ON ALGERIA STILL AT IMPASSE | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hospital-addition-proposed.html | Hospital Addition Proposed | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/help-wanted.html | Help Wanted | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/arms-talks-open-as-gromyko-says-no-to-inspection-atmosphere-for-17.html | ARMS TALKS OPEN AS GROMYKO SAYS 'NO' TO INSPECTION; Atmosphere for 17 Nations' Geneva Parley Chilly After New Rebuff to the West BUT HOPE IS HELD OUT No Positions Are 'Frozen,' U. S. Sources Maintain-- British Voice Optimism 17-NATION PARLEY ON ARMS STARTS | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-president-chosen-for-phelps-dodge-unit.html | New President Chosen For Phelps Dodge Unit | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/manila-bars-trips-to-soviet.html | Manila Bars Trips to Soviet | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/shah-awards-land-to-peasants-in-thawing-azerbaijan-pasture-deeds.html | Shah Awards Land to Peasants In Thawing Azerbaijan Pasture; Deeds Given to 520 Families Under Plan to Distribute Big Private Holdings | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cotton-trading-remains-steady-old-march-expires-at-noon-at-3391-up.html | COTTON TRADING REMAINS STEADY; Old March Expires at Noon at 33.91, Up 45 Cents | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/commodities-off-index-fell-to-844-tuesday-from-845-on-monday.html | COMMODITIES OFF; Index Fell to 84.4 Tuesday From 84.5 on Monday | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/packers-giants-plan-benefit.html | Packers, Giants Plan Benefit | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/broker-borrowings-up-rise-shown-for-february-by-big-board-concerns.html | BROKER BORROWINGS UP; Rise Shown for February by Big Board Concerns | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/edward-kennedy-is-in-senate-race-massachusetts-seat-sought-by.html | EDWARD KENNEDY IS IN SENATE RACE; Massachusetts Seat Sought by President's Brother, 30 EDWARD KENNEDY IS IN SENATE RACE | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sidelights-53-million-bonds-won-by-53c.html | Sidelights; 53 Million Bonds Won by 53c | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mrs-kennedy-feeds-an-elephant-rides-horse-on-visit-to-indiainspects.html | Mrs. Kennedy Feeds an Elephant; Rides Horse on Visit to India--Inspects Boys' Institution Sees Fashion Show --She Takes Train for Tour of North | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/air-pollution-study-set.html | Air Pollution Study Set | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/comeback-plans-to-raise-funds-at-dinner-here-therapeutic-group-to.html | Comeback Plans To Raise Funds At Dinner Here; Therapeutic Group to Gain at April 6 Event in Sheraton-East. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/fifth-avenue-will-get-green-stripe-today.html | Fifth Avenue Will Get Green Stripe Today | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/medical-aid-clarified-permits-for-supply-to-cuba-explained-at-rally.html | MEDICAL AID CLARIFIED; Permits for Supply to Cuba Explained at Rally Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rail-aide-joining-port-authority.html | Rail Aide Joining Port Authority | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dog-killer-sentenced-gets-90-days-for-stabbing-pet-that-was-too.html | DOG KILLER SENTENCED; Gets 90 Days for Stabbing Pet That Was 'Too Playful' | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/abolghassem-kashani-is-dead-former-mossadegh-supporter-oncepowerful.html | Abolghassem Kashani Is Dead; Former Mossadegh Supporter; Once-Powerful Religious and Political Leader in Iran Was a Bitter Foe of the West | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/story-of-a-novel-how-it-won-prize.html | STORY OF A NOVEL; HOW IT WON PRIZE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dr-jacob-griffel-dies-official-of-orthodox-jewish-congregations.html | DR. JACOB GRIFFEL DIES; Official of Orthodox Jewish Congregations Union Was 62 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-setup-helps-judges-to-qualify-in-breed-classes.html | New Set-Up Helps Judges to Qualify In Breed Classes | True | By John Rendel | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jacob-b-taylor-is-dead-at-63-executive-of-general-telephone.html | Jacob B. Taylor Is Dead at 63; Executive of General Telephone | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/music-conservatism-old-and-new-orchestra-of-america-led-by-richard.html | Music: Conservatism, Old and New; Orchestra of America Led by Richard Korn Maureen Forrester Sings in Two Works | True | By Alan Rich | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/air-survey-made-of-jersey-havoc-us-state-and-local-chiefs-confirm.html | AIR SURVEY MADE OF JERSEY HAVOC; U.S., State and Local Chiefs, Confirm Extent of Storm Damage Along Coast WRECKAGE IS DESCRIBED Rockefeller Renews Federal Aid Appeal-- Kennedy Will Look Into Relief Plan Jersey Air Survey Confirms Extent of Coast Storm Damage | True | By George Cable Wright Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/born-to-buy-10-million-in-bonds-from-the-un.html | Born to Buy 10 Million In Bonds From the U.N. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/minow-is-praised-on-satellite-stand.html | MINOW IS PRAISED ON SATELLITE STAND | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/elizabeth-gray-miller-fiancee-of-clergyman.html | Elizabeth Gray Miller Fiancee of Clergyman | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/warriors-triumph-over-packer-five-wilt-exceeds-4000.html | Warriors Triumph Over Packer Five; Wilt Exceeds 4,000 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/four-senators-fear-for-jews-in-soviet.html | FOUR SENATORS FEAR FOR JEWS IN SOVIET | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/memorial-services.html | Memorial Services | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mayor-acts-on-cabs-moves-against-multiple-fares-during-strike.html | MAYOR ACTS ON CABS; Moves Against Multiple Fares During Strike Ordered | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-indian-budget-raises-arms-funds.html | NEW INDIAN BUDGET RAISES ARMS FUNDS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/stockpile-study-reported.html | Stockpile Study Reported | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/paris-to-dissolve-soustelles-group.html | PARIS TO DISSOLVE SOUSTELLE'S GROUP | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/davidson-quits-hoffritz-post.html | Davidson Quits Hoffritz Post | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/money.html | Money | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cuba-said-to-push-opium-sales-in-us.html | CUBA SAID TO PUSH OPIUM SALES IN U.S. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/6000-in-may-draft-call-number-unchanged-3-months-all-will-go-into.html | 6,000 IN MAY DRAFT CALL; Number Unchanged 3 Months—All Will Go Into Army | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/transport-news-british-protest-legislation-to-aid-shipping-against.html | TRANSPORT NEWS: BRITISH PROTEST; Legislation to Aid Shipping Against U.S. Laws Studied | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/lawyers-wrangle-at-hoffa-hearing.html | LAWYERS WRANGLE AT HOFFA HEARING | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/inquiry-is-begun-on-5th-ave-deal-state-senate-body-hears-felix-and.html | INQUIRY IS BEGUN ON 5TH AVE. 'DEAL'; State Senate Body Hears Felix and Weissman Give Conflicting Testimony HEARING IS BEGUN ON 5TH AVE. 'DEAL' | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/olson-to-fight-rademacher.html | Olson to Fight Rademacher | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/officer-at-hj-heinz-joins-board-of-utility.html | Officer at H.J. Heinz Joins Board of Utility | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/pasta-perfect.html | Pasta Perfect | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bahamian-ships-to-fire-on-invading-fishermen.html | Bahamian Ships to Fire On Invading Fishermen | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/tenney-concern-picks-west-coast-president.html | Tenney Concern Picks West Coast President | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/maria-and-otto-jelinek-take-pairs-title-in-figure-skating-canadians.html | Maria and Otto Jelinek Take Pairs Title in Figure Skating; Canadians Win World Crown and Leave Amateur Ranks — Divin Gains Big Lead | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/court-tennis-put-off-national-doubles-will-start-today-in.html | COURT TENNIS PUT OFF; National Doubles Will Start Today in Philadelphia | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/william-f-zipse.html | WILLIAM F. ZIPSE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hazel-scott-in-tax-case-44198-lien-is-filed-against-pianists.html | HAZEL SCOTT IN TAX CASE; $44,198 Lien Is Filed Against Pianist's Westchester Assets | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/patterson-due-to-sign-champion-is-likely-to-name-liston-as-foe.html | PATTERSON DUE TO SIGN; Champion Is Likely to Name Liston as Foe Tomorrow | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/plea-for-dairy-aid-kennedy-hopes-for-reversal-of-committees.html | PLEA FOR DAIRY AID; Kennedy Hopes for Reversal of Committee's Decision | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sec-asks-brokers-for-data-on-advice-given-to-customers-markets.html | S.E.C. Asks Brokers for Data On Advice Given to Customers; MARKETS INQUIRY WIDENED BY S.E.C. | True | By Alexander R. Hammer | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/wood-field-and-stream-old-salt-in-florida-aids-kite-fishing.html | Wood, Field and Stream; Old Salt in Florida Aids Kite Fishing | True | By Oscar Godbout Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/brosnan-named-to-bank-post.html | Brosnan Named to Bank Post | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/taxbreak-rumors-spurdeals-raise-price-of-du-pont-shares-tax-deals.html | Tax-Break Rumors Spur-Deals, Raise Price of du Pont Shares; TAX DEALS RAISE DU PONT SHARES | True | By Robert Metz | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jungle-fighters-world-war-ii-drama-set-in-burma-opens.html | 'Jungle Fighters,' World War II Drama Set in Burma, Opens | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/francesco-panuccio.html | FRANCESCO PANUCCIO | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cokejephcott-68-organist-is-dead-choirmaster-at-st-john-the-divine.html | COKE-JEPHCOTT, 68, ORGANIST, IS DEAD; Choirmaster at St. John the Divine From 1932-1953 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/berlin-air-corridors-soviet-jamming-of-radar-discussed-its-impact.html | Berlin Air Corridors; Soviet Jamming of Radar Discussed — Its Impact on U.S. Flights Doubted | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/loss-of-leonardo-feared-in-london-letters-to-papers-criticize-plan.html | LOSS OF LEONARDO FEARED IN LONDON; Letters to Papers Criticize Plan to Sell Drawing | True | By James Feron Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/more-work-for-the-sec.html | More Work for the S.E.C. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/montclair-will-get-proposal-to-further-school-integration.html | Montclair Will Get Proposal to Further School Integration | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/troops-confined-to-bases.html | Troops Confined to Bases | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/scientists-find-keys-to-puzzle-of-what-causes-the-eye-to-see.html | Scientists Find Keys to Puzzle Of What Causes the Eye to See | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-bedwell-lawyer-rifkind-to-act-in-tax-suit-for-exexchange.html | NEW BEDWELL LAWYER; Rifkind to Act in Tax Suit for Ex-Exchange Officer | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/united-gas-corp-raises-earnings-profits-for-61-put-at-216-a-share.html | UNITED GAS CORP. RAISES EARNINGS; Profits for '61 Put at $2.16 a Share, Up 14 Cents | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/wedding-is-held-for-mrs-mills-julian-trenholm-ceremony-takes-place.html | Wedding Is Held For Mrs. Mills, Julian Trenholm; Ceremony Takes Place in Christ Church, Methodist, Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/benguet-elects-president.html | Benguet Elects President | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/deadlock-seen-by-rebels.html | Deadlock Seen by Rebels | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/australian-company-formed.html | Australian Company Formed | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rangers-conquer-wings-32-on-thirdperiod-penalty-shot-by-bathgate.html | Rangers Conquer Wings, 3-2, on Third-Period Penalty Shot by Bathgate; 15,326 SEE HOME SCORE 500TH GOAL Wing Star's Effort Offset by Bathgate as Rangers Go 2 Points Ahead of Rivals | True | By William J. Briordy | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rubinoff-gains-in-colombia.html | Rubinoff Gains in Colombia | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/british-find-aviation-kerosene-is-safer-for-jets-than-jp4-fuel.html | British Find Aviation Kerosene Is Safer for Jets Than JP-4 Fuel | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-chides-critics-who-seek-foreign-aid-cuts-says-they-are-same.html | KENNEDY CHIDES CRITICS WHO SEEK FOREIGN AID CUTS; Says They Are Same Ones Who Assail Communism and Demand 'Victory' KENNEDY DECRIES MOVES TO CUT AID | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-screen-new-childrens-houranother-film-version-of-play-arrives.html | The Screen: New 'Children's Hour';Another Film Version of Play Arrives Shirley MacLaine and Audrey Hepburn Star | True | By Bosley Crowther | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/britain-reduced-trade-deficit-to-69160000-for-february-britain.html | Britain Reduced Trade Deficit To $69,160,000 for February; BRITAIN REDUCES DEFICIT IN TRADE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/commodities-potato-futures-turn-weak-world-sugar-up-by-1-to-7.html | Commodities: Potato Futures Turn Weak; WORLD SUGAR UP BY 1 TO 7 POINTS Cocoa Options Are Mixed-- Most Commodities End Irregularly Lower | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-sees-no-bid-by-peipinc-on-wheat.html | KENNEDY SEES NO BID BY PEIPINC ON WHEAT | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/fpc-nominee-ready-to-sell-his-stock.html | F.P.C. NOMINEE READY TO SELL HIS STOCK | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/warner-brothers-co-elects.html | Warner Brothers Co. Elects | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/harmon-remmel-weds-mrs-jean-purrington.html | Harmon Remmel Weds Mrs. Jean Purrington | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/glenn-in-tussle-with-youth-gang-he-helps-control-rowdies-outside.html | GLENN IN TUSSLE WITH YOUTH GANG; He Helps Control Rowdies Outside Church Party | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/liberal-wins-in-a-british-poll-trend-a-jolt-to-conservatives.html | Liberal Wins in a British Poll; Trend a Jolt to Conservatives; Government Party Upset in By-Election in Suburban Stronghold--Labor Retains a Yorkshire Seat | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/elizabeth-tax-rise-predicted.html | Elizabeth Tax Rise Predicted | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/avon-products-elects-officer-to-presidency.html | Avon Products Elects Officer to Presidency | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/3-plays-by-molnar-planned.html | 3 Plays by Molnar Planned | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/algerian-farms-raided-by-rebels-french-report-buildings-are-burned.html | ALGERIAN FARMS RAIDED BY REBELS; French Report Buildings Are Burned and Cattle Killed | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bridgeport-police-scored-on-book-ban.html | BRIDGEPORT POLICE SCORED ON BOOK BAN | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dorothy-strumpf.html | DOROTHY STRUMPF | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/pleas-are-heard-on-sabbath-bill-legislation-called-unlikely-this.html | PLEAS ARE HEARD ON SABBATH BILL; Legislation Called Unlikely This Year in Albany | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/iraq-will-get-oil-data-petroleum-company-to-yield-facts-on.html | IRAQ WILL GET OIL DATA; Petroleum Company to Yield Facts on Concession Areas | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-drive-fights-runaway-films-labor-and-producers-hold-private.html | NEW DRIVE FIGHTS 'RUNAWAY' FILMS; Labor and Producers Hold Private, 'Serious' Talks | True | By Larry Glenn Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mrs-c-w-dow-dies-wife-of-cit-head-found-dead-in-car-in-florida.html | MRS. C. W. DOW DIES; Wife of C.I.T. Head Found Dead in Car in Florida | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/andy-bathgate-most-popular-by-acclamation-emotional-crowd-confirms.html | Andy Bathgate Most Popular by Acclamation; Emotional Crowd Confirms Rangers Fan Club Choice--Delvecchio 'Assists' Howe Twice | True | By Harry Heeren | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/percy-k-hudson-exstock-broker-member-of-exchange-dead-at-84lived-in.html | PERCY K. HUDSON, EX-STOCK BROKER; Member of Exchange Dead at 84--Lived in Guatemala | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/house-unit-votes-memorial-in-city-hamilton-home-bill-cleared-by.html | HOUSE UNIT VOTES MEMORIAL IN CITY; Hamilton Home Bill Cleared by Interior Committee | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/yanks-beat-as-on-reeds-homer-in-11th-43-dodger-b-teamdowns-mets.html | Yanks Beat A's on Reed's Homer in 11th, 4-3; Dodger B Team Downs Mets; COATES, BOMBERS, EXCELS ON MOUND Hurler Holds A's Scoreless for Five Innings as Yanks Capture Fifth in Row | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/camps-shed-a-new-light-on-working.html | Camps Shed A New Light On Working | True | By Martin Tolchin | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hannah-lowenthal-becomes-affianced.html | Hannah Lowenthal Becomes Affianced | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/7-store-buildings-sold-3-in-texas-and-4-in-california-occupied-by.html | 7 STORE BUILDINGS SOLD; 3 in Texas and 4 in California Occupied by Shoe Chain | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/oregon-site-chosen-for-test-detection.html | OREGON SITE CHOSEN FOR TEST DETECTION | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/industrial-loans-fall-1000000-member-banks-borrowings-increased.html | INDUSTRIAL LOANS FALL $1,000,000; Member Banks' Borrowings Increased Last Week | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/village-offers-haven-for-lover-of-italian-fare-shops-concentrated.html | 'Village' Offers Haven for Lover of Italian Fare; Shops Concentrated on Bleecker and Carmine Sts. | True | By Craig Claiborne | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jerusalem-hospital-to-gain.html | Jerusalem Hospital to Gain | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/doctors-review-cancer-surgery-value-of-extensive-removal-of-tissue.html | DOCTORS REVIEW CANCER SURGERY; Value of Extensive Removal of Tissue Is Questioned | True | By Robert H. Plumb Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/magazine-editors-assail-postal-bill.html | MAGAZINE EDITORS ASSAIL POSTAL BILL | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jerry-rankin-to-marry-judith-frances-koster.html | Jerry Rankin to Marry Judith Frances Koster | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/un-hears-cuba-accuse-us-of-inspiring-exclusion-by-oas-stevenson.html | U.N. Hears Cuba Accuse U.S Of Inspiring Exclusion by O.A.S.; Stevenson Sees Appeal as Soviet Bid to Extend Veto to Americas Group | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/judges-file-brief-on-family-court-domestic-relations-plea-is-for.html | JUDGES FILE BRIEF ON FAMILY COURT; Domestic Relations Plea Is for Single City Control | True | By Russell Porter | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/oil-imports-show-rise.html | Oil Imports Show Rise | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/farm-plan-linked-to-seats-in-house.html | FARM PLAN LINKED TO SEATS IN HOUSE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/appeal-for-truce-in-scotch-war.html | Appeal for Truce in Scotch War | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/gideon-dispute-on-tv-is-settled-wage-terms-for-telecasts-from.html | 'GIDEON' DISPUTE ON TV IS SETTLED; Wage Terms for Telecasts From Theatre Arranged | True | By Sam Zolotow | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/seven-more-seized-in-nepal.html | Seven More Seized in Nepal | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rockefeller-presses-plea.html | Rockefeller Presses Plea | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/in-the-nation-balanced-weather-account-in-a-resort-state.html | In The Nation; Balanced Weather Account in a Resort State | True | By Arthur Krock | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/engineer-strike-starts-at-sperry-us-rebuffed-on-bid-to-delay.html | ENGINEER STRIKE STARTS AT SPERRY; U.S. Rebuffed on Bid to Delay Walk-Out 10 Days | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/naacp-aide-jailed.html | N.A.A.C.P. Aide Jailed | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/about-to-meet-tshombe-today-congo-capital-is-indifferent-un.html | ABOUT TO MEET TSHOMBE TODAY; Congo Capital Is Indifferent --U.N. Tightens Security | True | By David Halberstam Special To The New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/harriman-and-felt-confer-with-chiang.html | HARRIMAN AND FELT CONFER WITH CHIANG | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/grain-prices-rise-in-late-dealings-rye-up-2-cents-a-bushel-wheat.html | GRAIN PRICES RISE IN LATE DEALINGS; Rye Up 2 Cents a Bushel-- Wheat, Corn Irregular | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/union-pacific-asserts-mergers-are-no-cureall-for-rail-ills-er.html | Union Pacific Asserts Mergers Are No Cure-All for Rail Ills; E.R. Harriman and Other Top Officers Blame Archaic Rules for Woes | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/republican-may-get-us-judgeship-here.html | REPUBLICAN MAY GET U.S. JUDGESHIP HERE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/britons-score-us-on-orbital-secrecy.html | BRITONS SCORE U.S. ON ORBITAL SECRECY | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/composers-give-shirts-classic-air.html | Composers Give Shirts Classic Air | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/goulart-receives-algerian.html | Goulart Receives Algerian | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/eurasia-equals-us-turf-mark-with-head-victory-at-gulfstream-choice.html | Eurasia Equals U.S. Turf Mark With Head Victory at Gulfstream CHOICE SURVIVES SURGE BY NASOMO Eurasia's 1:43 Over 11/16 Miles Ties Grass Record --Parka Finishes Third | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/controls-opposed-at-potato-hearing.html | CONTROLS OPPOSED AT POTATO HEARING | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/discount-data-available.html | Discount Data Available | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/giants-tab-reformed-larsen-as-alternate-starting-pitcher.html | Giants Tab Reformed Larsen As Alternate Starting Pitcher | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bond-issue-sold-by-connecticut-state-borrows-53680000-at-cost-of.html | BOND ISSUE SOLD BY CONNECTICUT; State Borrows $53,680,000 at Cost of 2.5979% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mississippi-puts-tax-on-sale-of-illicit-beer.html | Mississippi Puts Tax On Sale of Illicit Beer | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/ef-macdonald-proposes-split-board-backs-3for1-move-regular-dividend.html | E.F. MACDONALD PROPOSES SPLIT; Board Backs 3-for-1 Move --Regular Dividend Voted | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/3-officers-quitting-posts-at-seiberling.html | 3 OFFICERS QUITTING POSTS AT SEIBERLING | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/power-memorial-wins-regis-also-gains-semifinals-in-catholic.html | POWER MEMORIAL WINS; Regis Also Gains Semi-Finals in Catholic Basketball | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/amarxist-spirit-urged-by-castro-he-calls-on-youth-to-build-deep.html | A'MARXIST SPIRIT' URGED BY CASTRO; He Calls on Youth to Build Deep Communist Feeling | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-confident-senators-will-vote-on-agedcare-bill-kennedy.html | President Confident Senators Will Vote On Aged-Care Bill; KENNEDY EXPECTS VOTE ON CARE BILL | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/keating-names-press-aide.html | Keating Names Press Aide | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/teachers-approve-strike-committee.html | TEACHERS APPROVE STRIKE COMMITTEE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/angola-rebel-defeat-reported.html | Angola Rebel Defeat Reported | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/soviet-envoy-and-wife-arrive-here.html | Soviet Envoy and Wife Arrive Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/state-senate-gives-great-horned-owl-onevote-reprieve.html | State Senate Gives Great Horned Owl One-Vote Reprieve | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-is-selected-for-commerce-group.html | President Is Selected For Commerce Group | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/edmund-j-fitzgerald.html | EDMUND J. FITZGERALD | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/letters-pouring-in-on-route-87-issue.html | LETTERS POURING IN ON ROUTE 87 ISSUE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/brantz-m-bryan.html | BRANTZ M. BRYAN | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/apartments-started-8story-building-to-be-situated-in-fort-tryon.html | APARTMENTS STARTED; 8-Story Building to Be Situated in Fort Tryon Park Area | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cbstv-shifting-2-commentators-cronkite-replacing-edwards-april-16.html | C.B.S.-TV SHIFTING 2 COMMENTATORS; Cronkite Replacing Edwards April 16 on Evening Show | True | By Val Adams | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aqueduct-speeding-to-post-time-work-proceeds-at-a-brisk-tempo-for.html | Aqueduct Speeding to Post Time; Work Proceeds at a Brisk Tempo for Opening Tuesday | True | By Joseph C. Nichols | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/absent-at-genevaii.html | Absent at Geneva--II | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/canadian-company-buys-british-plant.html | CANADIAN COMPANY BUYS BRITISH PLANT | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/city-urges-funds-to-help-negroes-theobald-tells-house-unit-schools.html | CITY URGES FUNDS TO HELP NEGROES; Theobald Tells House Unit Schools Need 50 Millions | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hong-kongs-us-sales-high.html | Hong Kong's U.S. Sales High | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/europe-revising-view-on-tariffs-quotas-now-seen-as-more-barrier-to.html | EUROPE REVISING VIEW ON TARIFFS; Quotas Now Seen as More Barrier to Trade Flow | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/william-livengood-a-retired-editor-80.html | WILLIAM LIVENGOOD, A RETIRED EDITOR, 80 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mrs-sb-penick-dead-widow-of-chairman-of-drug-manufacturers-was-poet.html | MRS. S.B. PENICK DEAD; Widow of Chairman of Drug Manufacturers Was Poet | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/us-tops-britain-in-hockey-12-t0-5-canada-routs-norway-141-in-world.html | U.S. TOPS BRITAIN IN HOCKEY, 12 TO 5; Canada Routs Norway, 14-1, in World Title Tourney | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/gov-hollings-seeks-johnstons-seat-in-senate-south-carolinian-enters.html | Gov. Hollings Seeks Johnston's Seat in Senate; South Carolinian Enters Race for Democratic Nomination Plans to Conduct Campaign as States' Rights Conservative | True | By Claude Sitton Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/vinson-will-stand-firm-on-b70-order.html | VINSON WILL STAND FIRM ON B-70 'ORDER' | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hellions-in-british-western-play-high-noon-on-the-veld.html | 'Hellions,' in British Western, Play 'High Noon' on the Veld | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/steel-output-index-up-during-february.html | STEEL OUTPUT INDEX UP DURING FEBRUARY | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-flower-show-passes-midpoint-thousands-visit-exhibition-at-the.html | THE FLOWER SHOW PASSES MIDPOINT; Thousands Visit Exhibition at the Coliseum Here | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/little-league-exempt-judge-permits-segregation-in-birmingham.html | LITTLE LEAGUE EXEMPT; Judge Permits Segregation in Birmingham Baseball | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-scores-moscow-on-berlin-air-harassment-president-scores.html | President Scores Moscow On Berlin Air Harassment; PRESIDENT SCORES SOVIET ON BERLIN | True | By E. W. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/first-bid-is-made-for-buckley-seat-david-levy-announces-for-the.html | FIRST BID IS MADE FOR BUCKLEY SEAT; David Levy Announces for the Democratic Primary | True | By Clayton Knowles | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/disease-fighter.html | Disease Fighter | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aiding-fete-for-schola-cantorum.html | Aiding Fete for Schola Cantorum | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/red-mail-assayed-by-louisiana-panel.html | RED MAIL ASSAYED BY LOUISIANA PANEL | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/coast-lawyer-named-davis-cup-team-head.html | Coast Lawyer Named Davis Cup Team Head | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aide-of-city-retiring-in-32-years-wd-schnizer-had-served-with-7.html | AIDE OF CITY RETIRING; In 32 Years W.D. Schnizer Had Served With 7 Controllers | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/swaziland-receives-grant-to-build-road.html | SWAZILAND RECEIVES GRANT TO BUILD ROAD | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dewey-upholds-nixon-confirms-story-of-bid-to-quit-52-vice.html | DEWEY UPHOLDS NIXON; Confirms Story of Bid to Quit '52 Vice Presidential Race | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/in-political-tradition-edward-moore-kennedy.html | In Political Tradition; Edward Moore Kennedy | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/three-promotions-approved.html | Three Promotions Approved | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/giltedge-issues-climb-in-london-gains-range-up-to-11s-3d-most.html | GILT-EDGE ISSUES CLIMB IN LONDON; Gains Range Up to 11s 3d—Most Industrials Rise | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jacob-minkin-78-rabbi-and-author-fordham-hospital-chaplain-since.html | JACOB MINKIN, 78, RABBI AND AUTHOR; Fordham Hospital Chaplain Since 1937 Dies in Israel | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/power-production-above-the-61-rate.html | POWER PRODUCTION ABOVE THE '61 RATE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-puzzle-of-physics-scientists-seek-to-learn-the-rules-governing.html | The Puzzle of Physics; Scientists Seek to Learn the Rules Governing Nucleus of the Atom | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cameroon-and-togo.html | Cameroon and Togo | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/addition-slated-for-city-college-plan-board-backs-buying-site-for.html | ADDITION SLATED FOR CITY COLLEGE; Plan Board Backs Buying Site for Science Building | True | By Charles G. Bennett | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/contract-bridge-the-weak-opening-twobid-is-widely-used-though.html | Contract Bridge; The Weak Opening Two-Bid Is Widely Used, Though Sometimes It Is Less Effective | True | By Albert H. Morehead | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/chad-president-visits-paris.html | Chad President Visits Paris | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/big-growth-seen-for-canada.html | Big Growth Seen for Canada | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hatch-act-shift-asked-senate-panel-supports-easing-of-civil-service.html | HATCH ACT SHIFT ASKED; Senate Panel Supports Easing of Civil Service Penalties | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/son-to-the-stephen-cogans.html | Son to the Stephen Cogans | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/show-to-raise-funds-for-music-settlement.html | Show to Raise Funds For Music Settlement | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hostess-makes-spaghetti-from-her-family-recipe.html | Hostess Makes Spaghetti From Her Family Recipe | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/scarf-can-wrap-up-the-spring-costume.html | Scarf Can Wrap Up The Spring Costume | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/notre-dame-gets-gift-freimann-head-of-magnovox-makes-500000.html | NOTRE DAME GETS GIFT; Freimann, Head of Magnovox, Makes $500,000 Donation | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/6-pilots-assigned-to-dynasoar-tests.html | 6 PILOTS ASSIGNED TO DYNA-SOAR TESTS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/for-young-tourists.html | For Young Tourists | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mrs-edward-roesler.html | MRS. EDWARD ROESLER | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/chicagoan-guilty-in-bank-bond-case.html | CHICAGOAN GUILTY IN BANK BOND CASE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-gets-congo-report.html | Kennedy Gets Congo Report | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/john-j-hall-dies-led-auto-safety-developed-first-statewide-check-of.html | JOHN J. HALL DIES; LED AUTO SAFETY; Developed First Statewide Check of Vehicles in 1927 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/thurmond-scores-fellow-senators-declares-they-try-to-stifle-inquiry.html | THURMOND SCORES FELLOW SENATORS; Declares They Try to Stifle Inquiry on Military Talks | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/us-ski-hopes-rise-showing-of-team-in-france-vindicates-american.html | U.S. Ski Hopes Rise; Showing of Team in France Vindicates American Training Methods | True | By Michael Strauss Special To the New York Times | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hertz-corp-revenue-and-profit-climbed-to-records-last-year.html | Hertz Corp. Revenue and Profit Climbed to Records Last Year | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-alan-taylors-have-son.html | The Alan Taylors Have Son | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bank-strike-delayed-in-peru.html | Bank Strike Delayed in Peru | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/robert-maytag-38-a-conservationist.html | ROBERT MAYTAG, 38, A CONSERVATIONIST | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/art-sculptor-and-painter-paul-suttmans-work-at-terry-dintenfass.html | Art: Sculptor and Painter; Paul Suttman's Work at Terry Dintenfass Gallery—Cuevas' at David Herbert's | True | By Brian O'Doherty | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/military-pay-panel-named.html | Military Pay Panel Named | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/msgr-john-mevoy-of-church-here-61.html | MSGR. JOHN M'EVOY OF CHURCH HERE, 61 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/drive-on-jews-denied-us-finds-no-evidence-soviet-acts-only-against.html | DRIVE ON JEWS DENIED; U.S. Finds No Evidence Soviet Acts Only Against Them | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/assembly-votes-bill-to-expand-stock-buying-by-pension-funds.html | Assembly Votes Bill to Expand Stock Buying by Pension Funds | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/democrats-set-up-a-steering-panel-revive-house-group-in-move-to.html | DEMOCRATS SET UP A STEERING PANEL; Revive House Group in Move to Widen Data on Bills | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-director-named-by-brooklyn-savings.html | New Director Named By Brooklyn Savings | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rationing-details-given.html | Rationing Details Given | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/spellman-at-groundbreaking.html | Spellman at Ground-Breaking | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/ort-day-is-observed-jewish-jobtraining-agency-runs-schools-in-20.html | 'ORT DAY' IS OBSERVED; Jewish Job-Training Agency Runs Schools in 20 Nations | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/met-aspirants-advance-six-eastern-singers-chosen-for-auditions.html | MET ASPIRANTS ADVANCE; Six Eastern Singers Chosen for Auditions' Semifinals | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/youth-found-shot-dead-westchester-student-20-left-note-police-say.html | YOUTH FOUND SHOT DEAD; Westchester Student, 20, Left Note, Police Say | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/irish-line-to-resume-service.html | Irish Line to Resume Service | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/fallout-shelter-program.html | Fall-Out Shelter Program | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/continental-ball-helps-palm-beach-charities.html | Continental Ball Helps Palm Beach Charities | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/art-theft-charge-assailed-in-cairo.html | ART THEFT CHARGE ASSAILED IN CAIRO | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sovietchinese-rift-on-arms-cut-hinted-soviethina-rift-on-arms-is.html | Soviet-Chinese Rift On Arms Cut Hinted; SOVIET-CHINA RIFT ON ARMS IS HINTED | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/landlord-is-sent-for-mental-tests-oftconvicted-slum-owner-committed.html | LANDLORD IS SENT FOR MENTAL TESTS; Oft-Convicted Slum Owner Committed to Bellevue | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/highbridge-flats-figure-in-2-deals-houses-on-nelson-ave-and-on-west.html | HIGHBRIDGE FLATS FIGURE IN 2 DEALS; Houses on Nelson Ave. and on West 169th St. Sold | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/market-moves-up-in-brisk-trading-fifth-consecutive-advance-lifts.html | MARKET MOVES UP IN BRISK TRADING; Fifth Consecutive Advance Lifts Over-All Average 1.95 Points to 399.61 BLUE CHIPS LEAD RISE 1,670,000 Shares Traded- Royal Dutch Most Active, Rising 3/8 to 39 MARKET MOVES UP IN BRISK TRADING | True | By Burton Crane | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/senators-debate-a-ban-on-poll-tax-filibuster-looms-on-move-for.html | SENATORS DEBATE A BAN ON POLL TAX; Filibuster Looms on Move for Constitution Change | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/business-group-elects-head-of-sterling-drug-gets-commerce-and.html | BUSINESS GROUP ELECTS; Head of Sterling Drug Gets Commerce and Industry Post | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/vietnamese-drive-to-trap-reds-only-partial-success.html | Vietnamese Drive to Trap Reds Only Partial Success | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/easter-seal-drive-opening.html | Easter Seal Drive Opening | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/d-warren-fisher-dies-taught-philosophy-at-harvard-dartmouth-and.html | D. WARREN FISHER DIES; Taught Philosophy at Harvard, Dartmouth and Bryn Mawr | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/owenscorning-elects.html | Owens-Corning Elects | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/tulsa-contract-awarded.html | Tulsa Contract Awarded | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/ruttman-tingelstad-in-500.html | Ruttman Tingelstad in '500' | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/nassau-democrats-gain.html | Nassau Democrats Gain | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/teachers-protest-disturbed-pupils-group-says-they-disrupt-many.html | TEACHERS PROTEST DISTURBED PUPILS; Group Says They Disrupt Many Normal Classes Here | True | By Robert H. Terte | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/boston-judge-balks-at-inquiry-on-roads.html | BOSTON JUDGE BALKS AT INQUIRY ON ROADS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/285000-fund-drive-begins-to-assist-shakespeare-festival.html | $285,000 Fund Drive Begins To Assist Shakespeare Festival | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/us-plan-for-talks-favored-by-sukarno.html | U.S. PLAN FOR TALKS FAVORED BY SUKARNO | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bonds-demand-for-prime-fixedincome-issues-shows-signs-of-slowing.html | Bonds: Demand for Prime Fixed-Income Issues Shows Signs of Slowing BUT DEALERS SEE FIRM UNDERTONE U.S. and Corporate Issues Show Little Change-- Municipal Balance Cut | True | By Paul Heffernan | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bluejays-returning-to-this-area.html | Bluejays Returning to This Area | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/couple-slain-in-jersey-woman-36-and-man-60-shot-her-husband.html | COUPLE SLAIN IN JERSEY; Woman, 36, and Man, 60, Shot --Her Husband Questioned | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/world-amateur-hockey.html | World Amateur Hockey | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/2-school-systems-get-ford-grants-newton-and-norwalk-to-put.html | 2 SCHOOL SYSTEMS GET FORD GRANTS; Newton and Norwalk to Put Experimental Reforms Into Wide, Standard Use CHARITY ALTERS TREND Formerly Foundation Aided Only Limited Projects in U.S. Public Education | True | By Fred M. Hechinger | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/senators-11-hits-rout-reds-12-to-1-3-washington-homers-help-subdue.html | SENATORS' 11 HITS ROUT REDS, 12 TO 1; 3 Washington Homers Help Subdue N.L. Champions SENATORS' 11 HITS ROUT REDS, 12 TO 1 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/books-and-authors.html | Books and Authors | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-voices-concern.html | Kennedy Voices Concern | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/high-atmosphere-found-shrinking-satellite-data-confirm-role-of.html | HIGH ATMOSPHERE FOUND SHRINKING; Satellite Data Confirm Role of Solar Activity Cycle | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bowie-results-bowie-md.html | Bowie Results, BOWIE, MD. | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/head-of-cameroon-says-reds-aid-foes.html | HEAD OF CAMEROON SAYS REDS AID FOES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/5-hurt-in-us-crash-landing.html | 5 Hurt in U.S. Crash Landing | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/city-and-bus-line-reject-mediation-turn-down-saypols-offer-to-act.html | CITY AND BUS LINE REJECT MEDIATION; Turn Down Saypol's Offer to Act as Peacemaker | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/debtstretching-assailed-by-byrd-democrat-joins-liberals-in-his.html | DEBT-STRETCHING ASSAILED BY BYRD; Democrat Joins Liberals in His Party in an Attack on Advance Refunding 'WINDFALL' IS CHARGED But Dillon Says Plan Will Save Money--Need for Balanced Debt Cited DEBT-STRETCHING ASSAILED BY BYRD | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/panel-finds-mothers-over-40-need-facts-on-risks-in-jobs.html | Panel Finds Mothers Over 40 Need Facts on Risks in Jobs | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/clarkson-six-to-play-in-semifinal-tonight.html | Clarkson Six to Play In Semi-Final Tonight | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/steel-shipments-rise-january-movement-of-mill-items-at-21month-high.html | STEEL SHIPMENTS RISE; January Movement of Mill Items at 21-Month High | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/conspiracy-is-laid-to-lablicense-foes.html | CONSPIRACY IS LAID TO LAB-LICENSE FOES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rio-grande-road-sells-new-issue-line-borrows-4830000-on-trust.html | RIO GRANDE ROAD SELLS NEW ISSUE; Line Borrows $4,830,000 on Trust Certificates | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/missing-nuclear-particle-found-symmetry-principle-is-upheld.html | Missing Nuclear Particle Found; Symmetry Principle Is Upheld; PHYSICISTS DETECT MISSING PARTICLE | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-disputes-nixon-on-contracts.html | KENNEDY DISPUTES NIXON ON CONTRACTS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aarms-overseas-defended-by-us-right-to-station-weapons-with-allies.html | A-ARMS OVERSEAS DEFENDED BY U.S.; Right to Station Weapons With Allies Affirmed in Reply to U.N. Query A-ARMS OVERSEAS DEPENDED BY U.S. | True | By Thomas J. Hamilton Special to The New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/auburn-sitin-ends-convicts-join-others-in-state-in-halting-parole.html | AUBURN SIT-IN ENDS; Convicts Join Others in State in Halting Parole Protest | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/jersey-may-buy-stormhit-lands-studies-feasibility-of-getting-ocean.html | JERSEY MAY BUY STORM-HIT LANDS; Studies Feasibility of Getting Ocean Beaches Stripped of Their Structures NEW PARKS ENVISIONED Hughes Told Ample Funds Exist to Pay Private and Municipal Owners Funds Available Public Use Restricted | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sudan-to-buy-un-bonds.html | Sudan to Buy U.N. Bonds | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kennedy-submits-a-broad-program-to-aid-consumer-calls-for-greater.html | KENNEDY SUBMITS A BROAD PROGRAM TO AID CONSUMER; Calls for Greater Protection of Buyers of Drugs, Food, Cosmetics and TV Sets ASKS MORE CREDIT DATA President to Establish Panel of White House Advisers on Common Purchases PRESIDENT URGES AID TO CONSUMER Cost Put at 10 Million Kefauver's Reaction Meat Executive's Comment | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/divorce-suit-awaited-mrs-rockefeller-completes-residence.html | DIVORCE SUIT AWAITED; Mrs. Rockefeller Completes Residence Requirement | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-concern-is-seeking-to-sell-grain-to-red-china-and-korea-seattle.html | U.S. Concern Is Seeking to Sell Grain to Red China and Korea; Seattle Company Requesting Licenses Involving Total of 10.5 Million Tons Trade Ended Decade Ago Concern Founded in 1918 CHIANG WANTS BAN LIFTED Said to Ask U.S. for Right to Invade China if Revolt Erupts Harriman Expects No Invasion | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hodges-first-hit-as-a-met-helps-brighten-dampened-rain-washes-out.html | Hodges' First Hit as a Met Helps Brighten 'Dampened'; RAIN WASHES OUT SAFETY AND GAME Hodges Ends Slump Against Pirates--Miller Excels on Mound for Mets Hodges' Timing Off Cards Take 'B' Game | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/air-defense-radar-is-blamed-in-crash.html | AIR DEFENSE RADAR IS BLAMED IN CRASH | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lumber-yard-burns-spectacular-blaze-attracts-a-crowd-of-2000-in.html | LUMBER YARD BURNS; Spectacular Blaze Attracts a Crowd of 2,000 in Jersey | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/robert-kennedy-warns-on-rights-asks-bipartisan-support-of.html | ROBERT KENNEDY WARNS ON RIGHTS; Asks Bipartisan Support of Literacy-Test Measure Bill Called Limited | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/slight-dip-posted-in-bank-clearings.html | SLIGHT DIP POSTED IN BANK CLEARINGS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hotel-decor-is-specialty-of-designer-starts-out-bright-print-covers.html | Hotel Decor Is Specialty Of Designer; Starts Out Bright Print Covers Windows | True | By Rita Reif | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/macmillan-admits-shock-on-tory-loss-of-seat-to-a-liberal.html | MacMillan Admits 'Shock' on Tory Loss Of Seat to a Liberal; Liberal Strength Is Local Close Ties to U.S. Noted | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/women-as-astronauts-two-ask-johnson-to-act-on-plan-but-he-demurs.html | WOMEN AS ASTRONAUTS, Two Ask Johnson to Act on Plan, but He Demurs | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/35-centuries-of-colombias-art-is-displayed-in-rome.html | 35 Centuries of Colombia's Art Is Displayed in Rome | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bruins-down-wings-40-for-first-victory-in-21-hockey-games-detroit.html | Bruins Down Wings, 4-0, for First Victory in 21 Hockey Games; DETROIT REMAINS BACK OF RANGERS 31 Saves by Bruce Gamble Halt Wings and Hurt Their Bid for Play-Off Berth Gamble Hard to Beat Bucyk Opens Scoring | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yale-sophomore-is-first-in-1500-lynwood-straw-scores-in-18123.html | YALE SOPHOMORE IS FIRST IN 1,500; Lynwood Straw Scores in 18:12.3 Pringle Wins Kipluth Trophy at Stake 'A Joy to Coach' | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/11-hurt-in-lima-fighting.html | 11 Hurt in Lima Fighting | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/stand-to-wash.html | Stand to Wash | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/tokyo-house-urges-test-ban.html | Tokyo House Urges Test Ban | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/harold-n-cummings-excollege-official.html | HAROLD N. CUMMINGS, EX-COLLEGE OFFICIAL | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/miss-hurwitz-fiancee-of-lieut-paul-cohen.html | Miss Hurwitz Fiancee Of Lieut. Paul Cohen | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/illness-holds-up-stock-fraud-case-judge-rules-trial-would-endanger.html | ILLNESS HOLDS UP STOCK FRAUD CASE; Judge Rules Trial Would Endanger Garfield's Life | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/union-pact-offers-uswide-job-right.html | UNION PACT OFFERS U.S.-WIDE JOB RIGHT | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/psal-final-tonight-boys-high-and-wingate-fives-in-3d-game-of-garden.html | P.S.A.L. FINAL TONIGHT; Boys High and Wingate Fives in 3d Game of Garden Card | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/colleagues-honor-taber.html | Colleagues Honor Taber | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/peru-landslide-toll-is-41.html | Peru Landslide Toll Is 41 | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lowyield-test-at-nevada-site.html | Low-Yield Test at Nevada Site | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/government-will-drop-taxevading-employes.html | Government Will Drop Tax-Evading Employes | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/william-b-taylor.html | WILLIAM H. TAYLOR | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/taylor-coach-of-year-ohio-state-mentor-wins-poll-2d-time-in-row.html | TAYLOR COACH OF YEAR; Ohio State Mentor Wins Poll 2d Time in Row Rupp Next | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/b70-imperfect-mnamara-holds-he-asserts-plane-will-not-be-needed-by.html | B-70 IMPERFECT, M'NAMARA HOLDS; He Asserts Plane Will Not Be Needed by the Time It Can Be Developed M'NAMARA ARGUES B-70 IS IMPERFECT Challenge by House | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-seamless-stocking-described-as-runproof.html | New Seamless Stocking Described as Run-Proof | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hoffman-to-quit-house-in-january.html | Hoffman to Quit House in January | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/syrianisraeli-clash-reported.html | Syrian-Israeli Clash Reported | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fewer-dishes-to-wash.html | Fewer Dishes to Wash | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/canadiens-win-65-montreal-defeats-hawks-and-moves-closer-to-title.html | CANADIENS WIN, 6-5; Montreal Defeats Hawks and Moves Closer to Title | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/algiers-rightists-kill-6-educators-execute-3-moslems-and-3.html | ALGIERS RIGHTISTS KILL 6 EDUCATORS; 'Execute' 3 Moslems and 3 Frenchmen Evian Parley Settles Military Issues Commuters Shot Down School Head Among Victims ALGIERS RIGHTISTS SLAY 6 EDUCATORS | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/six-nepalese-reported-slain.html | Six Nepalese Reported Slain | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/professional-school-names-head.html | Professional School Names Head | True | Suzanne Szasz | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mount-st-marys-gains-4339-upset-wittenberg-bows-in-ncaa-play.html | MOUNT ST. MARY'S GAINS 43-39 UPSET; Wittenberg Bows in N.C.A.A. Play Nebraska Five Wins | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/snub-by-adoula-greets-tshombe-premier-on-trip-as-katanga-leader.html | SNUB BY ADOULA GREETS TSHOMBE; Premier on Trip as Katanga Leader Arrives for Talks SNUB BY ADOULA GREETS TSHOMBE Adoula Assures U.N. | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-day-the-earth-caught-fire-opens.html | 'The Day the Earth Caught Fire' Opens | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mall-on-park-ave-south-advances.html | Mall on Park Ave. South Advances | True | The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kress-armstrong.html | Kress Armstrong | True | Special to The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/soviet-tells-un-us-perils-cuba-russia-seeks-oas-veto-stevenson.html | SOVIET TELLS U.N. U.S. PERILS CUBA; Russia Seeks O.A.S. Veto, Stevenson Warns | True | By Sam Pope Brewer Special To the New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/stocks-in-london-move-narrowly-store-shares-hold-firm-giltedge.html | STOCKS IN LONDON MOVE NARROWLY; Store Shares Hold Firm Gilt-Edge Gains Halted | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/contract-bridge-sherman-stearns-rule-on-opening-leads-is-explained.html | Contract Bridge; Sherman Stearns' Rule on Opening Leads Is Explained and Illustrated | True | By Albert H. Morehead | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/exgovernor-absolved-ceylon-has-no-evidence-he-plotted-against.html | EX-GOVERNOR ABSOLVED; Ceylon Has No Evidence He Plotted Against Regime | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/burton-resigns-post-at-yonkers-raceway.html | Burton Resigns Post At Yonkers Raceway | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fire-damages-stadium-minor-roof-repairs-will-be-completed-in-two.html | FIRE DAMAGES STADIUM; Minor Roof Repairs Will Be Completed in Two Days | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/michelin-guide-for-1962-is-published-stars-or-loss-of-them.html | Michelin Guide for 1962 Is Published; Stars or Loss of Them Determine Fortunes of Restaurants French Tire Company Rates Dining Places Once a Year When In Doubt In Charming Inn | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ufford-wins-5game-final.html | Ufford Wins 5-Game Final | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/milan-concern-in-queens-lease.html | Milan Concern in Queens Lease | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/wood-field-and-stream-variety-and-colorful-names-of-fish-add-to-fun.html | Wood, Field and Stream; Variety and Colorful Names of Fish Add to Fun of Florida Angling | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/shortage-of-water-faces-jersey-area-served-by-wanaquc.html | Shortage of Water Faces Jersey Area Served by Wanaque | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/interracial-group-plans-play-center-for-mamaroneck.html | Interracial Group Plans Play Center For Mamaroneck | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/okinawans-to-win-greater-selfrule-y1-19671027xmlokinawa-to-get-wider.html | Okinawans to Win Greater Self-Rule; y1-1967-10-27.xmlOKINAWA TO GET WIDER SELF-RULE Key Controls Retained Reversion a Heated Issue | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/net-reserves-up-51000000-during-week-at-member-banks.html | Net Reserves Up $51,000,000 During Week at Member Banks | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fcc-acts-to-end-license-traffic-hearings-aimed-at-curbing-quick.html | F.C.C. ACTS TO END LICENSE 'TRAFFIC'; Hearings Aimed at Curbing Quick Sale of Stations Market in Licenses Vote Was 5 to 2 | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rev-dr-kopul-rosen.html | REV. DR. KOPUL ROSEN | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/commodities-world-sugar-futures-continue-climb-selling-lowers.html | Commodities: World Sugar Futures Continue Climb; SELLING LOWERS POTATO OPTIONS Other Commodities Are Mixed Cottonseed Oil and Wool Fall | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ten-college-teams-in-fencing-today.html | TEN COLLEGE TEAMS IN FENCING TODAY | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/design-talk-planned.html | Design Talk Planned | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/building-bought-on-madison-ave-wj-kaufman-gets-6story-office-parcel-aved.html | BUILDING BOUGHT ON MADISON AVE.; W.J. Kaufman Gets 6-Story Office Parcel at 33d St. W. 14th St. Deal Closed Contract Interest Bought Varick St. Parcel Sold East Side House Taken Sale on W. 22d St. | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/courtaulds-is-seeking-to-heal-rift-with-imperial-chemical-conflict.html | Courtaulds Is Seeking to Heal Rift With Imperial Chemical; Conflict Regretted Dividend Declared | True | Special to The New York Times. | | | | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/city-and-nassau-join-airraid-siren-tests.html | City and Nassau Join Air-Raid Siren Tests | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lord-home-incensed-threat-to-quit-parley-seen-in-protest-of-soviet.html | LORD HOME INCENSED; Threat to Quit Parley Seen in Protest of Soviet Tactics | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/books-and-authors-genesis-of-russia-red-chinese-strategy-ways-of.html | Books and Authors; Genesis of Russia Red Chinese Strategy Ways of Six Writers Ridgway on Korea | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rhodesian-crisis-put-up-to-butler-he-is-given-responsibility-for.html | RHODESIAN CRISIS PUT UP TO BUTLER; He Is Given Responsibility for Britain's Relations Europeans Control Assembly Reaction Is Cautious | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/usbrazilian-deal-on-grain-is-signed.html | U.S.-BRAZILIAN DEAL ON GRAIN IS SIGNED | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/illness-wont-wait.html | Illness Won't Wait | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/schoolboy-runs-440-in-0498.html | Schoolboy Runs 440 in 0:49.8 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/theatre-words-and-music-by-richard-rodgers-diahann-carroll-and.html | Theatre: Words and Music by Richard Rodgers; Diahann Carroll and Richard Kiley Star 'No Strings' Opens at the 54th Street | | By Howard Taubman | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/nlrb-upholds-union-at-sperry-iuew-affirmed-as-agent-11-plants-arc.html | N.L.R.B. UPHOLDS UNION AT SPERRY; I.U.E.W. Affirmed as Agent 11 Plants Are Struck Dispute on Election Strike's Effect Disputed | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/claude-walck.html | CLAUDE WALCK | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/screen-italian-setting-rome-adventure-is-at-the-music-hall.html | Screen: Italian Setting; 'Rome Adventure' Is at the Music Hall | True | By Bosley Crowther | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/107-on-us-plane-lost-over-pacific-93-soldiers-aboard-on-way-to.html | 107 on U.S. Plane Lost Over Pacific; 93 Soldiers Aboard on Way to Vietnam; Wide Area Is Searched 2d Flying Tiger Craft Crashes in Aleutians 107 ON U.S. PLANE LOST OVER PACIFIC Left Travis Air Base Rescue Planes Sent One Dead in Alaska Victim Joined Line in May | True | By United Press International. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/canada-tops-us-curlers-115.html | Canada Tops U.S. Curlers, 11-5 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arthur-h-compton-dies-at-69-helped-to-develop-atomic-bomb-directed.html | Arthur H. Compton Dies at 69; helped to Develop Atomic Bomb; Directed American Manhattan Project Chicago Team Physicist Shared '27 Nobel Prize Arthur H. Compton Dies at 69; Helped to Develop Atomic Bomb Cool to Test Ban Mother Received Honors Degrees from Princeton | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/soviet-increasing-flights-in-air-corridors-to-berlin-no-incidents.html | Soviet Increasing Flights In Air Corridors to Berlin; No Incidents Reported British Display Foil RUSSIANS EXPAND CORRIDOR FLIGHTS | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/advertising-selling-detergents-how-promotion-works-imagination.html | Advertising: Selling Detergents; How Promotion Works Imagination 'Challenge to Americans' Educational Goal Noted Sweatshirts Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/pilot-won-award-for-courage-for-emergency-landing-in-57-among-crew.html | Pilot Won Award for Courage For Emergency Landing in '57; Among Crew of Missing Flying Tiger Constellation | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/curran-supports-is-brandtsen-aid-calls-on-hodges-to-approve-subsidy.html | CURRAN SUPPORTS IS BRANDTSEN AID; Calls on Hodges to Approve Subsidy of 4 Million 6 Years of Proceeding Tronical Says Curran | True | By Edward A. Morrow | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/head-of-police-warns-cabmen-on-abuse-of-groupriding-plan.html | Head of Police Warns Cabmen On Abuse of Group-Riding Plan | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/nigerian-airways-plans-expansion.html | NIGERIAN AIRWAYS PLANS EXPANSION | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sports-of-the-times-country-club-swinger-a-near-miss-a-bold-try.html | Sports of The Times; Country Club Swinger A Near Miss A Bold Try Child Prodigy | True | By Arthur Daley | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-curbs-voted-on-pension-funds-congress-sends-president-bill.html | NEW CURBS VOTED ON PENSION FUNDS; Congress Sends President Bill Tightening Controls Over 100,000 Plans House Vote Is 283-108 Penalties Are Stiff NEW CURBS VOTED ON PENSION FUNDS Landrum for Curb | True | By C. P. Trussell Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bonds-prices-for-highgrade-securities-turn-downward-as-volume.html | Bonds: Prices For High-Grade Securities Turn Downward as Volume Shrinks; LIGHTER ACTIVITY IS WELL RECEIVED Dealers Welcome Respite Institutions Heartened by Halt in Increases U.S. Long-Terms Drop Prime Corporates Off | True | By Paul Heffernan | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/woman-killed-in-crash-3-others-hurt-in-collision-with-fire-truck-in.html | WOMAN KILLED IN CRASH; 3 Others Hurt in Collision With Fire Truck in Brooklyn | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/talk-by-kennedy-seen-may-visit-new-orleans-may-4-to-push-tariff.html | TALK BY KENNEDY SEEN; May Visit New Orleans May 4 to Push Tariff Program | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sec-will-not-bar-sutro-from-trade-sec-wont-bar-sutros-trading.html | S.E.C. Will Not Bar Sutro From Trade; S.E.C. WON'T BAR SUTRO'S TRADING | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lady-chatterley-upheld.html | 'Lady Chatterley' Upheld | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/brazil-is-selfsufficient-in-oil-stateowned-producer-reports-mexico.html | Brazil Is Self-Sufficient in Oil, State-Owned Producer Reports; Mexico Sees End of Oil Debt | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/action-in-albany-on-buses-delayed-until-next-week-awaits-report.html | Action in Albany on Buses Delayed Until Next Week; Awaits Report Third Bill Is Voted SENATE PUTS OFF ACTION ON BUSES | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/leggatt-frank.html | Leggatt Frank | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bashir-to-see-mrs-kennedy.html | Bashir to See Mrs. Kennedy | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/meeting-in-greenwich-to-aid-lincoln-center.html | Meeting in Greenwich To Aid Lincoln Center | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/text-of-kennedys-message-to-congress-on-protections-for-consumers.html | Text of Kennedy's Message to Congress on Protections for Consumers; Difficulties Increase 1. Strengthening of Existing Programs II. New Legislative Authority for Added consumer Protection | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cp-snow-backed-in-leavis-attack-critics-and-authors-hurl-criticism.html | C.P. SNOW BACKED IN LEAVIS ATTACK; Critics and Authors Hurl Criticism Back at the Cambridge Teacher HE IS CALLED EXAMPLE Letters to London Paper Say Professor Might Have Been Part of Novel Fame Seen as Factor Picture Called Accurate | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sidelights-a-new-optimist-joins-analysts-monkeys-and-wash-tubs-an-a.html | Sidelights; A New Optimist Joins Analysts Monkeys and Wash Tubs An Appraisal Not Registering Canadian Dividends | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cbs-lists-series-on-beverly-hills-filmed-tv-comedy-to-deal-with.html | C.B.S. LISTS SERIES ON BEVERLY HILLS; Filmed TV Comedy to Deal With Newly Rich Family Another Monnet Interview Soccer on Channel 11 Skelton and C.B.S. in Deal Show to Study Traffic | True | By Val Adams | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/briton-urges-katanga-inquiry.html | Briton Urges Katanga Inquiry | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hill-to-drive-with-gendebien.html | Hill to Drive With Gendebien | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cells-overcome-freezing-to-limit-some-tissues-revive-after-period.html | CELLS OVERCOME FREEZING TO LIMIT; Some Tissues Revive After Period at 459 Below Zero Radical Changes Possible Long Storage the Hope Conviction Upheld in Inquiry | | By Robert K. Plumb Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/red-tape-binds-barnes-and-city-he-reports-it-and-an-aide-of-mayor.html | RED TAPE BINDS BARNES AND CITY; He Reports It and an Aide of Mayor Confirms It A Mission Accomplished | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/excerpts-from-addresses-by-gromyko-and-rusk-at-geneva-arms.html | Excerpts From Addresses by Gromyko and Rusk at Geneva Arms Conference; Address by Gromyko 'Favorable Circumstances' Soviet Offers Draft A Look Into Future Cut to 1,000,000 Men 'Reliable Control' 'Not Just Marking Time' Address by Rusk 'Moment Is Critical' Vast Unfinished Work Plan Not Immutable Reduced Schedule Sought Joint Explorations | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/tadeusz-kerner-israeli-pianist-is-heard-in-us-debut-program.html | Tadeusz Kerner, Israeli Pianist, Is Heard in U.S. Debut Program | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/resilient-conservative-richard-austen-butler-tories-preferred.html | Resilient Conservative; Richard Austen Butler Tories Preferred Macmillan Married Courtauld Daughter | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/temple-beats-providence-in-overtime-and-dayton-tops-wichita-in-nit.html | Temple Beats Providence in Overtime and Dayton Tops Wichita in N.I.T.; OWLS WIN, 80-78, IN OPENING ROUND Dryvsdale Paces Temple in Rally Dayton Wins, 79-71, as Chmielewski Excels A Bad Break Pivot Plays Used | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/revenue-freight-above-1961-level-but-rail-and-truck-groups-note-dip.html | REVENUE FREIGHT ABOVE 1961 LEVEL; But Rail and Truck Groups Note Dip From Prior Week. | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/saud-retains-premiership.html | Saud Retains Premiership | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/raandaurundi-study-to-start.html | Ruanda-Urundi Study to Start | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dr-madge-t-maclin-genetics-specialist.html | DR. MADGE T. MACLIN, GENETICS SPECIALIST | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/pershing-missile-is-fired.html | Pershing Missile Is Fired | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/six-seized-in-narcotics-raid.html | Six Seized in Narcotics Raid | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/money.html | Money | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/finn-wins-skiing-at-oslo-festival-maentyranta-home-first-in.html | FINN WINS SKIING AT OSLO FESTIVAL; Maentyranta Home First in 15-Kilometer Contest | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/chemical-fund-fills-2-posts.html | Chemical Fund Fills 2 Posts | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mnamara-says-gis-return-fire-of-vietnam-reds-stresses-role-of.html | M'NAMARA SAYS G.I.'S RETURN FIRE OF VIETNAM REDS; Stresses Role of Personnel as Advisers Who Must Not Start the Shooting Committed to Help Reds Must Fire First G.I.'S RETURN FIRE OF VIETNAM REDS Vietnam Unit Wiped Out | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/band-plays-the-national-anthem-much-as-key-wrote-it-keys-word.html | Band Plays the National Anthem Much as Key Wrote It; Key's Word Defended | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/british-bow-170-to-swedish-six-finland-tops-west-germany-by-93-in.html | BRITISH BOW, 17-0, TO SWEDISH SIX; Finland Tops West Germany by 9-3 in World Hockey | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/buildings-agency-names-watchdog.html | BUILDINGS AGENCY NAMES WATCHDOG | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/peiping-atom-test-in-june-is-forecast.html | PEIPING ATOM TEST IN JUNE IS FORECAST | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hults-heads-research-group.html | Hults Heads-Research Group | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cameroon-chief-asks-arms-pact.html | Cameroon Chief Asks Arms Pact | True | The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/american-board-expels-a-broker-two-members-are-fined-for-violations.html | AMERICAN BOARD EXPELS A BROKER; Two Members Are Fined for Violations of the Rules Big Board Followed Case AMERICAN BOARD EXPELS A BROKER Res Case Recalled | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/inquiry-hears-us-aid-is-used-for-soviet-project-in-cambodia.html | Inquiry Hears U.S. Aid Is Used for Soviet Project in Cambodia | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/antilibel-bill-fought-foreign-press-in-israel-sees-curb-on-fair.html | ANTI-LIBEL BILL FOUGHT; Foreign Press in Israel Sees Curb on Fair Reporting | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-gold-stock-continues-drop-20000000-slide-in-week-is-fifth-of.html | U.S. GOLD STOCK CONTINUES DROP; $20,000,000 Slide in Week Is Fifth of 1962 Year's Loss at $180,000,000 QUICKENING DISCERNED While Decline in '61 Period Was Larger, Reversal of Trend Began by March '61 Reversal Recalled Effect of Losses U.S. GOLD STOCK CONTINUES DROP | True | By Edward T. O'Toole | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cancer-care-gives-award-to-dr-rusk.html | CANCER CARE GIVES AWARD TO DR. RUSK | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/son-to-mrs-fd-grant.html | Son to Mrs. F.D. Grant | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/amf-bad-peak-profit-in-61-share-net-170-against-153.html | A.M.F. Had Peak Profit in '61; Share Net $1.70, Against $1.53 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/general-upholds-us-fighting-men-sla-marshall-says-they-rank-with.html | GENERAL UPHOLDS U.S. FIGHTING MEN; S.L.A. Marshall Says They Rank With Any in History | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/tunis-accuses-french-again-charges-aggression-on-border-with.html | TUNIS ACCUSES FRENCH; Again Charges 'Aggression' on Border With Algeria | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/roosevelt-head-to-retire.html | Roosevelt Head to Retire | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/letters-to-the-times-labors-policies-defended-effect-on-economy-of.html | Letters to The Times; Labor's Policies Defended Effect on Economy of Restraints on Wages Pointed Out President Diem Upheld Sites for Urban Renewal Planning Commission Criticized for Not Keeping Public Informed No Finnish Defiance of Russia Reservists' Grievance Private Says Draft-Eligible Men Should Share Defense Duty Competence for Federal Bench For City-Run Bus Lines | True | STANLEY H. RUTTENBERG TON THAT THIEN JANE JACOBS,are right. DANIEL BALMUTH,Plc., U.S.A.R.DANIEL M. BERMAN,PAUL HAHN. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/foster-wheeler-picks-french-unit-president.html | Foster Wheeler Picks French Unit President | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/governor-extols-aim-of-uja-as-its-campaign-here-begins.html | Governor Extols Aim of U.J.A. As Its Campaign Here Begins | True | By Irving Spiegel | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bronx-parcel-acquired-group-gets-new-office-unit-at-3d-ave-and.html | BRONX PARCEL ACQUIRED; Group Gets New Office Unit at 3d Ave. and 161st St. | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yra-of-long-island-sound-lists-record-number-of-championship-dates.html | Y.R.A. of Long Island Sound Lists Record Number of Championship Dates; WEST OF RYE ADDS 3 FOR 39 EVENTS East of Rye to Conduct 40 Championship Regattas, Double 1961 Total | True | By John Rendel | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/transport-news-and-notes-american-airlines-announces-schedules-for.html | Transport News and Notes; American Airlines Announces Schedules for Convair 990 Jet Service Great Lakes Outlook Storms Delay Two Lines February Record for T.W.A. | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/park-integration-on-in-birmingham-federal-order-is-effective-but.html | PARK INTEGRATION ON IN BIRMINGHAM; Federal Order Is Effective, but Areas Remain Closed Library Attempt Made | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/williams-meehan.html | WILLIAM S. MEEHAN | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/a-measles-vaccine-held-90-effective.html | A MEASLES VACCINE HELD 90% EFFECTIVE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/stolen-oil-by-klee-found-in-germany.html | STOLEN OIL BY KLEE FOUND IN GERMANY | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/gillette-sights-rise-in-earnings-gain-for-first-quarter-of-62-is.html | GILLETTE SIGHTS RISE IN EARNINGS; Gain for First Quarter of '62 Is Predicted at Meeting Trade Barriers Opposed | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/virginia-air-crash-killed-74-soldiers.html | VIRGINIA AIR CRASH KILLED 74 SOLDIERS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-york-mission-pays-off-on-turf-demand-for-stalls-rewards-tommy.html | NEW YORK MISSION PAYS OFF ON TURF; Demand for Stalls Rewards Tommy Trotter and Aides Exciting Finishes in 1961 Advance Work Helpful | | By Joseph C. Nichols | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cubans-decry-lag-in-sugar.html | Cubans Decry Lag in Sugar | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/grains-register-strong-advance-wheat-corn-and-oats-rise-nearly-a.html | GRAINS REGISTER STRONG ADVANCE; Wheat, Corn and Oats Rise Nearly a Cent in Spots | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/farrell-is-favored-for-democratic-job.html | FARRELL IS FAVORED FOR DEMOCRATIC JOB | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/longer-tv-shows-vexing-writers-actors-too-concerned-over-planned.html | LONGER TV SHOWS VEXING WRITERS; Actors, Too, Concerned Over Planned 90-Minute Scripts | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/record-budget-with-tax-rise-voted-by-jersey-city-council.html | Record Budget, With Tax Rise, Voted by Jersey City Council | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/judith-eichler-engaged-to-lawrence-f-weber.html | Judith Eichler Engaged To Lawrence F. Weber | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/a-correction-full-text-of-kennedys-reply-on-nuclear-preparations.html | A CORRECTION; Full Text of Kennedy's Reply on Nuclear Preparations | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/student-reprimanded-san-diego-state-action-stems-from-assault-on.html | STUDENT REPRIMANDED; San Diego State Action Stems From Assault on Nazi | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/house-votes-rise-in-welfare-fund-passes-bill-on-kennedy-line-but.html | HOUSE VOTES RISE IN WELFARE FUND; Passes Bill on Kennedy Line, but Adds 140 Million $4.20 Rise a Month | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/uso-reports-gains-notes-21000000-shared-in-its-operations-last-year.html | U.S.O. REPORTS GAINS; Notes 21,000,000 Shared in Its Operations Last Year | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/nurses-are-ready.html | Nurses Are Ready | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/copyright-dropped-army-acts-on-its-military-history-publications.html | COPYRIGHT DROPPED; Army Acts on Its Military History Publications | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/washington-the-wind-of-innovation-from-the-west-an-exceptional.html | Washington; The Wind of Innovation From the West An Exceptional Exception The Chicago Gang | True | By James Reston | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/3leader-plan-dropped-queens-democrats-to-choose-one-successor-to.html | 3-LEADER PLAN DROPPED; Queens Democrats to Choose One Successor to Koehler | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/episcopal-group-planning-benefit-for-2-agencies-service-club-of.html | Episcopal Group Planning Benefit For 2 Agencies; Service Club of Women of St. Thomas Slates Card Party on May 7 | True | Irwin DribbenD'Arlene | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hamilton-grange.html | Hamilton Grange | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-visit-deferred-for-austrian-chief.html | U.S. VISIT DEFERRED FOR AUSTRIAN CHIEF | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hats-of-women-in-bloom-at-flower-show-visitors-rush-spring-and.html | Hats of Women in Bloom at Flower Show; Visitors Rush Spring and Revel in It 8 Honored for Their Aid to Horticulture Spring Is Rushed Eight Honored | True | By John C. Devlinthe New York Times (BY ERNEST SISTO) | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lawmaker-defends-his-160aday-trip.html | LAWMAKER DEFENDS HIS $160-A-DAY TRIP | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/duff-will-coach-navys-nine.html | Duff Will Coach Navy's Nine | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/list-of-air-crew.html | List of Air Crew | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/protestants-back-new-sabbath-law.html | PROTESTANTS BACK NEW SABBATH LAW | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/jersey-fire-kills-4-child-2-is-blamed.html | JERSEY FIRE KILLS 4; CHILD, 2, IS BLAMED | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/anta-is-host-to-ernst-deutsch-and-west-german-troupe-here.html | ANTA Is Host to Ernst Deutsch and West German Troupe Here | True | By Milton Esterow | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/suit-seeks-to-bar-scarsdale-show-red-leanings-are-ascribed-to.html | SUIT SEEKS TO BAR SCARSDALE SHOW; Red Leanings Are Ascribed to Participants in Concert to Aid Freedom Riders Implication Denied Testimony Recalled | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/end-of-track-aid-urged-citizens-union-backs-bill-to-recover.html | END OF TRACK AID URGED; Citizens Union Backs Bill to Recover Building Payments | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dance-program-shifts-graham-offering-affected-by-richard-kuchs.html | DANCE PROGRAM SHIFTS; Graham Offering Affected by Richard Kuch's Illness | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/maryann-rakowski-fiancee.html | Maryann Rakowski Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/finnish-stage-display-opens.html | Finnish Stage Display Opens | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/top-reds-indicted-in-registry-case-hall-and-davis-charged-as.html | TOP REDS INDICTED IN REGISTRY CASE; Hall and Davis Charged as Representatives of Party Charge Against Davis Hall and Davis Arrested | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/two-city-employes-cited-for-services.html | TWO CITY EMPLOYES CITED FOR SERVICES | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/american-mercury.html | AMERICAN MERCURY | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/loans-to-business-gained-187-million-during-tax-week-trend-to-bc.html | Loans to Business Gained 187 Million During 'Tax' Week; Trend to Be Watched LOANS TO BUSINESS RISE 187 MILLION | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bigstore-sales-off-6-for-week-dip-from-61-level-is-laid-to-shift-in.html | BIG-STORE SALES OFF 6% FOR WEEK; Dip From '61 Level Is Laid to Shift in Easter Date Sales Off 10% in This Area | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/suffrage-backed-in-australia.html | Suffrage Backed in Australia | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/london-robber-finds-bowler-apt-disguise.html | London Robber Finds Bowler Apt Disguise | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/canadian-bank-rate-steady.html | Canadian Bank Rate Steady | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mrs-frank-b-rowell.html | MRS. FRANK B. ROWELL | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/two-new-haven-moves-attracting-passengers.html | Two New Haven Moves Attracting Passengers | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/canadians-brilliant-rally-wins-world-figureskating-laurels-jackson.html | Canadian's Brilliant Rally Wins World Figure-Skating Laurels; Jackson Performs First Triple Jump in History of Sport to Defeat Divin Hoyt of U.S. Places Sixth | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/erins-grass-is-growing-greener-economy-improving-thoughts-turn-to.html | Erin's Grass Is Growing Greener; Economy Improving Thoughts Turn to Common Market Year Called 'Exciting' Growth Rate High GRASS IN IRELAND GROWING GREENER New Industries Varied Greyhound Export Value | True | By Brendan M. Jones | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/eileen-farrell-is-ill-sopranos-concert-tomorrow-postponed-until.html | EILEEN FARRELL IS ILL; Soprano's Concert Tomorrow Postponed Until April 8 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/whats-a-storm-to-120000-irish-precious-little-according-to.html | WHAT'S A STORM TO 120,000 IRISH?; Precious Little, According to Tomorrow's Parade Chief | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/clarkson-six-upsets-michigan-by-54-on-late-goal-by-adams-the.html | Clarkson Six Upsets Michigan By 5-4 on Late Goal by Adams; The Miracle Workers Knights Force Action Capacity Crowds Expected | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ev-and-charlie-or-a-gop-lament-dirksen-and-halleck-lag-in.html | 'EV AND CHARLIE,' OR A G.O.P. LAMENT; Dirksen and Halleck Lag in Communications Fight Criticism Harmful Contrast in Setting List Book's Proposals | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mcgaha-puts-indians-on-the-run-skipper-is-trying-to-increase-punch.html | McGaha Puts Indians on the Run; Skipper Is Trying to Increase Punch in Tribe's Line-Up Cleveland Manager Is Firm Believer in Exercises A Winning Start Smiling but Stern Harder Helps Hurlers | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lowenstein-omits-quarterly-dividend-companies-take-dividend-action.html | Lowenstein Omits Quarterly Dividend; COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS Budget Finance Plan U.S. Smelting, Refining | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/2-arms-plans-compared.html | 2 Arms Plans Compared | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/finch-ball-tomorrow-to-assist-scholarships.html | Finch Ball Tomorrow To Assist Scholarships | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/secret-pentagon-satellite-arouses-civilianmilitary-scientific.html | Secret Pentagon Satellite Arouses Civilian-Military Scientific Controversy | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/senate-panel-sees-cut-in-drug-prices.html | SENATE PANEL SEES CUT IN DRUG PRICES | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/seeks-new-hampshire-post.html | Seeks New Hampshire Post | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/wilson-d-marikle.html | WILSON D. MARIKLE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arthur-holly-compton.html | Arthur Holly Compton | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/national-football-league-fails-to-get-dismissal-of-rivals-suit.html | National Football League Fails To Get Dismissal of Rival's Suit | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/oneway-streets-in-vatican.html | One-Way Streets in Vatican | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/chennault-aces-formed-airline-fleet-of-22-began-16-years-ago-with.html | CHENNAULT ACES FORMED AIRLINE; Fleet of 22 Began 16 Years ago With One Plane | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cotton-is-mixed-in-quiet-trading-prices-are-10-cents-off-to-50.html | COTTON IS MIXED IN QUIET TRADING; Prices Are 10 Cents Off to 50 Cents a Bale Up | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/heart-palpitations-bar-slayton-orbit-heart-palpitations-bar-slayton.html | Heart Palpitations Bar Slayton Orbit; Heart Palpitations Bar Slayton As Next Is to Make Orbital Flight | True | Special to The New York Times. The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cosmetics-concern-honored-by-queen.html | Cosmetics Concern Honored by Queen | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/critic-at-large-mr-arbuthnot-interviewed-in-depth-gives-a-sober.html | Critic at Large; Mr. Arbuthnot, Interviewed in Depth, Gives a Sober Reappraisal of Soviet Russia | True | By Brooks Atkinson | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/passenger-car-output-will-increase-for-week.html | Passenger Car Output Will Increase for Week | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/good-evening-460-scores.html | Good Evening, $4.60, Scores | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/golf-put-off-by-rain-boyntons-firstround-66-is-erased-in-st.html | GOLF PUT OFF BY RAIN; Boynton's First-Round 66 Is Erased in St. Petersburg | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/american-electric-power-set-profit-mark-in-year-to-feb-28-other.html | American Electric Power Set Profit Mark in Year to Feb. 28; OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/land-inquiry-finds-mess-in-bay-state.html | LAND INQUIRY FINDS 'MESS' IN BAY STATE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arlene-m-wright-engaged-to-marry.html | Arlene M. Wright Engaged to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/van-breda-kolff-named-coach-of-princeton-basketball-team-former.html | Van Breda Kolff Named Coach Of Princeton Basketball Team; Former Tiger Captain Gets Post After Seven Years at Helm for Hofstra | True | Special to The New York Times. The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/senators-17-hits-rout-dodgers-94-long-drives-2-home-runs-white-sox.html | SENATORS 17 HITS ROUT DODGERS, 9-4; Long Drives 2 Home Runs White Sox, Top Tigers, 4-3 Smith's 3 Hits Pace Chicago Cubs Beat Angels, 7-3 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/annapolis-brigade-chief.html | Annapolis Brigade Chief | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rockefeller-to-speak-governor-to-address-gop-womens-unit-april-17.html | ROCKEFELLER TO SPEAK; Governor to Address G.O.P. Women's Unit April 17 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/portuguese-scores-us-views.html | Portuguese Scores U.S. Views | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/soviet-view-on-geneva-moscow-radio-says-rusk-seeks-to-avoid-main.html | SOVIET VIEW ON GENEVA; Moscow Radio Says Rusk Seeks to Avoid 'Main Issue' | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/peter-l-griffith-becomes-fiance-of-miss-gillespie-graduate-of.html | Peter L. Griffith Becomes Fiance Of Miss Gillespie; Graduate of Oxford and Dancer on Broadway Plan to Wed in May | True | McDowell | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bus-stop.html | Bus Stop | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/george-clementson.html | GEORGE CLEMENTSON | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ben-bella-parade-set-rabat-to-hail-algerian-rebel-leader-when-he-is.html | BEN BELLA PARADE SET; Rabat to Hail Algerian Rebel Leader When He Is Freed | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/text-of-mcnamara-statement-on-the-b70-bomber-only-a-manned-missile.html | Text of McNamara Statement on the B-70 Bomber; Only a Manned Missile Called Poorly Designed System Is Complicated Technical Problems Destruction Capability | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/texas-allowable-set-oil-output-to-rise-49311-bbls-a-day-in-april.html | TEXAS ALLOWABLE SET; Oil Output to Rise 49,311 Bbls. a Day in April | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dorothy-quick-poet-and-author-mystery-writer-dies-was-friend-of.html | DOROTHY QUICK, POET AND AUTHOR; Mystery Writer Dies Was Friend of Mark Twain | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/army-transport-names-new-chief-for-atlantic.html | Army Transport Names New Chief for Atlantic | True | U.S. Army | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/inventory-taken-of-transit-here-175000-pieces-of-mobile-equipment.html | INVENTORY TAKEN OF TRANSIT HERE; 175,000 Pieces of Mobile Equipment Ready in Crisis | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/allstar-basketball-teams.html | All-Star Basketball Teams | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/museum-to-get-eichmann-stand.html | Museum to Get Eichmann Stand | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/turkish-foreign-minister-resigns.html | Turkish Foreign Minister Resigns | True | Special to The New York Times. The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/messages-to-congress-by-kennedy-increase.html | Messages to Congress By Kennedy Increase | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/pound-circulation-off-notes-in-use-fell-4731000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 4,731,000 in Week to 2,306,936,000 | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lingelbachs-duo-wins-first-match-van-alens-lose-in-straight-sets-in.html | LINGELBACHS DUO WINS FIRST MATCH; Van Alens Lose in Straight Sets in U.S. Court Tennis Van Alens Lead Early Clothier and Foulke Gain | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/pollack-launching-set-nuclear-attack-submarine-leaving-ways.html | POLLACK LAUNCHING SET; Nuclear Attack Submarine Leaving Ways Tomorrow | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/atom-testing-opposed-reform-rabbinical-board-also-doubts-worth-of.html | ATOM TESTING OPPOSED; Reform Rabbinical Board Also Doubts Worth of Shelters | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-boys-of-ps-43-turn-back-clock-brooklyn-of-50-years-ago-lives.html | THE BOYS OF P.S. 43 TURN BACK CLOCK; Brooklyn of 50' Years Ago Lives Again at Reunion The Paths Vary | True | By Gay Talese | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dillon-predicts-trade-plan-gains-says-exports-would-rise-faster-than.html | DILLON PREDICTS TRADE PLAN GAINS; Says Exports Would Rise Faster Than Imports Sees Strong Demand | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/for-young-readers.html | For Young Readers | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/johnsmanville.html | JOHNS-MANVILLE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sales-set-mark-for-royal-dutch-volume-reaches-78-billion-in.html | SALES SET MARK FOR ROYAL DUTCH; Volume Reaches 7.8 Billion in Ventures With Shell Royal Dutch's Share | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/algeria-parley-makes-progress-negotiators-at-evian-settle-tough.html | ALGERIA PARLEY MAKES PROGRESS; Negotiators at Evian Settle Tough Military Problems French Maintain Silence Solution on Withdrawal Algerians Optimistic | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/adults-blamed-for-childs-bias-detroit-school-head-notes-race.html | ADULTS BLAMED FOR CHILD'S BIAS; Detroit School Head Notes Race Problems Are Made 'Many Common Problems' Washington Progress Cited | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/westbury-stages-trot-rehearsal-2-qualifying-events-today-600-horses.html | WESTBURY STAGES TROT REHEARSAL; 2 Qualifying Events Today ~600 Horses on Scene | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/vice-president-named-by-retail-store-chain.html | Vice President Named By Retail Store Chain | True | Valeche Studio | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/steel-negotiators-discount-pressure.html | STEEL NEGOTIATORS DISCOUNT PRESSURE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/far-east-service-in-thai-ships-set-monthly-sailings-planned-from.html | FAR EAST SERVICE IN THAI SHIPS SET; Monthly Sailings Planned From Gulf and East Ports | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arkansans-score-new-us-marshal-women-ask-senators-to-bar-him-as-a.html | ARKANSANS SCORE NEW U.S. MARSHAL; Women Ask Senators to Bar Him as a Segregationist Leader Gives View | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/march-car-sales-are-best-since-56-general-motors-sets-pace-with-55.html | MARCH CAR SALES ARE BEST SINCE '56; General Motors Sets Pace With 55% of Deliveries Spring Upturn Predicted G.M. Sold 54.6% of Total | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dramatic-costumes-for-no-strings-also-quietly-chic.html | Dramatic Costumes for 'No Strings' Also Quietly Chic | True | By Carrie Donovanphotographed By Wilbur Pippin For the New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/russians-reject-kennedys-terms-for-test-accord-demand-that.html | RUSSIANS REJECT KENNEDY'S TERMS FOR TEST ACCORD; Demand That Inspection Be National Western Draft Modified at 4 Points 2 ARMS PLANS OFFERED U.S. and Soviet Proposals Submitted at Geneva Rusk Asks 30% Cut Both Sides Submit Plans RUSSIANS REJECT KENNEDY'S TERMS Early Halt in Tests Urged Concessions Offered | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rome-senate-votes-for-fanfani-regime.html | ROME SENATE VOTES FOR FANFANI REGIME | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/community-plan-for-arts-urged-perlis-of-aflcio-asks-help-of.html | COMMUNITY PLAN FOR ARTS URGED; Perlis of A.F.L.-C.I.O. Asks Help of Councils' Chief 'Andorra' Signs Buchholz Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/orsi-first-in-skiing-wins-national-alpine-boys-race-second-year-in.html | ORSI FIRST IN SKIING; Wins National Alpine Boys Race Second Year in Row | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/australia-names-19-seeking-yacht-berths.html | Australia Names 19 Seeking Yacht Berths | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kennedy-to-get-shamrocks.html | Kennedy to Get Shamrocks | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/roger-noble-burnham-85-dies-sculptor-and-former-instructor.html | Roger Noble Burnham, 85, Dies; Sculptor and Former Instructor | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/parole-bill-that-caused-strikes-of-convicts-voted-by-assembly-taxes.html | Parole Bill That Caused Strikes Of Convicts Voted by Assembly; TAXES TAX RECIPROCITY GARNISHEES STATE BUILDINGS | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/democrats-name-obrien.html | Democrats Name O'Brien | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/nyu-girl-sets-scoring-mark.html | N.Y.U. Girl Sets Scoring Mark | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/books-of-the-times-antiquity-without-artifacts-what-women-think-of.html | Books of The Times; Antiquity Without Artifacts What Women Think of Men | True | By Orville Prescott | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/exunion-agent-guilty-convicted-of-extorting-1250-from-garment.html | EX-UNION AGENT GUILTY; Convicted of Extorting $1,250 From Garment Company | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/george-w-foley-jr-corporate-lawyer.html | GEORGE W. FOLEY JR., CORPORATE LAWYER | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ford-foundation-reviewing-policy-first-overall-survey-may-yield.html | FORD FOUNDATION REVIEWING POLICY; First Over-All Survey May Yield More Aid to Culture FORD FOUNDATION REVIEWING POLICY Assets in Billions Group Seeks Priorities Quality Stressed | True | By Arthur Gelb | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/shipping-on-coast-faces-a-walkout-3-unions-plan-to-act-today.html | SHIPPING ON COAST FACES A WALKOUT; 3 Unions Plan to Act Today Pacific Ports Tied Up | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/drlester-h-clee-clergyman-dies-jersey-pastor-was-gops-gubernatorial.html | DR.LESTER H. CLEE, CLERGYMAN, DIES; Jersey Pastor Was G.O.P.'s Gubernatorial Choice in '37 Retired in 1950 Started a Boys' Club | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/venezuelan-art-seen-18-painters-are-represented-in.html | VENEZUELAN ART SEEN; 18 Painters Are Represented in Israel-Iberoamerican Show | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/output-of-lumber-rose-114-in-week-business-index-rises.html | OUTPUT OF LUMBER ROSE 11.4% IN WEEK; Business Index Rises | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/military-aid-plan-called-essential-mcnamara-and-lemnitzer-stress.html | MILITARY AID PLAN CALLED ESSENTIAL; McNamara and Lemnitzer Stress Red Power Drive Indicates Doubt As to Any Pact Held Survival Struggle | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mrs-trevillian-2d-has-son.html | Mrs. Trevillian 2d Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/daniel-persky-74-a-hebrew-expert-editor-author-and-teacher-dies.html | DANIEL PERSKY, 74, A HEBREW EXPERT; Editor, Author and Teacher Dies Wrote on Philology | True | H. Proe | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/governor-praises-usstate-system.html | GOVERNOR PRAISES U.S.-STATE SYSTEM | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/books-published-today.html | Books Published Today | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/quadros-to-lead-brazil-crusade-accuses-americans-on-his-quitting.html | QUADROS TO LEAD BRAZIL 'CRUSADE'; Accuses Americans on His Quitting the Presidency | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/uaw-talks-broken-off.html | U.A.W. Talks Broken Off | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/louisiana-sells-15-million-issue-32712-bonds-reoffered-to-yield-175.html | LOUISIANA SELLS 15 MILLION ISSUE; 3.2712% Bonds Reoffered to Yield 1.75% to 3.35% Seattle, Wash. Hempstead, L.I. New Jersey School District Deland, Fla. Franklin County, Tenn. Illinois School District Kingston, N.Y. Henrietta, N.Y. | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/two-worlds-at-geneva.html | Two Worlds at Geneva | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/market-extends-rally-to-6th-day-average-rises-by-046-point-as-gains.html | MARKET EXTENDS RALLY TO 6TH DAY; Average Rises by 0.46 Point as Gains and Declines Are Nearly Matched TRADING PACE SLACKENS No Group Is Really Firm Royal Dutch Again Tops List and Falls 1 1/8 538 Issues Up, 509 Off U.S. Smelting Dips MARKET EXTENDS RALLY FOR 6TH DAY | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kent-linebacker-joins-bills.html | Kent Linebacker Joins Bills | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lehigh-industries.html | LEHIGH INDUSTRIES | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bus-union-pickets-rockefeller-here-guinan-charges-him-with-inaction.html | BUS UNION PICKETS ROCKEFELLER HERE; Guinan Charges Him With 'Inaction' on Seizure Bill Mahoney Is Scored | True | By Ralph Katz | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/congregation-to-install-new-spiritual-leader.html | Congregation to Install New Spiritual Leader | True | Fabian Bachrach | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/perry-to-aid-britain-in-tennis.html | Perry to Aid Britain in Tennis | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/exports-show-drop-and-imports-a-rise-us-exports-dip-as-imports-rise.html | Exports Show Drop And Imports a Rise; U.S. EXPORTS DIP AS IMPORTS RISE | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/malraux-drops-theatres-chief-am-julien-will-not-remain-general.html | MALRAUX DROPS THEATRES CHIEF; A.M. Julien Will Not Remain General Administrator 'Promised' 6 Years Process of Examination | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/taj-mahal-awes-mrs-kennedy-on-tour-of-old-india-she-also-sees-city.html | Taj Mahal Awes Mrs. Kennedy; On Tour of Old India She Also Sees City of the Moguls Shakes Hands With Divers 'Very Struck' by Experiences | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/busdeal-inquiry-is-ended-in-doubt-mayors-aspirations-brought-up-in.html | BUS-DEAL INQUIRY IS ENDED IN DOUBT; Mayor's Aspirations Brought up in Lead Albany Session Political Aim Seen Calls Question Personal | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/production-up-1-in-february-for-a-6month-gain-of-only-2-production.html | Production Up 1% in February, For a 6-Month Gain of Only 2%; PRODUCTION ROSE 1% IN FEBRUARY Materials Production Up | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/gilchrist-asserts-bingo-board-failed.html | GILCHRIST ASSERTS BINGO BOARD FAILED | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-new-tax-forms-an-appraisal-of-us-and-state-moves-to-simplify.html | The New Tax Forms; An Appraisal of U.S. and State Moves To Simplify Personal Income Returns Separate Schedules NEW TAX FORMS: AN EXAMINATION | True | By Robert Metz | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/swift-ring-victor-in-london.html | Swift Ring Victor in London | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/office-building-started-at-211-east-43d-street.html | Office Building Started at 211 East 43d Street | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/social-security-change-asked.html | Social Security Change Asked | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/benefit-for-boys-town.html | Benefit for Boys' Town | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rangers-goal-that-beat-wings-is-ruled-legal-by-league-head-patrick.html | Rangers' Goal That Beat Wings Is Ruled Legal by League Head; Patrick Discounts Move | | The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/russians-destalinize-the-stalin-peace-prize.html | Russians Destalinize The Stalin Peace Prize | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/boston-police-head-resigns-under-fire.html | BOSTON POLICE HEAD RESIGNS UNDER FIRE | True | Special to The New York Times | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/art-3-painting-displays-s-galleries-show-work-by-randall-morgan-edwin.html | Art: 3 Painting Displays s; Galleries Show Work by Randall Morgan, Edwin Koch and Sally H. Drummond | True | By Brian O'Doherty | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | | ABRAM M. PERLMAN | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/officer-is-promoted-by-philip-morris-unit.html | Officer Is Promoted By Philip Morris Unit | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/president-signs-bill-for-job-aid-up-to-a-million-unemployed-will.html | PRESIDENT SIGNS BILL FOR JOB AID; Up to a Million Unemployed Will Train for New Skills | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/heavy-use-of-salt-found-in-formula.html | HEAVY USE OF SALT FOUND IN FORMULA | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yanks-set-back-reds-83-as-mantle-sparks-attack-with-threerun-homer.html | Yanks Set Back Reds, 8-3, as Mantle Sparks Attack With Three-Run Homer; LINZ OF BOMBERS BELTS 3 SINGLES Shortstop and Mantle Excel as Yanks Defeat Reds for 56th Straight Victory Towering Shot to Center A Sight for Yogi | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/guatemalan-strikers-in-3d-day-of-rioting.html | Guatemalan Strikers In 3d Day of Rioting | True | Special to The New York Times. | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/small-town-upset-as-30-tax-agents-check-on-returns.html | Small Town Upset As 30 Tax Agents Check on Returns | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-soviet-ambassador.html | New Soviet Ambassador | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/foremost-dairies-inc-elects-vice-president.html | Foremost Dairies, Inc. Elects Vice President | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/book-store-slated-for-times-square.html | BOOK STORE SLATED FOR TIMES SQUARE | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mcculloch-heads-63-golf-meet.html | McCulloch Heads '63 Golf Meet | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/price-leads-in-sailing-birky-and-miller-next-in-finn-monotype-title.html | PRICE LEADS IN SAILING; Birky and Miller Next in Finn Monotype Title Series | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-16 | 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/5000-young-editors-at-columbia-talks.html | 5,000 YOUNG EDITORS AT COLUMBIA TALKS | True | | 1990-01-25 | RE0000469636 | RE0000469636 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sugar-legislation-battle.html | Sugar Legislation Battle | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/national-exchange-suspends-an-issue.html | National Exchange Suspends An Issue | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/johansson-gets-april-8-bout.html | Johansson Gets April 8 Bout | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/landlord-freed-from-bellevue-after-plea-is-heard-in-hospital.html | Landlord Freed from Bellevue After Plea Is Heard in Hospital | True | By John Sibley | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brutality-study-pushed-by-police-inquiry-stems-from-peace-rally-in.html | BRUTALITY STUDY PUSHED BY POLICE; Inquiry Stems From Peace Rally in Times Square | True | By Will Lissner | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/russian-warning-discounted-in-us-both-countries-are-said-to-lack.html | RUSSIAN WARNING DISCOUNTED IN U.S.; Both Countries Are Said to Lack Missile Defense Undetectable by Radar Military Value Discussed | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/general-bronze.html | GENERAL BRONZE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/folding-cartons-show-gains.html | Folding Cartons Show Gains | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/castro-demands-shakeup-in-cuba-denounces-some-leaders-of-own-regime.html | CASTRO DEMANDS SHAKE-UP IN CUBA; Denounces Some Leaders of Own Regime for 'Abuses' Red Efforts Seen Wants Greatest Vigilance CASTRO DEMANDS SHAKE-UP IN CUBA Communist Appointment | | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/terror-in-algiers.html | Terror in Algiers | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/scarsdale-show-cleared-in-court-benefit-for-freedom-riders-held.html | SCARSDALE SHOW CLEARED IN COURT; Benefit for Freedom Riders Held Charitable Judge Backs School Board C.O.R.E. Role Debated 'Within Its Authority' | True | By Merrill Folsom Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ehlers-is-named-coach-exaide-succeeds-vanatta-at-helm-of-memphis.html | EHLERS IS NAMED COACH; Ex-Aide Succeeds Vanatta at Helm of Memphis State Five | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/good-to-excellent-skiing-is-reported-in-new-york.html | Good to Excellent Skiing Is Reported in New York | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/theatre-party-planned-for-us-youth-hostels.html | Theatre Party Planned For U.S. Youth Hostels | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mansfield-59-felicitated.html | Mansfield, 59, Felicitated | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rumania-to-get-thorium.html | Rumania to Get Thorium | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pupils-on-li-model-clay-menagerie.html | Pupils on L.I. Model Clay Menagerie | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/jewish-women-list-fete.html | Jewish Women List Fete | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/burma-chief-decrees-end-of-horse-racing.html | Burma Chief Decrees End of Horse Racing | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/deserter-accused-as-a-soviet-agent.html | DESERTER ACCUSED AS A SOVIET AGENT | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/swedes-down-norway-10-to-2-and-near-world-hockey-crown-japanese-win.html | Swedes Down Norway, 10 to 2, And Near World Hockey Crown; Japanese Win, 20 2 | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-alarm-system-developed-to-protect-pneumatic-shelter-automatic.html | New Alarm System Developed To Protect Pneumatic Shelter; Automatic Purporter VARIETY OF IDEAS IN NEW PATENTS Scent Modifier Mountain Cycle Warhead Cart Ultrasonic Microscope | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/george-havas-58-kaiser-engineer-vice-president-of-affiliated.html | GEORGE HAVAS, 58, KAISER ENGINEER; Vice President of Affiliated Concerns Since '45 Dead | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-acts-to-drop-jersey-bank-suit-3-hunterdon-institutions-to-end.html | U.S. ACTS TO DROP JERSEY BANK SUIT; 3 Hunterdon Institutions to End Joint Fee Fixing | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/george-mdonald-dead-world-telegram-financial-writer-also-was-author.html | GEORGE M'DONALD DEAD; World Telegram Financial Writer Also Was Author | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sailor-16-gains-lead-coast-lad-first-and-fifth-in-title-races-at.html | SAILOR, 16, GAINS LEAD; Coast Lad First and Fifth in Title Races at Nassau | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/saud-ousts-3-aids-faisal-gets-new-post.html | Saud Ousts 3 Aids; Faisal Gets New Post | True | Lisa Larsen | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hope-running-out-for-107-on-plane-search-in-pacific-doubled-but-no.html | HOPE RUNNING OUT FOR 107 ON PLANE; Search in Pacific Doubled, but No Clue Is Found HOPE RUNNING OUT FOR 107 ON PLANE Legislation Weighed | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/demolition-begins-in-brooklyn-for-lindsay-park-cooperative.html | Demolition Begins in Brooklyn For Lindsay Park Cooperative | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/amherst-seeks-funds-36-million-asked-to-raise-faculty-pay-and-build.html | AMHERST SEEKS FUNDS; 36 Million Asked to Raise Faculty Pay and Build | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/moves-are-mixed-in-london-stocks-industrial-index-unchanged-for-day.html | MOVES ARE MIXED IN LONDON STOCKS; Industrial Index Unchanged for Day but Up for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/casona-returns-to-spain.html | Casona Returns to Spain | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/march-30-recital-by-igor-oistrakh-will-be-a-benefit-russian.html | March 30 Recital By Igor Oistrakh Will Be a Benefit; Russian Violinist to Play for International Music Fund of UNESCO | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mondays-blood-donations.html | Monday's Blood Donations | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/poke-sends-condolence.html | Poke Sends Condolence | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dillon-comment-reverses-trend-corporates-and-municipals-show-little.html | DILLON COMMENT REVERSES TREND; Corporates and Municipals Show Little Change-- U. S. Issues Fluctuate U. S. Issues Absorbed Corporates Steady | True | By Paul Heffernan | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cavein-kills-5-in-france.html | Cave-In Kills 5 in France | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mediators-summon-sperry-disputants.html | MEDIATORS SUMMON SPERRY DISPUTANTS | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/gum-concern-denies-charge.html | Gum Concern Denies Charge | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nyu-wins-in-foils-penn-in-epee-penn-scores-upset.html | N.Y.U. Wins in Foils, Penn in Epee; Penn Scores Upset | True | By Lincoln A. Werdenthe New York Times | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rain-or-shine-classic-coats-are-set-for-spring.html | Rain or Shine, Classic Coats Are Set for Spring | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/antique-silver-and-furnishings-still-abound-in-ireland.html | Antique Silver and Furnishings Still Abound in Ireland | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/10-from-us-hurt-in-crash-in-italy-tourists-bus-is-in-collision-with.html | 10 FROM U.S. HURT IN CRASH IN ITALY; Tourists' Bus Is in Collision With Truck Near Rome Newspaper Executive Hurt | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/what-the-neutrals-can-do.html | What the Neutrals Can Do | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hunter-taylor-shrine-coaches.html | Hunter, Taylor Shrine Coaches | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/salt-is-confirmed-in-6-babies-deaths.html | SALT IS CONFIRMED IN 6 BABIES DEATHS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/truman-view-on-a-dispute.html | Truman View on a Dispute | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/garden-at-show-garbed-in-green-irish-lace-and-emerald-gem-honor-st.html | GARDEN AT SHOW GARBED IN GREEN; Irish Lace and Emerald Gem Honor St. Patrick Colonial Garden Shown | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/shop-offers-gay-blooms-for-spring.html | Shop Offers Gay Blooms For Spring | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/electrical-heating-is-now-being-used-in-million-homes.html | Electrical Heating Is Now Being Used In Million Homes | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/reform-for-whom.html | Reform for Whom? | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/channel-13-to-start-televising-daily-test-pattern-on-april-2.html | Channel 13 to Start Televising Daily Test Pattern on April 2; Miscellaneous News | True | By Richard F. Shepard | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/appeared-on-broadway.html | Appeared on Broadway | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-barbara-astor-wed.html | Mrs. Barbara Astor Wed | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mt-st-marys-five-gains-ncaa-final.html | MT. ST. MARY'S FIVE GAINS N.C.A.A. FINAL | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/guild-scores-plan-of-herald-tribune.html | GUILD SCORES PLAN OF HERALD TRIBUNE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/israelis-attack-a-syrian-outpost-on-galilee-shore-casualties.html | ISRAELIS ATTACK A SYRIAN OUTPOST ON GALILEE SHORE; Casualties Reported Heavy U.N. Gets a Cease-fire After Israeli Bombing Fire Returned by Israelis Fishing Boat Aided Israelis Attack Syrian Outpost On Northern Shore of Galilee Frequent Clashes Since '47 | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/paris-restaurant-bombed.html | Paris Restaurant Bombed | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/women-cite-color-style-in-shopping-influences-noted-must-zip.html | Women Cite Color, Style In Shopping; Influences Noted Must Zip Herself Subtle Influence | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-rockefeller-receives-divorce-2-sons-with-her-law-silent-on-name.html | Mrs. Rockefeller Receives Divorce; 2 Sons With Her; Law Silent On Name Mrs. Rockefeller Gets Divorce From Governor in Reno Action Governor's Denial 694th Suit in 1962 | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/racers-get-ready-for-tuesday-pulling-sulkies-toting-saddles-fleming.html | Racers Get Ready for Tuesday Pulling Sulkies, Toting Saddles; Fleming Makes Draw Winning Adios Choice EQUINOX PACE FIELDS 950 Thoroughbreds Here | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/steinberg-leads-the-mahler-7th-philharmonic-also-presents-schuberts.html | STEINBERG LEADS THE MAHLER 7TH; Philharmonic Also Presents Schubert's 3d Symphony | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tacy-berrien-married-in-greece-to-a-student.html | Tacy Berrien Married In Greece to a Student | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/si-tax-protests-decline.html | S.I. Tax Protests Decline | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-kennedy-sails-on-ganges-in-visit-to-hindus-holy-city-an-indian.html | Mrs. Kennedy Sails on Ganges In Visit to Hindus' Holy City; An Indian Panorama Visit to a Factory | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rockefeller-sets-parley.html | Rockefeller Sets Parley | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/gore-criticizes-interest-policy-regrets-refunding-moves-dillon.html | GORE CRITICIZES INTEREST POLICY; 'Regrets' Refunding Moves —Dillon Hints Plan's End Refunding Criticized Rate Declines Cited | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/albanians-assail-khrushchev.html | Albanians Assail Khrushchev | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ivan-davis-pianist-plays-music-of-scarlatti-schubert-and-ravel.html | Ivan Davis, Pianist, Plays Music Of Scarlatti, Schubert and Ravel | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nyac-wrestler-wins-farrell-takes-firstround-match-in-aau-event.html | N.Y.A.C. WRESTLER WINS; Farrell Takes First-Round Match in A.A.U. Event | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/servicemens-club-to-gain-on-easter.html | Servicemen's Club to Gain on Easter | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/arrives-in-philadelphia.html | Arrives in Philadelphia | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/colonial-on-li-has-brick-facade-model-is-in-sands-point-others-are.html | COLONIAL ON L.I. HAS BRICK FACADE; Model Is in Sands Point Others Are Listed Massapequa Patchogue | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/irving-trust-company-names-vice-president.html | Irving Trust Company Names Vice President | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/congressmen-begin-guantanamo-study.html | CONGRESSMEN BEGIN GUANTANAMO STUDY | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/national-basketball-assn-semifinal-playoffs.html | National Basketball Ass'n; SEMI-FINAL PLAY-OFFS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/power-memorial-wins-fordham-preps-quintet-also-gains-catholic.html | POWER MEMORIAL WINS; Fordham Prep's Quintet Also Gains Catholic School Final | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/vietnam-questions-american-about-ties-to-bomber-of-palace-he.html | Vietnam Questions American About Ties to Bomber of Palace; He Befriended Many Students Another Brother Seized Two Documents Studied Millet Served Briarcliff | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sec-is-studying-unlisted-market-questionnaires-to-be-sent-to-all-of.html | S.E.C. IS STUDYING UNLISTED MARKET; Questionnaires to Be Sent to All of Nation's 5,735 Brokerage Houses 200 STOCKS MENTIONED Over-the-Counter Inquiry to Be Broadest Ever on Operations in Field Regulation by N.A.S.D. Fourth Questionnaire S.E.C. IS STUDYING UNLISTED MARKET Lists of Deals Sought | True | By Richard E. Mooney Special To The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/piano-recital-given-by-lawrence-smith.html | PIANO RECITAL GIVEN BY LAWRENCE SMITH | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/earl-g-cushman-88-language-chairman.html | EARL G. CUSHMAN, 88, LANGUAGE CHAIRMAN | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/snyder-to-donate-his-papers.html | Snyder to Donate His Papers | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/article-2-no-title-hennig-beats-citrullo.html | Article 2 -- No Title; Hennig Beats Citrullo | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/summary-of-recent-art-show-openings-contrasts-prevall-along-madison.html | Summary of Recent Art Show Openings; Contrasts Prevall Along Madison Avenue | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/citys-bus-tactics-scored-in-albany-conklin-feels-convinced-that.html | CITY'S BUS TACTICS SCORED IN ALBANY; Conklin Feels 'Convinced' That 'Deal' Was Offered Foresees Increase Wagner Is Silent Cites Garage Sale | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/events-offered-to-homemaker-talk-on-indian-art-antiques-show.html | Events Offered To Homemaker; Talk on Indian Art Antiques Show Housewares Bazaars Museum Exhibit Model Apartments | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/parrack-quits-oklahoma-post.html | Parrack Quits Oklahoma Post | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cross-section-of-men.html | Cross Section of Men | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/harem-delights-bachelor-75-only-man-in-project-for-aged.html | 'Harem' Delights Bachelor, 75, Only Man in Project for Aged | True | By Morris Kaplan | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sidelights-another-railway-seeks-merger-proxy-fight-threat-quick.html | Sidelights; Another Railway Seeks Merger Proxy Fight Threat Quick Start New Calendar Delinquencies Decline A Stockholder Objects | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-to-run-vienna-opera-schaefer-negotiating-contract-as-karajans.html | 2 TO RUN VIENNA OPERA; Schaefer Negotiating Contract as Karajan's Co-Director | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/freeman-fears-common-market-as-threat-to-us-farm-exports-backs.html | Freeman Fears Common Market As Threat to U.S. Farm Exports; Backs Tariff Bill as Weapon to Fight Trade Curbs Lodge Testifies | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/navy-to-adjust-form-for-rating-of-wives.html | Navy to 'Adjust' Form For Rating of Wives | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/23-michigan-editors-at-kennedys-lunch.html | 23 MICHIGAN EDITORS AT KENNEDY'S LUNCH | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/arab-talks-asked-by-syria-and-iraq-neighbors-invited-to-confer-on.html | ARAB TALKS ASKED BY SYRIA AND IRAQ; Neighbors Invited to Confer on Military Cooperation Unified Command Asked Britain Criticized | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/team-set-to-film-oscar-lewis-book-vittorio-de-sica-will-direct.html | TEAM SET TO FILM OSCAR LEWIS BOOK; Vittorio de Sica Will Direct 'Children of Sanchez' Will Have International Cast Boccaccio 70" Selected Russian Movie to Open | True | By Howard Thompson | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ici-ends-buying-into-courtaulds-special-meeting-also-told-stock.html | I.C.I. ENDS BUYING INTO COURTAULDS; Special Meeting Also Told Stock Will Be Kept Cooperation Sought I.C.I. ENDS BUYING INTO COURTAULDS | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/airport-proposal-altered-in-suffolk.html | AIRPORT PROPOSAL ALTERED IN SUFFOLK | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cameroon-chief-gets-degree-here-president-ahidjo-at-liu-urges-wider.html | CAMEROON CHIEF GETS DEGREE HERE; President Ahidjo, at L.I.U., Urges Wider World View Party Visits U.N. | True | By McCandlish Phillipsthe New York Times | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/harry-levy-dies-excity-engineer-deputy-chief-in-manhattan-office.html | HARRY LEVY DIES, EX-CITY ENGINEER; Deputy Chief in Manhattan Office Expert on Paving | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/complex-equipment-installed-in-pan-ams-new-skyscraper.html | Complex Equipment Installed In Pan Am's New Skyscraper | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/montecatini-plant-preparing-to-open.html | MONTECATINI PLANT PREPARING TO OPEN | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/grains-continue-strong-advance-corn-up-more-than-2-cents-a-bushel.html | GRAINS CONTINUE STRONG ADVANCE; Corn Up More Than 2 Cents a Bushel Trade Active | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sam-wren-actor-and-director-65-exofficial-at-columbia-and-warners.html | SAM WREN, ACTOR AND DIRECTOR, 65; Ex-Official at Columbia and Warners Dies on Coast | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/soviet-invites-brazilian-camargo-guarnieri-asked-to-congress-of.html | SOVIET INVITES BRAZILIAN; Camargo Guarnieri Asked to Congress of Composers | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dominicans-drop-case-annul-1959-libel-conviction-of-times.html | DOMINICANS DROP CASE; Annul 1959 Libel Conviction of Times Correspondent | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nigeria-seeks-growing-pain-aid-us-pledges-help-but-rising-nation.html | Nigeria Seeks 'Growing Pain' Aid; U.S. Pledges Help but Rising Nation Needs $675,000,000 Outside Aid Needed U.S. Endorses Plan Dam to Be in North Drop Plan for Parliament One Limitation | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/eastern-church-to-invoke-unity-sunday-of-orthodoxy-will-mark.html | EASTERN CHURCH TO INVOKE UNITY; 'Sunday of Orthodoxy' Will Mark Restoring of Icons To Be Presbyter for Pike Wider Role for Theologian School Alumni Evensong Two New Jewish Centers Religious Activities | True | By George Dugan | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index; The Major Events of the Day National Metropolitan | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/oil-output-rises-february-review-indicates-45-gain-above-61.html | OIL OUTPUT RISES; February Review Indicates 4.5% Gain Above '61 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/uaw-agrees-on-pact-vote-slated-on-ending-strike-at-champion-spark.html | U.A.W. AGREES ON PACT; Vote Slated on Ending Strike at Champion Spark Plug | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-curlers-beat-scots-107.html | U.S. Curlers Beat Scots, 10-7 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/francis-d-bartow-jr.html | FRANCIS D. BARTOW JR. | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-samuel-israel.html | MRS. SAMUEL ISRAEL. | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/prince-philip-is-pilot-in-emergency-landing.html | Prince Philip Is Pilot In Emergency Landing | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/boyntons-65-leads-by-shot-in-florida.html | BOYNTON'S 65 LEADS BY SHOT IN FLORIDA | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/g-harry-cullis.html | G. HARRY CULLIS | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bears-card-eagles-on-aug-18.html | Bears Card Eagles on Aug. 18 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/state-widens-aid-for-handicapped-governor-discloses-change-in-his.html | STATE WIDENS AID FOR HANDICAPPED; Governor Discloses Change in His Committee's Title to Include the Retarded NEW YORK RECORD BEST Rockefeller Cites 6,733 Job Placements Plus 16,000 Rehabilitation Services State Record Acclaimed Architectural Assistance | True | By David Anderson | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/andresen-admits-partner.html | Andresen Admits Partner | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/huntington-model-priced-at-24990-built-by-osias-family-room-has.html | Huntington Model, Priced at $24,990, Built by Osias; Family Room Has Fireplace | True | By Glenn Fowler | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/alleast-basketball-team.html | All-East Basketball Team | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazil-urges-ban-on-atests-in-air-neutral-at-geneva-talks-also.html | BRAZIL URGES BAN ON A-TESTS IN AIR; Neutral at Geneva Talks Also Seeks Basis for Halting Underground Blasts U.S. Dropped Provision BRAZIL URGES BAN ON A-TESTS IN AIR Segni Supports Rusk First Red Comment Mutual Detection Noted | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/23-indicted-in-counterfeiting.html | 23 Indicted in Counterfeiting | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-director-named-by-national-research.html | New Director Named By National Research | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/domestic-sugar-up-1-to-3-points-potatoes-and-hides-decline-other.html | DOMESTIC SUGAR UP 1 TO 3 POINTS; Potatoes and Hides Decline Other Quotations Are Irregular | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/paul-bartholet-57-dies-in-india-exofficial-of-investment-group.html | Paul Bartholet, 57, Dies in India; Ex-Official of Investment Group | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/fcc-nominee-balked-proxmire-blocks-senate-vote-on-confirming.html | F.C.C. NOMINEE BALKED; Proxmire Blocks Senate Vote on Confirming Woodward | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ohio-state-gains-93to93-triumph-buckeyes-and-kentucky-win-ncaa.html | OHIO STATE GAINS 93-TO-93 TRIUMPH; Buckeyes and Kentucky Win N.C.A.A. Mideast Games | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/assignments.html | ASSIGNMENTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/li-village-seeks-windmill-to-help-recall-the-1700s.html | L.I. Village Seeks Windmill to Help Recall the 1700's | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hunter-kellogg.html | Hunter Kellogg | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/vietnam-reds-strafed-45-slain-as-us-helicopters-carry-troops-to.html | VIETNAM REDS STRAFED; 45 Slain as U.S. Helicopters Carry Troops to Battle | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/richard-gazlay-weds-mrs-susan-cochrane.html | Richard Gazlay Weds Mrs. Susan Cochrane | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rf-kennedy-backs-marshal-nominee.html | R.F. KENNEDY BACKS MARSHAL NOMINEE | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/royals-rally-falls-short.html | Royals' Rally Falls Short | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/engineer-suspended-violations-cited-on-flight-that-killed-74.html | ENGINEER SUSPENDED; Violations Cited on Flight That Killed 74 Recruits | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/paper-company-buys-box-maker-richardson-taylorglobe-is-sold-to.html | PAPER COMPANY BUYS BOX MAKER; Richardson Taylor-Globe is Sold to Baltimore Press GENERAL PRECISION INVESTMENT RESOURCES MANSFIELD TIRE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/louis-barkhausen-dies-former-president-of-ducks-unlimited-founded.html | LOUIS BARKHAUSEN DIES; Former President of Ducks Unlimited Founded Refuge | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/traffic-deaths-rise-64-in-city-pedestrian-toll-up-63-in.html | TRAFFIC DEATHS RISE 64% IN CITY; Pedestrian Toll Up 63% in January-March Period | True | By Guy Passant | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/gubner-puts-641-in-london-track-weisiger-johnson-winder-of-us-also.html | GUBNER PUTS 64-1 IN LONDON TRACK; Weisiger, Johnson, Winder of U.S. Also Win Indoors Ibbotson Wins Two-Mile Turns Confound Many | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/boun-oum-protests-says-souvanna-phouma-bars-coalition-government.html | BOUN OUM PROTESTS; Says Souvanna Phouma Bars Coalition Government | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/for-children.html | For Children | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/britain-to-seek-atom-pact-anew-macmillan-asserts-parleys-with.html | BRITAIN TO SEEK ATOM PACT ANEW; Macmillan Asserts Parleys With Soviet Must Go On Cabinet Is Restive | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cincinnati-is-victor.html | Cincinnati Is Victor | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/robert-j-webster.html | ROBERT J. WEBSTER | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rev-thomas-w-wynne.html | REV. THOMAS W. WYNNE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/east-germans-shoot-guard.html | East Germans Shoot Guard | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/engen-slalom-victor-miss-vance-also-first-in-junior-national-event.html | ENGEN SLALOM VICTOR; Miss Vance Also First in Junior National Event | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brenda-lewis-recovering.html | Brenda Lewis Recovering | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/limits-on-exports-set-by-hong-kong-colony-establishes-quotas-on.html | LIMITS ON EXPORTS SET BY HONG KONG; Colony Establishes Quotas on Garment Sales to U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/big-project-for-montana.html | Big Project for Montana | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dr-theophilus-r-hyde.html | DR. THEOPHILUS R. HYDE | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/the-rev-paul-rafaj.html | THE REV. PAUL RAFAJ | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hardboard-paneling-made.html | Hardboard Paneling Made | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-gloves-and-a-glower-charles-sonny-liston-the-road-back-reticent-a.html | 2 Gloves and a Glower; Charles (Sonny) Liston The Road Back Reticent and Remote Jaw Broken in 1954 The Fighter in Repose | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/book-awards-named-by-child-study-group.html | Book Awards Named By Child Study Group | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rice-mnutt-youell.html | RICE M'NUTT YOUELL | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/australian-in-denial-new-guinea-aide-says-he-did-not-call-buka.html | AUSTRALIAN IN DENIAL; New Guinea Aide Says He Did Not Call Buka Riots Grave | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/lisbon-stands-firm-on-goa.html | Lisbon Stands Firm on Goa | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/titan-2-rocket-hits-target-on-5000mile-first-test-titan-2-rocket.html | Titan 2 Rocket Hits Target On 5,000-Mile First Test; TITAN 2 ROCKET HITS THE TARGET | True | By United Press International. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/original-vanguard-still-transmits-after-4-years.html | Original Vanguard Still Transmits After 4 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/strike-nearing-directors-warn-society-wants-recognition-from.html | STRIKE NEARING, DIRECTORS WARN; Society Wants Recognition From Theatres by May 30 Theatre Tonight 'Magdalena' to Be Staged Plays Planned for Capital | True | By Louis Calta | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/exus-envoy-named-to-aid-in-dutch-dispute.html | Ex-U.S. Envoy Named To Aid in Dutch Dispute | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/shields-inc-chooses-new-officer-for-sales.html | Shields, Inc., Chooses New Officer for Sales | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/costikyan-status-stirs-party-rift-debate-on-his-reform-role-puts.html | COSTIKYAN STATUS STIRS PARTY RIFT; Debate on His Reform Role Puts Off Chairman Vote. | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/havana-spurs-unrest-radio-hails-antigovernment-elements-in.html | HAVANA SPURS UNREST; Radio Hails Anti-Government Elements in Guatemala | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/slum-owner-sent-to-jail-and-fined-116-violations-are-admitted-where.html | SLUM OWNER SENT TO JAIL AND FINED; 116 Violations Are Admitted Where 102 on Relief Live Potential Trouble Center | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cant-vote-here.html | Can't Vote Here | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/camel-driver-in-court-plea.html | Camel Driver in Court Plea | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ohara-in-4028-clips-meet-mark-in-cleveland-mile-mills-beats-boyle.html | O'Hara, in 4:02.8, Clips Meet Mark In Cleveland Mile; Mills Beats Boyle in 600 McRae First in Hurdles TRACK EVENTS FIELD EVENTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/anne-l-rassiga-engaged-to-wed-george-pidot-jr-senior-at-bryn-mawr.html | Anne. L. Rassiga Engaged to Wed George Pidot Jr.; Senior at Bryn Mawr Betrothed to Harvard Doctoral Candidate | | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/panel-allots-funds-for-interior-agency.html | PANEL ALLOTS FUNDS FOR INTERIOR AGENCY | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rca-president-given-industry-group-medal.html | R.C.A. President Given Industry Group Medal | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/slayton-calls-his-ailment-minor-astronaut-says-he-ends-heart.html | Slayton Calls His Ailment Minor; Astronaut Says He Ends Heart Flutter With 2-Mile Runs 'A Little Defeat' | | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-navigators-flew-on-missing-airliner.html | 2 NAVIGATORS FLEW ON MISSING AIRLINER | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/elaine-jeanne-nelson-plans-nuptials-in-may.html | Elaine Jeanne Nelson Plans Nuptials in May | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-charles-doerrler.html | MRS. CHARLES DOERRLER | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/scientists-to-use-moon-as-a-mirror-hope-to-bounce-light-beam-off.html | SCIENTISTS TO USE MOON AS A MIRROR; Hope to Bounce Light Beam Off the Lunar Surface Light Shaft to Widen | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/john-budd-long-is-dead-at-68-founder-of-newspaper-week-opposed.html | John Budd Long Is Dead at 68; Founder of Newspaper Week; Opposed Government Control | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/unionist-assails-radiation-rules-tells-hearing-state-fails-to-give.html | UNIONIST ASSAILS RADIATION RULES; Tells Hearing State Fails to Give Adequate Protection | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/carry-back-2-to-1-for-112800-race-ycaza-will-ride-colt-today-in.html | CARRY BACK 2 TO 1 FOR $112,800 RACE; Ycaza Will Ride Colt Today in Gulfstream Handicap GULFSTREAM HANDICAP | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tops-wingate-5045-as-pencoal-gets-16-points-at-garden-curtis-3d-in.html | Tops Wingate, 50-45 as Pencoal Gets 16 Points at Garden; Curtis 3d in Tourney Food Trades Is Section II Victor Boys Fights Back First Tourney Final Food Trades in Front | | By Robert M. Lipsyte | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mexican-first-lady-here.html | Mexican First Lady Here | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/guatemalan-army-takes-over-capital-to-quell-disorders-general.html | Guatemalan Army Takes Over Capital To Quell Disorders; General Strike Attempted Guatemalan Army Takes Over Capital to Quell Demonstrators All-Out Drive Ordered Fighting Said to Continue | | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bus-strike-delays-suit-woman-who-won-4000-in-accident-asks-payment.html | BUS STRIKE DELAYS SUIT; Woman Who Won $4,000 in Accident Asks Payment | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/oil-tract-leases-draw-large-bids-value-of-sales-by-us-is-among.html | OIL TRACT LEASES DRAW LARGE BIDS; Value of Sales by U.S. Is Among Highest Ever Tract Much Sought After | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/don-johnson-wins-12rounder.html | Don Johnson Wins 12-Rounder | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sealand-begins-ship-conversion-4vessel-container-fleet-to-be-ready.html | SEA-LAND BEGINS SHIP CONVERSION; 4-Vessel Container Fleet to Be Ready by End of Year Has Been Falling Off Completion Due July 1 Hoboken Yard Has Contract | True | By Werner Bamberger | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-dunkerley.html | MRS. DUNKERLEY | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/warriors-down-nats-110-to-103-win-first-playoff-game-pistons-123122.html | WARRIORS DOWN NATS, 110 TO 103; Win First Play-Off Game Pistons 123-122 Victors | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/divorce-law-fictions.html | Divorce Law Fictions | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/gunmen-get-4500-in-2-holdups-here.html | GUNMEN GET $4,500 IN 2 HOLD-UPS HERE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/submarine-drydock-began.html | Submarine Drydock Began | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/broadcast-official-warns-of-control.html | BROADCAST OFFICIAL WARNS OF CONTROL' | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/15-entered-in-bowie-dash.html | 15 Entered in Bowie Dash | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/austin-sets-ncaa-swim-record-yale-sophomore-does-0212-in-50-austin.html | Austin Sets N.C.A.A. Swim Record; YALE SOPHOMORE DOES 0:21.2 IN 50 Austin Scores by a Length -- McDonough Sets 2 Meet Marks in Swimming Yale in Third Place Practices at 6 A. M. | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/kennedy-extends-area-of-disaster-makes-new-york-and-north-carolina.html | KENNEDY EXTENDS AREA OF DISASTER; Makes New York and North Carolina Eligible for U.S. Aid in Storm Losses GOVERNOR ALSO ACTS Locality, State and Federal Officials Called to Meet at Albany on Monday | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/list-of-passengers-and-crew-aboard-missing-plane-passengers-crew.html | List of Passengers and Crew Aboard Missing Plane; Passengers Crew Members | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/highspeed-offset-press-tested-new-device-said-to-give-better.html | High-Speed Offset Press Tested; New Device Said to Give Better Quality in Photographs | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazilian-disciplined-general-who-criticized-rusk-placed-under.html | BRAZILIAN DISCIPLINED; General Who Criticized Rusk Placed Under House Arrest | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rabbis-score-rightists-reform-group-terms-them-a-danger-to.html | RABBIS SCORE RIGHTISTS; Reform Group Terms Them a Danger to Democracy | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/queens-boy-gets-perfect-score-in-national-mathematics-test-forest.html | Queens Boy Gets Perfect Score In National Mathematics Test; Forest Hills Senior, 16, Took Advanced Courses at Brooklyn College | True | By Robert H. Terte | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hamilton-will-bar-us-aid-on-red-jobs.html | HAMILTON WILL BAR U.S AID ON RED JOBS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazilian-sailor-first-roderbourg-captures-opener-of-flying.html | BRAZILIAN SAILOR FIRST; Roderbourg Captures Opener of Flying Dutchman Series | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sudtell-tops-acapulco-fishing.html | Sudtell Tops Acapulco Fishing | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/letters-to-the-times-to-ban-soviet-propaganda-house-sponsor-defends.html | Letters to The Times; To Ban Soviet Propaganda House Sponsor Defends Amendment Affecting Communist Mailings Attracting Health Workers For Urban Renewal Basic Principles Guiding City Group Are Restated Principles Outlined Tribute to Bruce Rae | | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dividend-news-american-mercury-insurance-long-inland-lighting.html | DIVIDEND NEWS; American Mercury Insurance Long Inland Lighting Company Montecantini Great Northern Railway King-Seely Thermos Company | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/lieut-col-pl-beck-aide-of-dodgers-69.html | LIEUT. COL. P.L. BECK, AIDE OF DODGERS, 69 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/moves-irregular-in-cotton-trade-prices-are-5-cents-up-to-25-cents-a.html | MOVES IRREGULAR IN COTTON TRADE; Prices Are 5 Cents Up to 25 Cents a Bale Off | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/purim-festival-starts-monday-jews-to-celebrate-holiday-based-on.html | PURIM FESTIVAL STARTS MONDAY; Jews to Celebrate Holiday Based on Story of Esther Reminders of Significance | True | By Irving Spiegel | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/icc-charge-denied-missouri-pacific-asserts-it-doesnt-control-c-ei.html | I.C.C. CHARGE DENIED; Missouri Pacific Asserts It Doesn't Control C. & E.I. | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/seaway-ends-toll-on-a-cargo-class-intransit-goods-to-go-free-one.html | SEAWAY ENDS TOLL ON A CARGO CLASS; In-Transit Goods to Go Free One Way in Promotion | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/air-force-accepts-ruling-on-the-rs70.html | AIR FORCE ACCEPTS RULING ON THE RS-70 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tshombe-awaits-call-by-adoula-premier-back-in-leopoldville-but.html | TSHOMBE AWAITS CALL BY ADOULA; Premier Back in Leopoldville but Still Snubs Katangese Tshombe Accuses U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rail-line-weighed-for-truck-highway.html | RAIL LINE WEIGHED FOR TRUCK HIGHWAY | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/art-variety-is-the-spice-of-10-shows-thomas-sears-young-exhibits.html | Art: Variety Is the Spice of 10 Shows; Thomas Sears Young Exhibits Sculpture Painter's Transition Figures by Tony Vevers | True | By Stuart Preston | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/jets-crash-near-tokyo-electric-power-cut-after-2-japanese-fighters.html | JETS CRASH NEAR TOKYO; Electric Power Cut After 2 Japanese Fighters Collide | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/red-cross-to-help-homes.html | Red Cross to Help Homes | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/joint-inquiry-planned.html | Joint Inquiry Planned | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bluechip-stocks-buoy-the-market-gains-by-a-few-highprice-issues-arc.html | BLUE-CHIP STOCKS BUOY THE MARKET; Gains by a Few High-Price Issues Are Sufficient to Lift Index 0.44 Point DECLINES TOP ADVANCES Prices Soften Toward Close Turnover Decreases to 3,059,050 Shares Trading Slackens Arms Importance Noted BLUE-CHIP STOCKS BUOY THE MARKET Ampex Adds a Point Inspiration Copper Soars U.S. Smelting Climbs | True | By Burton Crane | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/invitation-basketball-draw.html | Invitation Basketball Draw | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/plan-on-name-unknown.html | Plan on Name Unknown | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/books-of-the-times-penchant-for-pugnacity-whatever-people-do.html | Books of The Times; Penchant for Pugnacity Whatever People Do | True | By Charles Poore | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/da-vincis-arrival-may-foil-visitors.html | DA VINCI'S ARRIVAL MAY FOIL VISITORS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/china-asks-india-for-border-talk-calls-for-early-settlement-on.html | CHINA ASKS INDIA FOR BORDER TALK; Calls for 'Early' Settlement on Disputed Territory Nehru Position Noted Chinese Troops Advance | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/action-makes-study.html | ACTION Makes Study | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/yugoslavs-renew-trade-pact.html | Yugoslavs Renew Trade Pact | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-thomas-blagden.html | MRS. THOMAS BLAGDEN | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/integration-plan-voted-in-newark-transfers-to-be-permitted-negroes.html | INTEGRATION PLAN VOTED IN NEWARK; Transfers to Be Permitted Negroes to Drop Suit Praises Action | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bill-kidd-18th-in-skiing.html | Bill Kidd 18th in Skiing | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nit-at-garden-will-resume-with-2-doubleheaders-today.html | N.I.T. at Garden Will Resume With 2 Double-Headers Today | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/excerpts-from-khrushchevs-speech-in-moscow-on-rocket-berlin-and.html | Excerpts From Khrushchev's Speech in Moscow on Rocket, Berlin and Atom Tests; Achievements Cited Reference to Wall Stalling Decried Refers to U-2 Plane Divulges a Secret | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/son-to-allan-weintraubs.html | Son to Allan Weintraubs | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/prince-philip-a-patron.html | Prince Philip a Patron | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/don-fullmer-beats-de-nucci-on-points.html | DON FULLMER BEATS DE NUCCI ON POINTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/commodities-steady-index-held-at-844-thursday-for-third-straight.html | COMMODITIES STEADY; Index Held at 84.4 Thursday for Third Straight Day | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/time-inc-profit-declined-in-1961-net-came-to-427-a-share-against.html | TIME, INC., PROFIT DECLINED IN 1961; Net Came to $4.27 a Share, Against $4.75 in 1960 Revenues Set Record Time Revenues Dip HOUDAILLE INDUSTRIES RIO ALGOM MINES COMPANIES ISSUE EARNINGS FIGURES HOMESTAKE MINING MACCO CORPORATION FRIDEN, INC. | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/test-plans-sharpen-debate-on-fallout-fallout-debate-sharpened-by-us.html | Test Plans Sharpen Debate on Fall-Out; Fall-Out Debate Sharpened by U.S. Plans for Tests DISPUTE ON PERIL BECOMES HEATED Many Experts in Accord on What Is Known Differ on Data's Significance Experts Meeting Here Simple Formulas Invalid Threshold Uncertain Major Burden Foreseen 'Practical' Limit Set Decisive Proof Doubted Playing With Danger Unsure About Leukemia Argument Is Challenged Carried by Water Milk Stockpiled Genetic Danger Doubted Report of 1957 Cited Small Numbers Affected | True | By Walter Sullivan | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dinars-to-clifton-man-he-gets-100-240-from-tunisia-for-stamp-design.html | DINARS TO CLIFTON MAN; He Gets 100 ($240) From Tunisia for Stamp Design | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/steel-negotiators-are-working-hard.html | STEEL NEGOTIATORS ARE 'WORKING HARD' | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-acts-to-ease-mexican-plaints-recommendation-is-asked-on-salt.html | U.S. ACTS TO EASE MEXICAN PLAINTS; Recommendation Is Asked on Salt Water Problem Salt Came from Ocean | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/li-lighting-plans-offering-of-stock.html | L.I. Lighting Plans Offering of Stock | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rhee-plans-return-seoul-bars-him-now-rhees-return-to-korea-barred.html | Rhee Plans Return; Seoul Bars Him Now; RHEE'S RETURN TO KOREA BARRED Seoul Acts to Bar Trip | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-books-general.html | New Books; General | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/minister-is-confident.html | Minister Is Confident | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/theatre-isle-of-children-robert-l-joseph-play-opens-at-the-cort.html | Theatre 'Isle of Children'; Robert L. Joseph Play Opens at the Cort | True | By Howard Taubman | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/the-sea-house.html | THE SEA HOUSE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pinocchio-figure-dies-italian-woman-83-as-girl-of-12-aided-author.html | 'PINOCCHIO' FIGURE DIES; Italian Woman, 83, as Girl of 12, Aided Author of Story | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/desegregation-plan-a-first-for-virginia.html | DESEGREGATION PLAN A FIRST FOR VIRGINIA | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/florida-desegregation-order.html | Florida Desegregation Order | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-moffett-dead-missionary-in-korea.html | MRS. MOFFETT DEAD; MISSIONARY IN KOREA | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/flu-epidemic-wanes-said-to-have-run-its-course-affected-46-states.html | FLU EPIDEMIC WANES; Said to Have Run Its Course Affected 46 States | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/george-a-molleson.html | GEORGE A. MOLLESON | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/provost-for-upstate-colleges.html | Provost for Upstate Colleges | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/khrushchev-cautions-us-global-rockets-render-warning-systems.html | KHRUSHCHEV CAUTIONS U.S. 'GLOBAL' ROCKETS RENDER WARNING SYSTEMS USELESS BOASTS OF WEAPON Satellite Is Launched to Study Perils of Manned Flights New Satellite Launched KHRUSHCHEV TELLS OF 'GLOBAL ROCKET' Defends Berlin Wall Calls Talks Too Narrow | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/money.html | Money | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-files-vote-suit-asks-court-to-open-county-records-in-mississippi.html | U.S. FILES VOTE SUIT; Asks Court to Open County Records in Mississippi | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/berlin-lane-used-by-soviet-in-dark-western-flights-unaffected-by.html | BERLIN LANE USED BY SOVIET IN DARK; Western Flights Unaffected by New Russian Action BERLIN LANE USED BY SOVIET IN DARK | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day ; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/algerian-parley-still-at-impasse-provisional-executive-issue-in.html | ALGERIAN PARLEY STILL AT IMPASSE; Provisional Executive issue in 10-Hour Discussion | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ashford-new-naia-chief.html | Ashford New N.A.I.A. Chief | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/robert-kennedy-to-talk-here.html | Robert Kennedy to Talk Here | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/vinyl-panels-new-product-offered-for-awnings-and-patio-covers.html | VINYL PANELS; New Product Offered for Awnings and Patio Covers | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/measures-of-radiation.html | Measures of Radiation | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/colony-expands-communal-life-social-activities-enhance-birchwood-in.html | COLONY EXPANDS COMMUNAL LIFE; Social Activities Enhance Birchwood in Jericho | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tropic-seller-is-sentenced.html | 'Tropic' Seller Is Sentenced | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/french-economy-shows-vast-gain-upturn-since-50-traced-in-common.html | FRENCH ECONOMY SHOWS VAST GAIN; Upturn Since '50 Traced in Common Market Study Mendes-France's View FRENCH ECONOMY SHOWS VAST GAIN Production on Rise Real Wages Up In '60 | True | By Kathleen McLaughlin Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/police-headquarters-fire.html | Police Headquarters Fire | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ucla-gains-final.html | U.C.L.A. Gains Final | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ipco-plans-stock-offering.html | IPCO Plans Stock Offering | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/hall-and-davis-free-in-5000-bail-each.html | HALL AND DAVIS FREE IN $5,000 BAIL EACH | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/patterson-and-liston-sign-here-for-heavyweight-title-fight-next.html | Patterson and Liston Sign Here for Heavyweight Title Fight Next Summer; CHAMPION TO PICK DATE AND PLACE $6,000,000 Gate Predicted for Patterson-Liston Bout 6 Cities Considered Seattle Bid Is Cited Reading Delays Arrival Tagged as Unsaleable | True | By Robert L. Teague | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/alaska-defines-nighttime.html | Alaska Defines Nighttime | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/coalition-system-is-columbia-issue-shift-of-presidency-is-key-point.html | COALITION SYSTEM IS COLUMBIA ISSUE; Shift of Presidency Is Key Point in Voting Tomorrow | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/russians-orbit-new-satellite-to-get-data-for-space-flights-offhand.html | Russians Orbit New Satellite To Get Data for Space Flights; Offhand Announcement Scientific Data Sought | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/copper-industry-looks-to-ties-with-plastics.html | Copper Industry Looks To Ties With Plastics | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/toms-river-gets-new-home-colony-ranch-is-priced-at-13990-other.html | TOMS RIVER GETS NEW HOME COLONY; Ranch Is Priced at $13,990 Other Jersey Offerings Waldwick East Brunswick Basking Ridge Bayville | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/weatherly-due-to-sail-in-trials-mosbacher-to-be-at-helm-of-americas.html | WEATHERLY DUE TO SAIL IN TRIALS; Mosbacher to Be at Helm of America's Cup Candidate | True | By John Rendel | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mich-tech-downs-st-lawrence-61-huskies-in-ncaa-hockey-final-against.html | MICH. TECH DOWNS ST. LAWRENCE, 6-1; Huskies in N.C.A.A. Hockey Final Against Clarkson Spare Gains Prominence Broadbelt Valiant in Net | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/earth-satellite-score-us-has-33-the-soviet-2.html | Earth Satellite Score: U.S. Has 33, the Soviet 2 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/curbs-on-financing-of-small-businesses-are-assailed-financing-curbs.html | Curbs on Financing of Small Businesses Are Assailed; FINANCING CURBS ARE SCORED HERE Limit Is Criticized | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/transport-news-and-notes-lefkowitz-urges-bill-to-require-state.html | Transport News and Notes; Lefkowitz Urges Bill to Require State Licensing of Travel Agencies Parley on Radioactive Items Tour by Baltimoreans New Term Lines Sales Aide | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/83-gambling-spots-raided-in-48-cities.html | 83 GAMBLING SPOTS RAIDED IN 48 CITIES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/president-backs-amendment-plan-to-end-poll-tax-letter-to-senator.html | PRESIDENT BACKS AMENDMENT PLAN TO END POLL TAX; Letter to Senator Calls Ban Important Contribution to Good Government' SENATE APPROVAL SEEN Eastland and Fulbright Are Opposed-- Keating Will Propose a Revision Talk May Stop Next Week Kennedy, in a Letter, Endorses Constitutional Ban on Poll Tax | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/georgians-touring-west-europe-to-attract-investment-to-state.html | Georgians Touring West Europe To Attract Investment to State; Entertainment Exchanged GEORGIA SEEKING BELGIAN INDUSTRY Praises of Georgia Sung | True | By Harry Gilroy Special To the New York Times | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-knutson-asks-divorce.html | Mrs. Knutson Asks Divorce | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/goods-orders-cut-new-bookings-of-durables-down-3-in-february.html | GOODS ORDERS CUT; New Bookings of Durables Down 3% in February | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/columbia-spectator-elects.html | Columbia Spectator Elects | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/foxsilberstein-gain-gerrymeary-team-also-wins-in-squash-racquets.html | FOX-SILBERSTEIN GAIN; Gerry-Neary Team Also Wins in Squash Racquets Here | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/austrian-flying-to-us-schleinzer-defense-minister-to-inspect.html | AUSTRIAN FLYING TO U.S.; Schleinzer, Defense Minister, to Inspect Military Bases | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/holland-wheaton.html | Holland Wheaton | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tsarapkin-view-disputed.html | Tsarapkin View Disputed | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/michel-leonelli-will-marry-prisca-bunauvanilla-april-7-head-of-wine.html | Michel Leonelli Will Marry Prisca Bunau-Varilla April 7; Head of Wine Company | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/chile-backs-us-on-oas-powers-says-cubas-appeal-in-un-perils.html | CHILE BACKS U.S. ON O.A.S. POWERS; Says Cuba's Appeal in U.N. Perils Regional Group Cuban Uses 'Communism' Stevenson Offers Comfort | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-us-judges-here-senate-confirms-hays-bonsai-feinberg-and-rosling.html | NEW U.S. JUDGES HERE; Senate Confirms Hays, Bonsai, Feinberg and Rosling | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/president-prods-soviet-on-space-bids-khrushchev-join-team-to-run.html | PRESIDENT PRODS SOVIET ON SPACE; Bids Khrushchev Join 'Team' to Run Weather Satellites | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tibbetts-gains-golf-final.html | Tibbetts Gains Golf Final | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/phyllis-curtin-hailed-in-milan.html | Phyllis Curtin Hailed in Milan | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/opera-debut-as-elektra-gerda-lammers-strauss-role-at-met.html | Opera: Debut as Elektra; Gerda Lammers Sings Strauss Role at Met | True | By Harold C. Schonberg | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/place-and-date-to-be-set.html | Place and Date to Be Set | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mapai-vote-rejects-extra-wage-benefit.html | MAPAI VOTE REJECTS EXTRA WAGE BENEFIT | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/curtis-publishing-co-will-back-insurgents-for-two-board-seats.html | Curtis Publishing Co. Will Back Insurgents for Two Board Seats; CURTIS ACCEDING TO ITS DISSIDENTS Magazines Revamped | True | By John M. Lee | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/courtaulds-offers-thanks.html | Courtaulds Offers Thanks | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/chelsea-artist-85-takes-out-license-to-wed-widow-88.html | Chelsea Artist, 85, Takes Out License To Wed Widow, 88 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/francis-murray-lawyer-was-53-democratic-committeeman-in-nassau.html | FRANCIS MURRAY, LAWYER, WAS 53; Democratic Committeeman in Nassau County Is Dead | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cheering-visits.html | Cheering Visits | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/trainmen-will-vote-union-orders-strike-poll-on-all-nations.html | TRAINMEN WILL VOTE; Union Orders Strike Poll on All Nation's Railroads | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/catholics-disclaim-antirightist-drive.html | CATHOLICS DISCLAIM ANTI-RIGHTIST DRIVE | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/fair-skies-predicted-for-st-patricks-day.html | Fair Skies Predicted For St. Patrick's Day | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/foreign-affairs-economic-implications-of-disarmament-arms-race.html | Foreign Affairs; Economic Implications of Disarmament Arms Race Implications | True | By C. L. Sulzberger | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/at-t-is-critical-of-satellite-plan.html | A.T. & T. IS CRITICAL OF SATELLITE PLAN | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/albert-g-elphick.html | ALBERT G. ELPHICK | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/villanova-eliminates-nyu-in-ncaa-basketball-playoffs-79-to-76-wake.html | Villanova Eliminates N.Y.U. in N.C.A.A. Basketball Play-Offs, 79 to 76; WAKE FOREST NIPS ST. JOSEPH'S FIVE Hawks Bow in Overtime by 96-85 White's 31 Points Turn Tide Against N.Y.U. N.Y.U. Opens Strongly Good Show in Overtime | True | By Gordon S. White Jr. Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/taming-tokyo-husbands-one-employer-has-started-campaign-to-send.html | Taming Tokyo Husbands; One Employer Has Started Campaign To Send Them Straight Home to Wives | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/princeton-visiting-changed.html | Princeton Visiting Changed | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/washington-proceedings-yesterday-the-house-departments-agencies.html | Washington Proceedings; YESTERDAY THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pear-alexander.html | Pear Alexander | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nancy-van-every-wed-to-physician.html | Nancy Van Every Wed to Physician | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nike-falls-in-florida-rocket-lands-between-houses-but-test-is.html | NIKE FALLS IN FLORIDA; Rocket Lands Between Houses but Test Is Successful | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/books-authors-entries-for-awards-paean-to-tahiti-home-of-presidents.html | Books Authors; Entries for Awards Paean to Tahiti Home of Presidents 786 American Birds | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/irish-program-presented.html | Irish Program Presented | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/public-gets-peek-at-foreign-policy-capital-visitors-now-allowed-to.html | PUBLIC GETS PEEK AT FOREIGN POLICY; Capital Visitors Now Allowed to Go to Special Briefings | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ioc-urges-allgerman-team.html | I.O.C. Urges All-German Team | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/buffalo-dredging-award-nonstop-jets-to-antigua.html | Buffalo Dredging Award; Nonstop Jets to Antigua | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/contract-bridge-a-little-knowledge-is-a-dangerous-thing-sometimes.html | Contract Bridge; A Little Knowledge Is a Dangerous Thing Sometimes For Worse Than None at All Cards Accounted For | True | By Albert H. Morehead | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/light-week-is-seen-in-capital-market.html | LIGHT WEEK IS SEEN IN CAPITAL MARKET | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/facts-about-gloves-compiled-in-booklet.html | Facts About Gloves Compiled in Booklet | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rainout-finally-stops-yanks-who-ride-280-miles-for-nothing-yank.html | Rain-Out Finally Stops Yanks, Who Ride 280 Miles for Nothing; Yank Pitchers Disappointed Law's Ailment Costly | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/reds-beat-mets-53-as-robinson-and-coleman-hit-early-homers-off.html | Reds Beat Mets; 5-3, as Robinson and Coleman Hit Early Homers Off Jones; NEW YORK HURLER RECTIFIES ERRORS Jones Halts Reds After They Score 4 in Second Met Rally Foiled in Ninth Two Sluggers Stopped Rookie Pays the Price | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/massachusetts-dynasty.html | Massachusetts Dynasty | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/louis-lawch.html | LOUIS LAWCH | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/knoxes-triumph-in-court-tennis-martin-and-vogt-also-win-norman.html | KNOXES TRIUMPH IN COURT TENNIS; Martin and Vogt Also Win Norman Racquets Victor Martin Stands Out Bostwicks Are Victors | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bond-sale-is-set-for-sacramento-california-utility-district-to.html | BOND SALE IS SET FOR SACRAMENTO; California Utility District to Borrow $10,000,000 Brooklyn College Troy, N.Y. Texas School District Knox County, Mo. Minnesota School District | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/blanchard-to-coach-cearmy-star-named-air-force-football-aide.html | BLANCHARD TO COACH; Ex-Army Star Named Air Force Football Aide | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/ny-securities-co-opens-for-business.html | N.Y. SECURITIES CO. OPENS FOR BUSINESS | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/algerian-cities-nearer-anarchy-terrorism-and-strikes-grip-them-30.html | ALGERIAN CITIES NEARER ANARCHY; Terrorism and Strikes Grip Them 30 More Slain Toll of Day's Violence Top Officials Elsewhere | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/food-tongue-is-a-neglected-delicacy-in-smoked-and-pickled-varieties.html | Food; Tongue Is a Neglected Delicacy; In Smoked and Pickled Varieties, Soaking Is Recommended Serve Hot With Sauce or Cold in Salads and Sandwiches Tongue With Spinach TONGUE IN ASPIC | True | By Jean Hewitt | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sports-today-baseball.html | Sports today; BASEBALL | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/staten-island-st-patricks-is-100.html | Staten Island St. Patrick's Is 100 | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pilots-on-strike-giveup-rival-line-had-set-up-air-taxi-service-in.html | PILOTS ON STRIKE GIVEUP RIVAL LINE; Had Set Up Air Taxi Service in Atlanta in 1960 Dispute Watched by Industry | True | By Joseph Carter | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-hopes-in-figure-skating-fall-as-dutch-girl-adds-to-lead-sjoukje.html | U.S. Hopes in Figure Skating Fall as Dutch Girl Adds to Lead; Sjoukje Dijkstra Dominates Compulsory Phase -Mrs. Pursley Drops to 5th Canadian Sweep Unlikely No Bad Figures Traced MEN'S SINGLES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bonn-approves-longer-draft.html | Bonn Approves Longer Draft | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/british-unit-urges-revised-cost-index.html | BRITISH UNIT URGES REVISED COST INDEX | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/soviet-sends-drug-to-aid-us-woman.html | SOVIET SENDS DRUG TO AID U.S. WOMAN | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/norman-w-vaughan.html | NORMAN W. VAUGHAN | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/roy-cohn-is-called-before-us-jury-in-a-bribery-case.html | Roy Cohn Is Called Before U.S. Jury In a Bribery Case | True | The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/walkout-ties-up-west-coast-ports-strike-by-3-unions-affects-6000.html | WALKOUT TIES UP WEST COAST PORTS; Strike by 3 Unions Affects 6,000 Men and 11 Lines 11 Lines Affected | True | Special to The New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/first-unionlabel-tie-mrs-johnson-does-sewing-in-garment-area.html | FIRST UNION-LABEL TIE; Mrs. Johnson Does Sewing in Garment Area Ceremony | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/writers-guild-selects-films.html | Writers Guild Selects Films | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-germans-who-fled-nazis-join-cruise-with-unused-38-ticket.html | 2 Germans Who Fled Nazis Join Cruise With Unused '38 Ticket | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/kupferman-cycle-heard-in-concert-violist-and-jazz-group-offer-two.html | KUPFERMAN CYCLE HEARD IN CONCERT; Violist and Jazz Group Offer Two 'Infinities' Works | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bo-shows-new-trailers.html | B.&O. Shows New Trailers | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/landmark-on-li-now-a-clubhouse-north-shore-mansion-is-hub-of-new.html | LANDMARK ON L.I. NOW A CLUBHOUSE; North Shore Mansion Is Hub of New Country Club Work Begun A Year Ago | True | By Maurice Foley | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/diaz-outpoints-johnson.html | Diaz Outpoints Johnson | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/boys-five-captures-psal-title.html | Boys Five Captures P.S.A.L. Title | True | | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-17 | 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-issues-impeding-british-trade-tie-talks-with-common-market-focus.html | 2 ISSUES IMPEDING BRITISH TRADE TIE; Talks With Common Market Focus on Crops and Africa Tacit Agreement Reached | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469639 | RE0000469639 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-seen-using-smaller-rockets-us-aides-doubt-warning-systems.html | SOVIET SEEN USING SMALLER ROCKETS; U.S. Aides Doubt Warning Systems Are Obviated Nor Detected Early | True | By John A. Osmundsen | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/four-exchampions-score-in-wrestling.html | FOUR EX-CHAMPIONS SCORE IN WRESTLING | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edith-deazes-to-be-married-to-georges-l-de-montebello.html | Edith Deazes to Be Married To Georges L. de Montebello | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-uffizi-gallery-florence.html | From the Uffizi Gallery, Florence | True | By Luisa Becherucci, Director | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/partisan-fight-over-gop-plan-imperils-new-michigan-charter.html | Partisan Fight Over G.O.P. Plan Imperils New Michigan Charter | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/a-soft-life-amid-desert-hardships-out-west-southwest-desert.html | A SOFT LIFE AMID DESERT HARDSHIPS OUT WEST; Southwest Desert Grizzled Storekeeper Dehydration Danger | True | By Gladwin Hilljosef Muench | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-firestone-and-dale-thiel-will-be-married-daughter-of.html | Judith Firestone And Dale Thiel Will Be Married; Daughter of President of Rubber Firm Fiancee of Steeplechase Rider | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/allison-tops-nagy-in-bowling-final-baseball-clinic-set-thursday.html | ALLISON TOPS NAGY IN BOWLING FINAL; Baseball Clinic Set Thursday | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dubliners-march-in-cold.html | Dubliners March in Cold | True | The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/seizures-of-power-seizures.html | Seizures Of Power; Seizures | True | By Geoffrey Bruun | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paris-publisher-sues-on-censors-he-says-law-bars-books-in-english.html | PARIS PUBLISHER SUES ON CENSORS; He Says Law Bars Books in English but Not in French Appeal by Authors One Book Approved | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michigan-suffers-rout-7431-swim-loss-to-indiana-is-worst-since-1922.html | MICHIGAN SUFFERS ROUT; 74-31 Swim Loss to Indiana Is Worst Since 1922 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/brighten-stores-retailers-told-local-dealers-given-advice-on.html | BRIGHTEN STORES, RETAILERS TOLD; Local Dealers Given Advice on Competing by Designer Provision for Future | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-reaction-awaited.html | Soviet Reaction Awaited | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/140-planes-search-for-lost-airliner-140-planes-hunt-missing.html | 140 Planes Search For Lost Airliner; 140 PLANES HUNT MISSING AIRLINER | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ydigoras-solicits-opposition-advice-guatemalan-chief-seeks-way-to.html | YDIGORAS SOLICITS OPPOSITION ADVICE; Guatemalan Chief Seeks Way to End Violence | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harriet-baldwin-debutante-of-57-will-be-married-student-at-american.html | Harriet Baldwin, Debutante of '57, Will Be Married; Student at American U Betrothed to Robert Lathrop of Navy | True | Warolin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/national-basketball-assn-semifinal-playoffs-eastern-division.html | National Basketball Ass'n; SEMI-FINAL PLAY-OFFS EASTERN DIVISION | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/no-aspiring-astronauts.html | No Aspiring Astronauts | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gene-gutches-fourth-quartet-given-premiere-at-town-hall.html | Gene Gutche's Fourth Quartet Given Premiere at Town Hall | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sandra-green-affianced.html | Sandra Green Affianced | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/success-has-proved-to-be-an-empty-illusion-success-continued-from.html | Success Has Proved to Be an Empty Illusion; Success (Continued From Page 5) | True | By Helene Cantarella | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/twin-apartments-rise-in-riverdale.html | TWIN APARTMENTS RISE IN RIVERDALE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/camera-notes-photo-fair-to-open-saturday-at-armory.html | CAMERA NOTES; Photo Fair to Open Saturday at Armory | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/board-of-trade-elects-director.html | Board of Trade Elects Director | True | Conway | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/filipinos-lead-ceylon-in-davis-cup-play-20.html | Filipinos Lead Ceylon In Davis Cup Play, 2--0 | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/johnson-praises-philadelphia-boy-for-space-myth.html | Johnson Praises Philadelphia Boy For 'Space Myth' | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/boddorff-is-winner-takes-semifinal-and-final-in-veterans-squash.html | BODDORFF IS WINNER; Takes Semi-Final and Final in Veterans' Squash Racquets | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/boston.html | Boston | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/flower-shows-and-other-events-honors-due-stamp-proposed-photograph.html | FLOWER SHOWS AND OTHER EVENTS; Honors Due Stamp Proposed Photograph Exhibition Herbs and Wild Flowers Longwood Lecture | True | Mrs. Alexander C. Nellsen | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/israel-puts-toll-of-syrians-at-30-damascus-says-foe-lost-200-in.html | ISRAEL PUTS TOLL OF SYRIANS AT 30; Damascus Says Foe Lost 200 in Galilee Fight-- U.N. Begins Inquiry Shooting Finally Ends Syria Lists Villages ISRAEL PUTS TOLL OF SYRIANS AT 30 Statement by Mrs. Meir | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-antisaloon-league-became-drunk-with-success.html | The Anti-Saloon League Became Drunk With Success | True | By Gerald Carson | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tenants-briefed-on-office-design-broadway-builder-presents-guide-to.html | TENANTS BRIEFED ON OFFICE DESIGN; Broadway Builder Presents 'Guide' to the Future | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/washington-time-out-for-laughter-but-not-much-how-silly-can-you-be.html | Washington; Time Out for Laughter, but Not Much How Silly Can You Be? Planned Humor | True | By James Reston | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bloodgoodjessell.html | Bloodgood--Jessell | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/syria-claims-victory.html | Syria Claims Victory | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-national-gallery-london.html | From the National Gallery, London | True | By Philip Hendy, Director | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/island-hopping-by-slow-boat-in-the-caribbean-practical-service.html | ISLAND HOPPING BY SLOW BOAT IN THE CARIBBEAN; Practical Service Air-Conditioned Ships Anchor Offshore Sulphur Springs Hilly Grenada Noisy Capital Modern Banana Boats | True | By Theodore S. Sweedytheodore S. Sweedy | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/41000-mail-theft-on-the-new-haven.html | $41,000 MAIL THEFT ON THE NEW HAVEN | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/n-lynne-flatow-will-be-a-bride-wedding-june-30-harvard-library-aide.html | N. Lynne Flatow Will Be a Bride; Wedding June 30; Harvard Library Aide Engaged to Bruce W. Schoenrock, Banker | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-look-for-ufa-tv-to-be-sole-field-for-german-film-company.html | NEW LOOK FOR U.F.A.; TV to Be Sole Field for German Film Company Facilities History | True | By Gerd Wilcke Bonn. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/diana-o-bangs-ronald-gurney-to-be-married-bradford-graduate-and.html | Diana O. Bangs, Ronald Gurney To Be Married; Bradford Graduate and Harvard Law Student Engaged to Be Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/capital-is-picketed-by-integrationists.html | CAPITAL IS PICKETED BY INTEGRATIONISTS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/forlorn-hope-tv-unlikely-to-train-writers-for-stage-surface.html | FORLORN HOPE; TV Unlikely to Train Writers for Stage Surface Addictions Rudimentary Mechanical | True | By Howard Taubmanbarbara and Justin Kerr | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/french-paintings-to-be-sold-here-works-by-corot-monet-and-leger.html | FRENCH PAINTINGS TO BE SOLD HERE; Works by Corot, Monet and Leger Among Offerings | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fort-dix-wins-7756-for-first-army-title.html | Fort Dix Wins, 77-56, For First Army Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julius-rockow.html | JULIUS ROCKOW | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/key-french-aide-for-algeria-quits-billotte-high-commissioner-said.html | KEY FRENCH AIDE FOR ALGERIA QUITS; Billotte, High Commissioner, Said to Want More Power | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/director-of-enigmas-frances-m-resnais-has-won-renown-with-farout.html | Director of Enigmas; France's M. Resnais has won renown with far-out films. Director of Enigmas | True | By Eugene Archer | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/president-of-princeton-to-make-far-east-trip.html | President of Princeton To Make Far East Trip | True | Special to The New York Times.The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-field-of-travel-pan-american-bookings-to-take-3-seconds.html | THE FIELD OF TRAVEL; Pan American Bookings To Take 3 Seconds Permanent Record INSTANT RESERVATIONS STEAMSHIP FARES SPRING SNOW FETE PHILIPPINE AIRPORT VERMONT SUGARHOUSE VIRGINIA MANOR LINCOLN'S RIVERBOAT HERE AND THERE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/debate-grows-on-latin-aid-failure-to-produce-speedy-reforms-stirs.html | DEBATE GROWS ON LATIN AID; Failure to Produce Speedy Reforms Stirs Opposition in Congress Debate on Aims Diverse Obstacles One-Sided Approach Congressional Actions | | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/caroline-takes-pony-ride.html | Caroline Takes Pony Ride | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sports-of-the-times-the-why-of-all-flesh-steam-bath-the-inventor.html | Sports of The Times; The Why of All Flesh Steam Bath The Inventor Sins of the Father | True | By Arthur Daley | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ice-delays-opening-of-lakes-navigation.html | ICE DELAYS OPENING OF LAKES NAVIGATION | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bonn-party-aide-here-dr-mende-to-confer-with-kennedy-is-washington.html | BONN PARTY AIDE HERE; Dr. Mende to Confer With Kennedy in Washington | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/camden-suites-under-way.html | Camden Suites Under Way | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-hermitage-leningrad.html | From the Hermitage, Leningrad | True | By V. Loevinson-Lessing Deputy Director | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/la-dolce-vita-sans-kissing-has-italian-jurisprudence-gone-berserk.html | La Dolce Vita Sans Kissing; Has Italian jurisprudence gone berserk? It is now illegal to embrace in public--and 'public' includes one's own automobile. La Dolce Vita Sans Kissing | True | By Robert Neville. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/auto-seat-belts-are-catching-on-sales-surge-suddenly-after-longtime.html | AUTO SEAT BELTS ARE CATCHING ON; Sales Surge Suddenly After Long-Time Public Apathy Sharp Rise Noted Agreement on Safety | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/scotland-ties-england-33-american-hockey-league.html | Scotland Ties England, 3--3; AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/north-central-victor-illinois-school-wins-eaia-swimming-with-124.html | NORTH CENTRAL VICTOR; Illinois School Wins N.A.I.A. Swimming With 124 Points | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fraternal-unit-in-jewish-drive.html | Fraternal Unit in Jewish Drive | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/todays-comics-and-yesterdays-routines-quiet-humor.html | TODAY'S COMICS AND YESTERDAY'S ROUTINES; Quiet Humor | True | By Thomas Lask | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ribicoff-says-he-is-willing-to-run-for-senate-gives-first-public.html | Ribicoff Says He Is Willing to Run for Senate; Gives First Public Statement on His Position He Would Leave the Cabinet to Make the Race | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/malaya-needs-doctors-gain-is-reported-over-1960-but-more-are.html | MALAYA NEEDS DOCTORS; Gain Is Reported Over 1960 but More Are Required | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/storm-victims-start-rebuilding-fewer-than-expected-seek-aid.html | Storm Victims Start Rebuilding; Fewer Than Expected Seek Aid; Residents Returning 100 of 3,800 Ask Help Grants Decided on Merits | True | By Geoffrey Pond | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cancer-research-unit-planning-party-sunday.html | Cancer Research Unit Planning Party Sunday | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sparker-oliphant-is-fiance-of-miss-martha-carmichael.html | S.Parker Oliphant Is Fiance Of Miss Martha Carmichael | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/concert-and-opera-programs-this-week-opera-metropolitan-new-york.html | CONCERT AND OPERA PROGRAMS THIS WEEK; OPERA METROPOLITAN NEW YORK CITY OPERA City Center CONCERTS, RECITALS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rail-plan-to-trim-rates-stirs-fight-icc-hears-dispute-over-chicken.html | RAIL PLAN TO TRIM RATES STIRS FIGHT; I.C.C. Hears Dispute Over Chicken Feed Traffic 'Rate Rigging' Charged A Warning to Farmers | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miami-is-going-latin-as-cubans-make-their-effect-felt-in-city.html | Miami Is Going Latin as Cubans Make Their Effect Felt in City; Spanish Taught Early Cuban Newspapers | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jane-ellen-lubchansky-wed-to-john-s-adams.html | Jane Ellen Lubchansky Wed to John S. Adams | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/smoky-engine-halts-flight.html | Smoky Engine Halts Flight | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/3-lifting-marks-set-rodriguez-petillo-tsoukas-raise-local-records.html | 3 LIFTING MARKS SET; Rodriguez, Petillo, Tsoukas Raise Local Records | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reforms-in-burma-speeded-by-junta-burmese-reforms-speeded-by-junta.html | Reforms in Burma Speeded by Junta; BURMESE REFORMS SPEEDED BY JUNTA Import Plan Postponed Concerns Controlled Religion Step Hailed Insurgents Active | | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wives-of-doctors-battle-care-plan-join-a-m-a-fight-on-social.html | WIVES OF DOCTORS BATTLE CARE PLAN; Join A. M. A. Fight on Social Security Help for Aged Democrat the Target A 'Deadly Challenge' Praises Labor's Plan A 'Voluntary' Group | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/trinidad-enlarges-its-repertoire-music-festival-many-east-indians.html | TRINIDAD ENLARGES ITS REPERTOIRE; Music Festival Many East Indians Temples and Mosques | True | By Eugenia Bedell | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/science-laughs-at-itself-have-you-heard-the-one-about-the-missile.html | Science Laughs at Itself; Have you heard the one about the missile too; the launderboomer? It seems scientists have time for fun and a favorite target is themselves. Science Laughs At Itself | True | By William Gilmandrawing By Roy Doty. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cubs-assign-coaches-five-to-aid-farm-clubs-while-others-stay-with.html | CUBS ASSIGN COACHES; Five to Aid Farm Clubs While Others Stay With Varsity Sanders of Celtics Injured | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gallic-essence-faure-worked-in-small-forms-but-far-transcended-any.html | GALLIC ESSENCE; Faure Worked in Small Forms, but Far Transcended Any Salon Elements Individual Romanticist Refined Taste Slowly Recognized | True | By Harold C. Schonberg | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/benko-qualifies-for-world-chess-new-yorker-6th-player-to-gain.html | BENKO QUALIFIES FOR WORLD CHESS; New Yorker 6th Player to Gain Challengers Event | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/half-million-watch-120000-irish-march-for-st-patrick-on-fifth-ave.html | Half Million Watch 120,000 Irish March for St. Patrick on Fifth Ave; Annual Parade on Fifth Avenue Viewed by Officials 500,000 SEE IRISH MARCH ON 5TH AVE. | True | By Richard J. H. Johnstonthe New York Times (BY ARTHUR BROWER) | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/seeing-bermuda-as-the-islanders-do-narrow-roads-driving-british.html | SEEING BERMUDA AS THE ISLANDERS DO; Narrow Roads Driving British Fashion Fine Beaches | True | By Leo Hamalian | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/arctic-odyssey.html | Arctic Odyssey | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gillentracey.html | Gillen--Tracey | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-rural-or-urban-urban-revolt-rural-waste-a-rural-shield.html | Letters; RURAL OR URBAN? URBAN REVOLT RURAL 'WASTE' A RURAL SHIELD? Letters THE MERRIMAC(K) 'NOT THE FIRST' HOW ABOUT IT? SPEAKER KENNEDY AD ABSURDUM "NO ALTERNATIVE" ON FEE-SPLITTING LEGAL SPLITS SOVIET IDEOLOGY HARVEY BLECHER. Astoria, L.I. RONALD DOBRY. New York. ARNOLD SCHLOSSBERG. Roanoke, Va. STEVEN HENDEL. Ann Arbor, Mich. GEORGE FIELDING ELIOT. New York. STANLEY SANDLER. Philadelphia, Pa. ALLEN PORTER. New York. SAMUEL H. HOFSTADTER, SHIRLEY R. LEVITT AN. New York. BERT LANDON. Queens Village, N.Y. JACQUELINE SHARPE. Riverdale, N.Y. WILLIAM WOLF, M.D., PH. D. New York. J.J. BENTMAN, D.D.S. Lancaster, Pa. HENRY W. MORTON Flushing, N.Y. | True | JAY M. GOULD. New York. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/son-to-mrs-a-w-jones-jr.html | Son to Mrs. A. W. Jones Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-albert-cohn-has-son.html | Mrs. Albert Cohn Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/floridas-undeveloped-shoreline-south-florida-climate-retirement.html | FLORIDA'S UNDEVELOPED SHORELINE; South Florida Climate Retirement Area Bridges Planned Old Restaurant Near-By Farms New Resort Area | True | Anderson from A. Devaney | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/abolishing-the-poll-tax.html | Abolishing the Poll Tax. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-thirst-we-have-always-had-with-us-the-thirst-we-have.html | The Thirst We Have Always Had With Us; The Thirst We Have | True | By Craig Claiborne | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wake-forest-five-wins-eastern-final-wake-forest-five-is-victor-in.html | Wake Forest Five Wins Eastern Final; WAKE FOREST FIVE IS VICTOR IN FINAL Only 2 N.Y.U. Seniors in Game | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/spring-in-view.html | Spring in View | True | Compiled by Edward F. Murphy | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-reamer-and-w-d-cox-jr-engaged-to-wed-1961-alumna-of-cornell.html | Judith Reamer And W. D. Cox Jr. Engaged to Wed; 1961 Alumna of Cornell Fiancee of Teacher at Oyster Bay | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/canadiens-beat-rangers-clinch-fifth-title-in-row-canadiens-beat.html | Canadiens Beat Rangers, Clinch Fifth Title in Row; Canadiens Beat Rangers, 2-0, And Clinch Fifth Title in a Row Hawks Down Leafs, 3-1 RANGERS HERE TONIGHT Blues to Face Leafs in Garden in Bid to Hold 4th Place | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/brazilian-sailor-leads-roderbourg-is-ahead-by-3-points-on-biscay.ne.html | BRAZILIAN SAILOR LEADS; Roderbourg Is Ahead by 3 Points on Biscayne Bay | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jean-burns-is-engaged.html | Jean Burns Is Engaged | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-line-of-a-life-made-clear-line-of-a-life.html | The Line of a Life Made Clear; Line of a Life | True | By Mark Schorerdrawing By Millicent Beveridge. Collection George L. Lazarus, England. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/terrorists-in-algiers-kill-seven-moslem-druggists-7-druggists-slain.html | Terrorists in Algiers Kill Seven Moslem Druggists; 7 DRUGGISTS SLAIN IN ALGIERS RAIDS | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peace-corps-finds-a-strong-demand-for-teachers.html | PEACE CORPS FINDS A STRONG DEMAND FOR TEACHERS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/benefit-for-city-of-hope.html | Benefit for City of Hope | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-clare-marcus-rewed.html | Mrs. Clare Marcus Rewed | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/talks-off-again-in-leopoldville-adoulatshombe-meeting-may-be-held.html | TALKS OFF AGAIN IN LEOPOLDVILLE; Adoula-Tshombe Meeting May Be Held Today U.N. Aide Sees Tshombe | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/business-index-turns-upward.html | Business Index Turns Upward | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letter-from-london-list-of-recent-plays-is-headed-by-some.html | LETTER FROM LONDON; List of Recent Plays Is Headed by Some Trivialities New Milieu On Their Own | True | By T.c. Worsley | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/two-lively-anthologies.html | Two Lively Anthologies | True | By Louis D. Rubin Jr. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/arill-reaches-final-in-tennis.html | Arill Reaches Final in Tennis | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ski-trails-along-the-swissitalian-frontier-oneday-journey-route-to.html | SKI TRAILS ALONG THE SWISS-ITALIAN FRONTIER; One-Day Journey Route to the Pass Relatively High Cost | True | By Eleanor Gurewitsch | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/west-side-suites-becoming-coops-trend-a-result-of-high-costs-and.html | WEST SIDE SUITES BECOMING CO-OPS; Trend a Result of High Costs and Rent Controls Provide a Contrast WEST SIDE SUITES BECOMING CO-OPS Has 94 Suites | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jersey-suites-ready-apartments-are-completed-in-east-orange-and.html | JERSEY SUITES READY; Apartments Are Completed in East Orange and Newark | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/womens-national-slated.html | Women's National Slated | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/4-us-stars-win-in-london-track-gabner-johnson-weisiger-and-winder.html | 4 U.S. STARS WIN IN LONDON TRACK; Gubner, Johnson, Weisiger and Winder Gain Victories Weisiger Wins 1,000-6 Nations Represented | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mcgrailkoletsky.html | McGrail--Koletsky | True | Special to The New York Times.Craig | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cuban-air-service-sharply-cut-since-start-of-the-castro-regime.html | Cuban Air Service Sharply Cut Since Start of the Castro Regime | True | Special to The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/126-million-plan-urged-for-commuters-in-jersey.html | 126 Million Plan Urged For Commuters in Jersey | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fences-give-preview-of-apartment-plans.html | Fences Give Preview Of Apartment Plans | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-12-no-title-mediterranean-flavor.html | Article 12 -- No Title; Mediterranean Flavor | True | By Craig Claiborne | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-the-stamp-world-us-commemoratives-for-aprilgirl-scouts.html | NEWS OF THE STAMP WORLD; U.S. Commemoratives For April—Girl Scouts Jubilee Red, White and Blue GIRL SCOUTS MORE FOR S.S.S.S. MALARIA ERADICTION STAMP NOTES | True | By David Lidman | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/phyllis-macpherson-to-wed.html | Phyllis MacPherson to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bombers-take-7th-in-row-yankees-defeat-dodgers-7-to-5-3-damaging.html | Bombers Take 7th in Row; YANKEES DEFEAT DODGERS, 7 TO 5 3 Damaging Errors 3 Unearned Runs Berry Is a Grand Old Name Hegan Hit by Ball | True | By John Drebinger Special To the New York Times.untied Press International Telephoto | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mums-the-word-chrysanthemum-farms-little-known-in-florida-but.html | MUM'S THE WORD; Chrysanthemum Farms Little Known In Florida But Growing in Appeal Man-Made Volcano Costs High | True | By Wyatt Blassingame | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/indian-nobles-fete-first-lady-after-sail-on-a-princely-yacht-she.html | Indian Nobles Fete First Lady After Sail on a Princely Yacht; She Airs Program | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/recordings-to-aid-in-rehabilitation.html | RECORDINGS TO AID IN REHABILITATION | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lincoln-center-to-aid-teachers-hundreds-to-come-here-for-study-with.html | LINCOLN CENTER TO AID TEACHERS; Hundreds to Come Here for Study With Top Artists 'More Than a Landlord' Assigned Programs | True | By Eric Salzman | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/appraisers-to-meet-state-group-to-hear-okeefe-at-luncheon-on-friday.html | APPRAISERS TO MEET; State Group to Hear O'Keefe at Luncheon on Friday | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sec-seeks-experienced-help-as-work-load-climbs-sharply-2000.html | S.E.C. Seeks Experienced Help As Work Load Climbs Sharply; 2,000 Employes | True | By William D. Smith | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/john-j-mcilvaine-jr-marries-jane-shirley-at-brick-church.html | John J. McIlvaine Jr. Marries Jane Shirley at Brick Church | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/campaign-begins-in-pennsylvania-organization-men-take-nomination.html | CAMPAIGN BEGINS IN PENNSYLVANIA; Organization Men Take Nomination for Granted Grange Man His Foe Big Cities and Small | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/malayan-tribes-on-the-go.html | Malayan Tribes on the Go | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/temple-defeated-loyola-wins-75-to-64-dayton-five-gains-semifinals.html | TEMPLE DEFEATED; Loyola Wins, 75 to 64 -- Dayton Five Gains Semi-Finals Here Long Day at the Garden Temple Loses Poise Defense Does the Job LOYOLA ADVANCES; DAYTON FIVE WINS Finding the Target Pass Here, Players There | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-pleasance-coggeshall-is-fiancee-of-david-plowden.html | Miss Pleasance Coggeshall Is Fiancee of David Plowden | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/boynton-retains-golf-lead-on-134-middlecoff-3-strokes-behind-in-st.html | BOYNTON RETAINS GOLF LEAD ON 134; Middlecoff 3 Strokes Behind in St. Petersburg Open | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lincoln-photo-stolen-from-sagamore-hill.html | Lincoln Photo Stolen From Sagamore Hill | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/carl-r-ernst-is-fiance-of-miss-eloisa-leconte.html | Carl R. Ernst Is Fiance Of Miss Eloisa LeConte | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rahilly-handy.html | Rahilly—Handy | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/42-training-at-un-to-be-tour-guides.html | 42 TRAINING AT U.N. TO BE TOUR GUIDES | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patent-program-coming-in-europe-common-markets-system-will.html | PATENT PROGRAM COMING IN EUROPE; Common Market's System Will Influence Operations of U.S. Business There JUNE ACTION POSSIBLE Set-Up Will Have a Bearing on Whether to License or Form Subsidiaries Ramifications Discussed PATENT PROGRAM COMING IN EUROPE | True | By Philip Shabecoff | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reds-go-to-school-at-finish-manor-marxist-theory-is-taught-to-95-at.html | REDS GO TO SCHOOL AT FINISH MANOR; Marxist Theory Is Taught to 95 at 'Folk' Institute | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/pirates-with-pitchers-driving-home-4-runs-defeat-tigers-71-at-lake.html | Pirates, With Pitchers Driving Home 4 Runs, Defeat Tigers, 7-1, at Lake land; PHILS' LATE SURGE CHECKS CARDS 6-3 Face Hurls Three Innings in Bac Triumph-- Senators Beaten by Reds, 2-0 Twins Snap Streak, 4--3 Cubs Take 5th Straight, 5--1 Orioles Top White Sox, 6--1 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/leisurely-voyagers.html | Leisurely Voyagers | True | By J. C. Furnas | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thomas-raymond-gill-to-wed-mary-ganey.html | Thomas Raymond Gill To Wed Mary Ganey | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/nassau-villages-to-pick-officers-39-incorporated-areas-to-fill-many.html | NASSAU VILLAGES TO PICK OFFICERS; 39 Incorporated Areas to Fill Many Local Posts | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jobs-abroad-offered-state-department-recruiters-to-open-office-here.html | JOBS ABROAD OFFERED; State Department Recruiters to Open Office Here | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-waring-remarried.html | Mrs. Waring Remarried | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/engelmannmendelson.html | Engelmann--Mendelson | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/politics-enters-oilquota-scene-import-picture-complicated-by.html | POLITICS ENTERS OIL-QUOTA SCENE; Import Picture Complicated by Kennedy's Trade Plan Coal Men Want Quotas Politics Enters the Battle Over Oil Import Quotas Based on 1957 Over-All Limit Backed | True | By J.h. Carmical | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/private-farming-gains-in-hungary-regime-in-retreat-calls-output.html | PRIVATE FARMING GAINS IN HUNGARY; Regime, in Retreat, Calls Output Vital to Nation Output 63 Per Cent of Total | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/spencereisner.html | Spencer--Eisner | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/queens-model-displayed.html | Queens Model Displayed | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mnamara-calls-forces-immense-says-atom-striking-power-could-deter.html | M'NAMARA CALLS FORCES IMMENSE; Says Atom Striking Power Could Deter Red China A Chain of Islands Inter-Service Disputes | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/yugoslavs-rebuffed-by-greece-on-bases.html | YUGOSLAVS REBUFFED BY GREECE ON BASES | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jersey-community-seeks-to-meet-the-needs-of-hardtoplace-home.html | Jersey Community Seeks to Meet the Needs of Hard-to-Please Home Buyers | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/private-labeling-vexes-big-bakers-decline-of-bread-and-cost-squeeze.html | PRIVATE LABELING VEXES BIG BAKERS; Decline of Bread and Cost Squeeze Also Headaches Cost-Price Squeeze Cited Government Report World Demand Rises | True | By James J. Nagle | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/susan-b-lee-bride-of-charles-h-rhee.html | Susan B. Lee Bride Of Charles H. Rhee | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stockholders-begin-to-stir-as-winters-end-signals-advent-of-annual.html | Stockholders Begin to Stir as Winter's End Signals Advent of Annual Meetings; Although Votes Are Not Equal, Small Holders Play a Big Role Not a Town Meeting The Group's Leaders Small Holders Play a Big Role At Concern's Annual Meetings | True | By Burton Crane | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-week-in-finance-rally-in-market-faltersinvestors-termed.html | The Week in Finance; Rally in Market Falters--Investors Termed Apprehensive About Future A Possible Storm European Investment WEEK IN FINANCE. STOCKS ADVANCE | True | By John G. Forrest | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/old-autos-shore-up-undermined-beaches.html | Old Autos Shore Up Undermined Beaches | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/swedens-sextet-wins-world-title-west-germanys-amateurs-defeated.html | SWEDEN'S SEXTET WINS WORLD TITLE; West Germany's Amateurs Defeated, 4-0--Canada and Japan Triumph Ohrlund Gets 2 Goals SWEDEN'S SEXTET WINS WORLD TITLE Third Period Scoreless | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patricians-on-top-179-new-york-ac-bows-in-polo-brookville-wins-119.html | PATRICIANS ON TOP, 17-9; New York A.C. Bows in Polo --Brookville Wins, 11-9 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/suites-open-in-teaneck.html | Suites Open in Teaneck | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bonn-punishment-of-dueling-urged-15-professors-want-student-clashes.html | BONN PUNISHMENT OF DUELING URGED; 15 Professors Want Student Clashes Made a Crime | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/byrd-keeps-reins-tighe-in-virginia-legislative-session-shows-the.html | BYRD KEEPS REINS TIGHE IN VIRGINIA; Legislative Session Shows the Effects of Harmony Integration Ignored Harrison a New Factor Actions That Attracted | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/unlisted-stocks-rose-last-week-volume-of-trading-heavy-index-up-073.html | UNLISTED STOCKS ROSE LAST WEEK; Volume of Trading Heavy – Index Up 0.73 Point MacDonald Sears 8 Discount Stores off | True | By Alexander R. Hammer | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/son-to-mrs-wolf-schmokel.html | Son to Mrs. Wolf Schmokel | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/various-points-of-contact-in-contemporary-painting-mystificator.html | VARIOUS POINTS OF CONTACT IN CONTEMPORARY PAINTING; Mystificator Portraitist Nature Recollected Precisionist | True | By Stuart Preston | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tibbets-scores-in-golf.html | Tibbets Scores in Golf | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mt-st-marys-five-takes-title-5857.html | MT. ST. MARY'S FIVE TAKES TITLE, 58-57 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/key-soccer-games-in-britain-drawn-burnley-tied-by-tottenham-and.html | KEY SOCCER GAMES IN BRITAIN DRAWN; Burnley Tied by Tottenham and Ipswich by Blackpool | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/queens-suites-began.html | Queens Suites Began | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/abroad-recent-success-has-raised-feeling-of-confidence-a-more.html | ABROAD; Recent Success Has Raised Feeling of Confidence A More Pragmatic Foreign Policy Has Replaced Earlier Academic Approach to Diplomacy The End Distant Berlin and Laos Price of Recognition Exhilarating Discovery | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/an-anxious-paris-waits-and-waits-algeria-is-the-only-topic-but-no.html | AN ANXIOUS PARIS WAITS AND WAITS; Algeria Is the Only Topic but No News Comes | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/festival-of-purim-starts-tomorrow.html | FESTIVAL OF PURIM STARTS TOMORROW | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/austrians-sight-economy-shifts-common-market-tie-would-affect.html | AUSTRIANS SIGHT ECONOMY SHIFTS; Common Market Tie Would Affect State's Role | True | By M. S. Handler Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/madness-of-miami-winter-was-best-one-in-five-years-floods-fail-to.html | MADNESS OF MIAMI; Winter Was Best One in Five Years – Floods Fail to Dampen Spirits Shops Hard Hit No Indication Asea The Weather Treat for Strollers | True | By Jay Clarkethe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/super-landing-ship-launched-by-navy-at-brooklyn-yard.html | Super Landing Ship Launched by Navy At Brooklyn Yard | True | By Alfred E. Clark | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hudsondwyer.html | Hudson–Dwyer | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/frederick-r-meyer-fiance-of-miss-ellen-r-bierwagen.html | Frederick R. Meyer Fiance Of Miss Ellen R. Bierwagen | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chinese-priest-sentenced.html | Chinese Priest Sentenced | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/confusion-in-texas-number-of-candidates-for-governor-is-creating-an.html | Confusion in Texas; Number of Candidates for Governor Is Creating an Unusual Situation Price Running Angry Unusual Johnson Action Betting Referendum | True | By Arthur Krock | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hoskyns-epee-victor-lefranc-bows-to-briton-in-final3-americans-lose.html | HOSKYNS EPEE VICTOR; LeFranc Bows to Briton in Final–3 Americans Lose | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/a-balanced-pest-control-plan-inspect-new-plants-builtin-resistance.html | A BALANCED PEST CONTROL PLAN; Inspect New Plants Built-in Resistance Other Rusts Preventive Measures The Right Way About Sprays | True | By Cynthia Westcottgottscho-Schleisner | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jewish-units-to-meet-copenhagen-parley-to-draft-education-agenda.html | JEWISH UNITS TO MEET; Copenhagen Parley to Draft Education Agenda | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/camilla-de-got-washburn-bride-here-59-debutante-wed-to-wp-maloney.html | Camilla de Got Washburn Bride Here; '59 Debutante Wed to W.P. Maloney Jr., Dartmouth Junior | True | The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chile-bans-bank-strike.html | Chile Bans Bank Strike | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fleishertocker.html | Fleisher--Tocker | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aged-care-bloc-is-laying-plans-it-will-seek-to-put-pressure-on.html | AGED CARE BLOC IS LAYING PLANS; It Will Seek to Put Pressure on Congress This Spring Defeat Not Conceded Must Originate in House Mid-May Drive Due | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-shoe-store-has-striking-decor-fifth-ave-store-has-wood-decor.html | New Shoe Store Has Striking Decor; FIFTH AVE. STORE HAS WOOD DECOR | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/smuggling-laid-to-3-more-poles-scandal-spreads-in-arrest-of-foreign.html | SMUGGLING LAID TO 3 MORE POLES; Scandal Spreads in Arrest of Foreign Office Aide Diplomatic Pouches Used Gold in Ham Can | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/all-kinds-of-peppers-appetizing-and-pretty-good-to-eat-fine-for.html | ALL KINDS OF PEPPERS; Appetizing and Pretty Good to Eat Fine for Frying | True | By R.r. Thomasongfedclers Seedsmen | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/springtime-festivals-in-old-hawaii-japanese-flavor-historic-sites.html | SPRINGTIME FESTIVALS IN OLD HAWAII; Japanese Flavor Historic Sites | True | By Charles Turnermaul Gray Lines | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/college-testers-predict-changes-guidance-and-selection-may-start-in.html | COLLEGE TESTERS PREDICT CHANGES; Guidance and Selection May Start in 7th Grade Plan Seen Spreading | True | By Fred M. Hechinger | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-karen-walgren-will-be-wed-in-june.html | Miss Karen Walgren Will Be Wed in June | True | Special to The New York Times.Boris & Milton | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/air-fare-deadline-cab-notes-group-discounts-may-expire-after-may-31.html | AIR FARE DEADLINE; C.A.B. Notes Group Discounts May Expire After May 31 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/6-die-in-avalanche-in-japans.html | 6 Die in Avalanche in Japans | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harbinporricelli.html | Harbin--Porricelli | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hopes-persist-at-geneva-parley-despite-lack-of-progress-so-far.html | Hopes Persist at Geneva Parley Despite Lack of Progress So Far; Delegates Seem Satisfied as They Recess to Rest and Assess the Proceedings. --Rush and Home at Auto Show Keeping the Crisis in Check Prior Discounting of Moves | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/how-de-gaulle-makes-decisions-more-than-any-other-western-statesman.html | How de Gaulle Makes Decisions; More than any other Western statesman, France's President singlehandedly sets national policy. This is a picture of the man in the office he molded to fit himself. How de Gaulle Makes Decisions | True | By Edward Ashcroft | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cincinnati-tops-colorado-7346-sophomores-lead-quintet-to-4th.html | CINCINNATI TOPS COLORADO, 73-46; Sophomores Lead Quintet to 4th Regional Title in Row | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gains-in-economy-encourage-kenya-africans-new-contribution-to.html | GAINS IN ECONOMY ENCOURAGE KENYA; Africans' New Contribution to Exports Is a Factor | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/local-views-of-the-passing-picture-scene.html | LOCAL VIEWS OF THE PASSING PICTURE SCENE | True | By A.h. Weiler | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/evolution-of-our-no-1-diplomat-as-secretary-of-state-dean.html | Evolution of Our No. 1 Diplomat; As Secretary of State, Dean Rusk--through his candor and tough-mindedness-- has become truly 'the President's principal agent in foreign affairs.' Evolution of Our No. 1 Diplomat | True | By E.w. Kenworthy | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/du-pont-expanding-abroad.html | Du Pont Expanding Abroad | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/20000-cheer-mercury-crew.html | 20,000 Cheer Mercury Crew | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peter-maroulis-becomes-fiance-of-joan-stanley-engineering-student.html | Peter Maroulis Becomes Fiance Of Joan Stanley; Engineering Student at Delaware to Marry Admiral's Daughter | True | Special to The New York Times.Southall-Locke | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paperbacks-in-review-musical-notes.html | Paperbacks in Review: Musical Notes | True | By Raymond Ericson | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eastwest-hospital-cooperation-on-new-building-in-poland-is-an.html | East-West Hospital; Cooperation on New Building in Poland Is an Example for Geneva Conference Trapped by Invasion Showcase of Architecture Citizens Aid Project | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/leo-schutzman-dead-began-to-paint-at-73-after-retiring-from.html | LEO SCHUTZMAN DEAD; Began to Paint at 73 After Retiring From Business | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hollywood-big-top-mgms-jumbo-harks-back-to-a-happy-era-ripe-for.html | HOLLYWOOD BIG TOP; M-G-M's 'Jumbo' Harks Back to a Happy Era Ripe for Action Familiar Circus | True | By Thomas McDonald Hollywood. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/decline-of-kroll-pleases-warsaw-poles-believe-bonns-envoy-backed-a.html | DECLINE OF KROLL PLEASES WARSAW; Poles Believe Bonn's Envoy Backed a Rapallo Policy Warsaw Basically Satisfied | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-device-cuts-height-of-waves-trap-developed-that-will-make-rough.html | NEW DEVICE CUTS HEIGHT OF WAVES; 'Trap' Developed That Will Make Rough Water Calm | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-rijksmuseum-amsterdam.html | From the Rijksmuseum, Amsterdam | True | By E. R. Meijer, Director of Education | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jean-r-oloughlin-prospective-bride.html | Jean R. O'Loughlin Prospective Bride | True | Special to The New York Times.Jay Storm | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/6th-graders-win-flower-awards-4-from-city-win-trophies-arrangements.html | 6TH GRADERS WIN FLOWER AWARDS; 4 From City Win Trophies -- Arrangements Cited L.I. Group Wins Club Prize | | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jessupdacher.html | Jessup--Dacher | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/laura-simmons-samuel-smith-jr-will-be-married-garland-junior.html | Laura Simmons, Samuel Smith Jr. Will Be Married; Garland Junior College Alumna Is Engaged to a Medical Student | | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-air-duct-fiberglass-unit-is-designed-for-homes-or-offices.html | NEW AIR DUCT; Fiberglass Unit Is Designed for Homes or Offices | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ball-at-the-plaza-april-25-to-help-italian-students-fete-will-raise.html | Ball at the Plaza April 25 to Help Italian Students; Fete Will Raise Funds for Scholarships at Adelphi College | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/katrina-shaffer-stanton-beaghen-will-be-married-alumna-of-denison-u.html | Katrina Shaffer, Stanton Beaghen Will Be Married; Alumna of Denison U. Engaged to Student at Coast Guard School | | Special to The New York Times.Burlan-Moss | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shipments-of-slab-zinc-exceed-the-1961-level.html | Shipments of Slab Zinc Exceed the 1961 Level | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/little-girl-found.html | Little Girl Found | | Photographs by Arthur Leipzig | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michigan-seeks-key-on-jobless-starts-study-of-the-problems-of.html | MICHIGAN SEEKS KEY ON JOBLESS; Starts Study of the Problems of Long-Term Unemployed Fluctuations Wide Reasons Are Manifold | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bower-of-us-6th-in-skiing-at-oslo-combined-laurels-captured-by.html | BOWER OF U.S. 6TH IN SKIING AT OSLO; Combined Laurels Captured by Fageraas of Norway | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-facts-of-wrights-greatness-the-artist-small-flaw.html | THE FACTS OF WRIGHT'S GREATNESS; The Artist Small Flaw | True | By Ada Louise Huxtable | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/japan-and-korea-plan-talks.html | Japan and Korea Plan Talks | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harry-feldman-42-dies-exnew-york-giants-pitcher-played-in-mexican.html | HARRY FELDMAN, 42, DIES; Ex-New York Giants Pitcher Played in Mexican League | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/form-of-space.html | 'Form of Space' | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rumania-gets-golden-snow.html | Rumania Gets 'Golden Snow' | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/season-to-recall-record-numbers-of-tourists-packed-resorts-in.html | SEASON TO RECALL; Record Numbers of Tourists Packed Resorts in Florida Last Month The Day It Began Visitors Turned Away Chamber Kept Busy Estimates Are Made Bahamas Cycle Situation Eased | True | By C. E. Wright | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aiding-a-church-rummage-sale.html | Aiding a Church Rummage Sale | True | Drake | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/heads-catholic-school-study.html | Heads Catholic School Study | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/helen-burke-is-married.html | Helen Burke Is Married | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-notes-classroom-and-campus-south-african-professors-flee-posts.html | NEWS NOTES: CLASSROOM AND CAMPUS; South African Professors Flee Posts; Teller Advocates Metric System SEEDS OF TOMORROW WILLARD SCHOLARS AMERICAN STUDIES FAST PACE CREEPING CHANGE BOOKS FOR COLLEGE | True | SCHOLARS' EXODUS | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rio-hit-by-flour-shortage.html | Rio Hit by Flour Shortage | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/science-notes-how-eye-sees-mechanism-of-vision-minerals-in-diet.html | SCIENCE NOTES: HOW EYE SEES; MECHANISM OF VISION MINERALS IN DIET BRAIN DEVELOPMENT | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/we-must-growor-we-sink-an-economist-argues-that-our-rate-of.html | We Must Grow-Or We Sink; An economist argues that our rate of expansion is too low, our rate of unemployment too high, if we are to meet the foreign and domestic challenges facing us. We Must Grow--Or We Sink | | By Alvin H. Hansenphotomontage By A. Aubrey Bodine. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/help-for-college-admission.html | HELP FOR COLLEGE ADMISSION | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-lawrences-letters.html | FROM LAWRENCE'S LETTERS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chemist-to-receive-medal.html | Chemist to Receive Medal | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/golems-mr-and-mrs-helpmeet-moving-mountains.html | 'GOLEM'S MR. AND MRS.; Helpmeet Moving Mountains | True | By Alan Richthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kelley-of-colby-coach-of-the-year-the-selections.html | KELLEY OF COLBY COACH OF THE YEAR; THE SELECTIONS | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wife-finds-nu-in-good-health.html | Wife Finds Nu in Good Health | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-answer-to-africas-need-for-teachers-for-the-past-six-months-a.html | In Answer to Africa's Need for Teachers; For the past six months a group of young American volunteers has been teaching in East African schools with results that augur well for a significant experiment. Africa's Need for Teachers | | By Gertrude Samuels | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/atlanta.html | Atlanta | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/west-side-plan-ready-to-start-city-hoping-to-rehabilitate-20.html | WEST SIDE PLAN READY TO START; City Hoping to Rehabilitate 20 Rundown Brownstones and Make Apartments PILOT PROJECT IN AREA Dwellings Will Be Sold to Bidders Qualified to Carry Out Remodeling Work Scheduled Since 1958 Efficiency Units Listed WEST SIDE PLAN READY TO START | | By Thomas W. Ennis | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/report-from-the-nation-8-areas-flooding-in-midwest-feared-poker.html | REPORT FROM THE NATION: 8 AREAS; Flooding in Midwest Feared; Poker Stirs California Controversy POKER AND POLITICS ALCATRAZ DEBATE CANAL OPPOSED INDIAN 'UPRISING'ST. LOUIS SHRINE ANTI-BIAS BILL AUTO-FUME PLANS | True | FLOOD DANGER | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/australia-marks-settlement.html | Australia Marks Settlement | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rabbis-of-city-raising-million-idlewild-chapel-fund-to-be-boards.html | RABBIS OF CITY RAISING MILLION; Idlewild Chapel Fund to Be Board's Birthday Gift Psalms of the Essenes Inertia on Bus Strike Sabbath of Remembrance | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/westchester-suites-carved-out-of-hill-rock-giving-way-to-garden.html | Westchester Suites Carved Out of Hill; ROCK GIVING WAY TO GARDEN UNITS Advantage Cited | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/westbury-invaded-by-cosmopolitan-trotter-ou-kong-of-france-here.html | Westbury Invaded by Cosmopolitan Trotter; Ou Kong of France Here With German and Greek Helpers Colt in Fine Fettle | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-saint-and-the-assassin.html | The Saint and the Assassin | True | By Santha Rama Rau | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/karachi-bans-victoria-statue.html | Karachi Bans Victoria Statue | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/14-jets-grounded-by-sas.html | 14 Jets Grounded by S.A.S. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/a-new-airport-terminal-for-phoenix-airport-overtaxed-holds-1000.html | A NEW AIRPORT TERMINAL FOR PHOENIX; Airport Overtaxed Holds 1,000 Cars Ramps and Rest Rooms Other Facilities Use Old Terminal North Side | True | By Thomas B. Lesuremyrmond P. Zeleski | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/experts-ponder-wages-formula-kennedys-proposal-on-link-to.html | EXPERTS PONDER WAGES FORMULA; Kennedy's Proposal on Link to Productivity Criticized Rees Raises Question Worthington Stand | True | By Austin C. Wehrwein Special To The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ankersonsmith.html | Ankerson–Smith | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paul-boyer-to-wed-miss-ann-c-talbot.html | Paul Boyer to Wed Miss Ann C. Talbot | True | Special To The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/syria-sends-protest-to-un.html | Syria Sends Protest to U.N. | True | Special To The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/unusual-features-offered-in-homes-unusual-homes-are-featured-at.html | Unusual Features Offered in Homes; Unusual Homes Are Featured At Smoke Rise Colony in Jersey | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/visibility-is-poor-on-bank-earnings-queries-on-1962-forecasts-bring.html | VISIBILITY IS POOR ON BANK EARNINGS; Queries on 1962 Forecasts Bring Uncertain Replies VISIBILITY IS POOR ON BANK EARNINGS | True | By Edward T. O'Toole | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rockefeller-plans-agency-to-double-state-university-proposes.html | ROCKEFELLER PLANS AGENCY TO DOUBLE STATE UNIVERSITY; Proposes Centralized Fund Designed to Cut Down Construction Delay PROJECT TO RUN TO '70 Capacity Would Be 106,000 Students-- Program Would Begin With $16,400,000 Eliminate Red Tape ROCKEFELLER PLANS STATE U. AGENCY | True | By Leonard Buder. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patching-cracks-plaster-repairs-made-with-glass-fabric-and-flexible.html | PATCHING CRACKS; Plaster Repairs Made With Glass Fabric and Flexible Compound On All Surfaces Hard on Top Step-By-Step Matching Texture | True | By Bernard Gladstone | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/exitalian-aide-dies-in-fall.html | Ex-Italian Aide Dies in Fall | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ba-noval-to-wed-marian-abramson.html | B.A. Noval to Wed Marian Abramson | True | Rappoport | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mackenzie-gives-5-runs-braves-triumph-over-mets-9-to-4-trouble.html | MacKenzie Gives 5 Runs; BRAVES TRIUMPH OVER METS; 9 TO 4 Trouble Starts Early Mantilla, Hamilt Examined | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/17-reds-reported-killed.html | 17 Reds Reported Killed | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sales-rise-shown-for-flared-skirts-felix-lilienthal-co-certified.html | SALES RISE SHOWN FOR FLARED SKIRTS; FELIX LILIENTHAL & CO., CERTIFIED BUYING SERVICE, INC.; O'SHAUGHNESSY, DEWES & KLEIN, INC.; McGREEVEY, WERRING & HOWELL, INC. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/queens-english.html | Queen's English? | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patricia-brizel-is-future-bride-of-robert-lehn-columbia-senior-and.html | Patricia Brizel Is Future Bride Of Robert Lehn; Columbia Senior and a Graduate of N.Y.U. to Marry in June | True | Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/model-suite-is-opened.html | Model Suite Is Opened | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/frederick-dunn-of-princeton-dies-retired-director-of-center-of.html | FREDERICK DUNN OF PRINCETON DIES; Retired Director of Center of International Studies | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/advertising-cigarette-men-eye-new-threat-fresh-drive-against.html | Advertising Cigarette Men Eye New Threat; Fresh Drive Against Smoking Is Feared With Reports Linking It to Cancer Once Again in the News But Campaign Is Not Expected to Equal That of 1953 A Return to 1953 A Shift in Emphasis Research Continues Processes in Spotlight | True | By Peter Bart | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/katharine-nicely-is-married-here-to-a-physician-58-debutante-bride.html | Katharine Nicely Is Married Here To a Physician; '58 Debutante Bride of Leslie Ernsden in St. James Church Here | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/legislators-join-a-liquor-patrol-new-york-age-law-hinders.html | LEGISLATORS JOIN A LIQUOR PATROL; New York Age Law Hinders Connecticut Safety Drive The First Roadblock 6 Youths Stopped | True | By Richard H. Parke Special To the New York Times.the New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-mortar-produced-highbond-adhesive-makes-possible-thinner-walls.html | NEW MORTAR PRODUCED; High-Bond Adhesive Makes Possible Thinner Walls | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/corners-to-lend-angle-to-offices-whitehall-st-building-will-have.html | CORNERS TO LEND ANGLE TO OFFICES; Whitehall St. Building Will Have Odd Floor Plan | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julia-h-evans-becomes-bride-of-re-richer-wheaton-alumna-wed-to-fm.html | Julia H. Evans Becomes Bride Of R.E. Richer; Wheaton Alumna Wed to FM Representative in St. George's Here | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edwards-reddy-career-a-pomeranian-named-best-in-show-at-harrisburg.html | Edward's Reddy Career, a Pomeranian, Named Best in Show at Harrisburg; 3-POUNDER HEADS TOP FIELD OF 1,369 Edward's Reddy Career Is First Pomeranian to Win Main Harrisburg Prize Chow Chow Impresses Sixth Group Victory THE CHIEF AWARDS Rifle Meet to Brooklyn Tech | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aid-handicapped-industry-is-urged-realtors-ask-elimination-of.html | AID HANDICAPPED, INDUSTRY IS URGED; Realtors Ask Elimination of Architectural Barriers The Job Problem Much to Be Done | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/research-center-planned.html | Research Center Planned | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ice-still-traps-research-ship.html | Ice Still Traps Research Ship | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/theatre-parties-will-assist-work-of-jobs-for-youth-plays-by-wilder.html | Theatre Parties Will Assist Work Of Jobs for Youth; Plays by Wilder April 3 and 10 Will Be Scene of Annual Benefit | True | Thomas H. Murtaugh | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/princeton-names-aide-dr-bernstein-gets-new-post-in-wilson-school.html | PRINCETON NAMES AIDE; Dr. Bernstein Gets New Post in Wilson School | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/pope-john-receives-de-valera.html | Pope John Receives de Valera | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-victoria-a-galotta-fiancee-of-d-a-daiker.html | Miss Victoria A. Galotta Fiancee of D. A. Daiker | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tiger-farm-sells-2-players.html | Tiger Farm Sells 2 Players | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miller-retains-crown-finn-monotype-regatta-goes-to-coast-sailor-in.html | MILLER RETAINS CROWN; Finn Monotype Regatta Goes to Coast Sailor in Nassau | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/red-cross-appeals-on-poisons.html | Red Cross Appeals on Poisons | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/enos-first-at-indian-harbor.html | Enos First at Indian Harbor | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-6-no-title-some-issues-listed.html | Article 6 -- No Title; Some Issues Listed | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/child-to-the-david-sprungs.html | Child to the David Sprungs | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/speaking-of-books-treasure-chest-affectionate-lioness-on-the-river-bank.html | SPEAKING OF BOOKS; Treasure Chest Affectionate Lioness On the River Bank Bird Society | True | By J. Donald Adams | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/us-judgeship-filled-president-will-name-newark-lawyer-to-jersey.html | U.S. JUDGESHIP FILLED; President Will Name Newark Lawyer to Jersey Post | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/short-talks.html | SHORT TALKS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/robert-six-warns-against-rise-in-fare-as-panacea-for-airlines.html | Robert Six Warns Against Rise In Fare as Panacea for Airlines; Over-Capacity Seen Routes in the West | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julie-hirsh-fiancee-of-henry-c-jadow.html | Julie Hirsh Fiancee Of Henry C. Jadow | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/youth-in-france-hailed-as-genius-farmers-son-20-completes-6year.html | YOUTH IN FRANCE HAILED AS GENIUS; Farmer's Son, 20, Completes 6-Year Course in 5 Months Army Tests Youth Colonel Arranged Schooling | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/un-groups-to-open-sessions-on-rights.html | U.N. GROUPS TO OPEN SESSIONS ON RIGHTS | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/argentina-fails-to-hit-oil-target-61-output-below-forecast-of-an.html | ARGENTINA FAILS TO HIT OIL TARGET; '61 Output Below Forecast of an Increase of 50% Changes Due Plans Studied | True | By Edward C. Burks Buenos Aires. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/atomic-advances-new-accelerator-put-in-operation-more-antimatter.html | ATOMIC ADVANCES; New Accelerator Put in Operation; More Anti-Matter Discovered Proton and Neutron New Concept Discoveries | True | By William L. Laurence | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/world-of-music-after-the-fair-is-over-hemidemisemiquavers.html | WORLD OF MUSIC: AFTER THE FAIR IS OVER; HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ballet-makes-new-friends.html | Ballet Makes New Friends | True | Photographs by Bob Henriques | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ship-line-adds-trips-weekly-san-juan-service-set-by-transamerican.html | SHIP LINE ADDS TRIPS; Weekly San Juan Service Set by Transamerican | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-studies-seek-virustumor-link-u-s-institute-mounts-major-drive.html | NEW STUDIES SEEK VIRUS-TUMOR LINK; U. S. Institute Mounts Major Drive on Human Cancer New Specialists Hired | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-mary-repole-engaged-to-marry.html | Miss Mary Repole Engaged to Marry | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/150-rally-for-geneva-parley.html | 150 Rally for Geneva Parley | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-british-liberals.html | The British Liberals | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sister-mary-genevieve-dead-librarian-at-st-elizabeths-56.html | Sister Mary Genevieve Dead; Librarian at St. Elizabeth's, 56 | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jersey-sweeps-up-its-storm-damage-boardwalk-hit-damage-to-park.html | JERSEY SWEEPS UP ITS STORM DAMAGE; Boardwalk Hit Damage to Park Beached Vessel Piers Lashed | True | By Robert B. MacPhersonrobert B. MacPherson | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-swarr-bride-of-le-phillahaum.html | Miss Swarr Bride Of L.E. Phillahaum | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chicago-is-hoping-for-shipping-rise-progress-slow-but-steady-on-st.html | CHICAGO IS HOPING FOR SHIPPING RISE; Progress Slow but Steady on St. Lawrence Seaway Bookings Show Rise Disadvantage of Set-Up | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aussie-yacht-has-us-sails-reverse-transom-synthetics-sent-by-new.html | Aussie Yacht Has U.S. Sails, Reverse Transom; SYNTHETICS SENT BY NEW YORK FIRM Aussie Cup Challenger Uses Lamport Sails--Lines Are Not So Blean as Vim's Good Stability Expected Bermuda Invitations Due | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/what-foreign-aid-means.html | What Foreign Aid Means | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/austrian-aide-here-defense-minister-to-confer-with-mcnamara.html | AUSTRIAN AIDE HERE; Defense Minister to Confer With McNamara | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/personality-shoe-executive-reaches-goal-internationals-new-chief.html | Personality: Shoe Executive Reaches Goal; International's New Chief Rose From Factory Hand Chambers' Formula Learn Every Job in the Industry 'Problems' Discounted Held Post at Ward's Modest Golfer Venture in Discounting | True | By William M. Freedman | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/an-old-arizonan-hails-goldwater-former-senator-ashurst-a-democrat.html | AN OLD ARIZONAN HAILS GOLDWATER; Former Senator Ashurst, a Democrat, Still Vocal at 87 Still Vigorous at 87 Reminiscences Published Lung Power Undiminished Wary on Welfare | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/boulmetis-rides-daddy-r-to-fast-victory-in-34800-bowie-dash-colts.html | Boulmetis Rides Daddy R. to Fast Victory in $34,800 Bowie Dash; COLT'S TIME 1:23 FOR 7 FURLONGS Daddy R., at $6.40, Defeats Grid Iron Hero by 3 Lengths in Gold Cup Track Not at Its Best No Immediate Plans | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-experiment-prospects-for-payasyougo-tv-dim-despite-a-goahead-in.html | THE EXPERIMENT; Prospects for Pay-As-You-Go TV Dim Despite a Go-Ahead in Hartford Methods Riddle | True | By Jack Gould | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/li-youths-train-to-be-technicians-special-high-school-course.html | L.I. YOUTHS TRAIN TO BE TECHNICIANS; Special High School Course Offered in Floral Park Survey on Need Cited Equipment Hailed | | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chinese-overtures-on-us-grain-denied.html | CHINESE OVERTURES ON U.S. GRAIN DENIED | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lethal-radiation-belt-navy-blames-electronic-gear-being-put-on.html | LETHAL RADIATION BELT.; Navy Blames Electronic Gear Being Put on Kwajalein | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-requests-us-to-pull-out-of-south-vietnam-says-americans-are.html | SOVIET REQUESTS U.S. TO PULL OUT OF SOUTH VIETNAM; Says Americans Are Waging 'Undeclared War'--Seeks End of All Assistance Insists Arms Aid Stop Co-chairmen of Conference Soviet Demands U.S. Withdraw Its Forces From South Vietnam | | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/smallpox-cases-in-nyasaland.html | Smallpox Cases in Nyasaland | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/summary-of-the-week-in-financial-fields.html | Summary of the Week In Financial Fields | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/how-new-yorkers-got-around.html | How New Yorkers Got Around | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/may-nuptials-slated-for-ann-rutherford.html | May Nuptials Slated For Ann Rutherford | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/st-louis.html | St. Louis | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/daley-mulligan.html | Daley--Mulligan | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mary-cannon-78-a-social-worker-leader-in-medical-aid-dies-served-at.html | MARY CANNON, 78, A SOCIAL WORKER; Leader in Medical Aid Dies --Served at Columbia | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/giants-pennant-prospects-revive-as-pitching-and-bench-are.html | Giants' Pennant Prospects Revive as Pitching and Bench Are Strengthened; SAN FRANCISCANS BLOOM IN ARIZONA 5 Diamonds at Spa Camp Give Giants Big Advantage --They Top Indians, 4-3 Five Diamonds Available Three Starting Southpaws Kuenn Scores Twice. | True | By Bill Becker. Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-opera-that-kept-tebaldi-away-added-confusion-veteran-conductor.html | THE OPERA THAT KEPT TEBALDI AWAY; Added Confusion Veteran Conductor Sense of Order | True | By Raymond Ericsoneleanor Morrison For Columbia Records | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-novick-has-daughter.html | Mrs. Novick Has Daughter | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-seaman-aided-us-navy-doctor-operates-in-alaska-emergency.html | SOVIET SEAMAN AIDED; U.S. Navy Doctor Operates in Alaska Emergency | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/notsonew-films-from-old-ones-high-life-beyond-belief-dark-glasses.html | NOT-SO-NEW FILMS FROM OLD ONES; High Life Beyond Belief Dark Glasses | True | By Bosley Crowther | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-york.html | New York | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/medical-uses-cited-for-beams-of-light.html | MEDICAL USES CITED FOR BEAMS OF LIGHT | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/no-25hour-week-for-him-harry-van-arsdale-of-the-electrical-workers.html | No 25-Hour Week for Him; Harry Van Arsdale of the Electrical Workers Union puts in something like 100 in his drive to have his members spend less time at work and more at constructive leisure. No 25-Hour Week for Him | True | By A. H. Raskin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/storm-bills-top-jersey-agenda-speedy-action-sought-on-extrarevenue.html | STORM BILLS TOP JERSEY AGENDA; Speedy Action Sought on Extra-Revenue Measures | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sanders-bergstein.html | Sanders--Bergstein | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/voters-in-soviet-turn-out-today-145-million-are-expected-to-name.html | VOTERS IN SOVIET TURN OUT TODAY; 145 Million Are Expected to Name Parliament 99.97% Turnout Expected Residency Waiver Possible | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dartmouth-rugby-team-loses-in-belfast-363.html | Dartmouth Rugby Team Loses in Belfast, 36--3 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/alouettes-get-ray-for-baillie.html | Alouettes Get Ray for Baillie | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/compulsively-detached-detached.html | Compulsively Detached; Detached | True | By Gerald Sykes | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/katanga-still-poses-big-questions-for-congo-economic-stability-and.html | KATANGA STILL POSES BIG QUESTIONS FOR CONGO; Economic Stability and Integration of the Two Armies Cannot Be Accomplished Until Adoula and Tshombe Reach an Accord Good Feeling No Outside Influence Problems Are Old Transportation Crippled Apathetic Local Officials Revenue Needed | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/protestants-urge-a-reverent-easter.html | PROTESTANTS URGE A REVERENT EASTER | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/war-pilot-resumes-flying-a-spitfire.html | WAR PILOT RESUMES FLYING A SPITFIRE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/steering-wheel-of-the-house-the-ways-and-means-committee-will.html | Steering Wheel of the House; The Ways and Means Committee will direct the course of major Administration programs, and its chairman, Mr. Mills of Arkansas, will direct the course of the committee. Steering Wheel of the House | True | By Charles B. Seib | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peplowskicowan.html | Peplowski—Cowan | True | Special to The New York Times.David Plowden | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/opinion-of-the-week-at-home-and-abroad-major-issues-berlinand.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES BERLIN--AND GENEVA FOR FOREIGN AID ANOTHER KENNEDY RUNS IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/campers-caucus-parley-forecasts-record-migration-to-great-outdoors.html | CAMPERS' CAUCUS; Parley Forecasts Record Migration To Great Outdoors This Year Official Conferees The Long View Cooperation Available Study of Vacations | True | By Dorothy B. Huyck | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/state-holds-rein-on-land-sellers-preoffering-inspection-is-required.html | STATE HOLDS REIN ON LAND SELLERS; Pre-Offering Inspection Is Required to Get Listing for Permission to Sell DRIVE FIGHTS FRAUD Attorney General Asks Bill to Require Deposit Here of Purchasers' Payments Protection Is Aim STATE HOLDS RED ON LAND SELLERS | True | By Theodore M. Jones | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/art-display-to-open-at-queens-college.html | ART DISPLAY TO OPEN AT QUEENS COLLEGE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/donna-floyd-triumphs.html | Donna Floyd Triumphs | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/48869-for-beating-by-police.html | $48,869 for Beating by Police | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/june-marriage-set-by-harriet-j-zucker.html | June Marriage Set By Harriet J. Zucker | True | Thomas Melvin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-l-rogers-becomes-affianced.html | Barbara L. Rogers Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/easter-in-the-jordan-sector-of-jerusalem-to-early-may-early-morning.html | EASTER IN THE JORDAN SECTOR OF JERUSALEM; To Early May Early Morning Rites Special Equipment Dead Sea Trip Roman Ruins Once a Wealthy City | True | BY Barbara Wace | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gerald-moran-fiance-of-carole-e-mulligan.html | Gerald Moran Fiance of Carole E. Mulligan | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/chicago-fair-aide-named.html | Chicago Fair Aide Named | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/louis-robb-dead-engineer-was-84-expert-on-dams-supervised.html | LOUIS ROBB DEAD; ENGINEER WAS 84; Expert on Dams Supervised Latin-American Projects | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/steambath-unit-installed-in-home-or-apartment.html | Steam-Bath Unit Installed in Home or Apartment | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/garment-dyers-guild-elects.html | Garment Dyers Guild Elects | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-group-seeks-to-combine-healthfund-campaigns-in-us-unionist-says.html | New Group Seeks to Combine Health-Fund Campaigns in U.S.; Unionist Says Aim Is to End 10,000 Separate Drives to Combat Diseases | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/alvers-first-in-gymnastics.html | Alvers First in Gymnastics | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/south-india-jews-are-on-the-wane-old-group-in-cochin-losing-members.html | SOUTH INDIA JEWS ARE ON THE WANE; Old Group in Cochin Losing Members to Other Areas Little Social Contact | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/engineers-ready-to-strike-pan-am-call-walkout-for-friday-pilot-role.html | ENGINEERS READY TO STRIKE PAN AM; Call Walkout for Friday-- Pilot Role Is a Factor Conflicting Demands Wildcat Strike in '61 | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jamaica-estates-home-owners-take-parkway-work-in-stride-will-ride.html | Jamaica Estates Home Owners Take Parkway Work in Stride; Will Ride Out Storm Temporary Takeover Parkway a Protection RESIDENTS TAKE CHAOS IN STRIDE | | By Thomas W. Lippman | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/schoolboys-set-7-swim-records-albanytroy-area-victor-in-new-york.html | SCHOOLBOYS SET 7 SWIM RECORDS; Albany-Troy Area Victor in New York State Meet | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/womans-crown-to-west-chester-st-johns-and-ursinas-tie-for-2d-in.html | WOMAN'S CROWN TO WEST CHESTER; St. John's and Ursinas Tie for 2d in Swimming Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/what-jobs-for-the-class-of-62-the-choice-is-wide-for-this-years.html | What Jobs for the Class of '62?; The choice is wide for this year's graduates, but the criteria are different from what they used to be. Here, one close to youth reports on its goals and motives. What Jobs for the Class of '62? | True | By Andrew Hacker | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-hounds-of-spring.html | The Hounds of Spring | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/other-books-of-the-week-art-architecture-literature-philosophy.html | Other Books of the Week; ART, ARCHITECTURE LITERATURE PHILOSOPHY RELIGION REPRINTS SELF-HELP | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/around-the-garden-salt-water-damage-feed-and-prune-skunk-cabbage.html | AROUND THE GARDEN; Salt Water Damage Feed and Prune Skunk Cabbage | True | By Joan Lee Faust j.l.f. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/for-younger-readers-awards.html | For Younger Readers; Awards | True | Illustration by Tom Funk For (I READ SIGNS). | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/henry-galt-siegrist.html | HENRY GALT SIEGRIST | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/donovan-is-honored-for-spy-exchange.html | DONOVAN IS HONORED FOR SPY EXCHANGE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gailfran-ginsberg-is-bride.html | Gailfran Ginsberg Is Bride | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/india-completes-a-water-system-3000-wells-irrigate-arid-land-and.html | INDIA COMPLETES A WATER SYSTEM; 3,000 Wells Irrigate Arid Land and Help Villages | True | By Katheen McLaughlin Special To to the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-tv-and-radio-judy-garland-special-may-be-repeated-in-the.html | NEWS OF TV AND RADIO; Judy Garland Special May Be Repeated In the Fall-- Miscellaneous Items | True | By Val Adams | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/donn-chickering-becomes-fiance-of-miss-maguire-president-of-air.html | Donn Chickering Becomes Fiance Of Miss Maguire; President of Air Filter Firm to Wed Alumna of Rosemary Hall | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/relief-plan-asks-business-to-help-cook-county-hopes-to-cut-rolls-by.html | RELIEF PLAN ASKS BUSINESS TO HELP; Cook County Hopes to Cut Rolls by Schooling 3,000 to Be Assigned First Praised by Mitchell | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shelter-budget-opposed-by-rubin-he-says-diversion-of-funds-would.html | SHELTER BUDGET OPPOSED BY RUBIN; He Says Diversion of Funds Would Hurt Schools Badly | True | By Gene Currivan | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thai-royalty-visit-pakistan.html | Thai Royalty Visit Pakistan | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mayor-says-gop-stalls-bus-bills-attacks-politics-at-albany-lack-of.html | MAYOR SAYS G.O.P. STALLS BUS BILLS; Attacks 'Politics' at Albany --Lack of Action by City Charged by Mahoney MAYOR SAYS G.O.P. STALLS BUS BILLS Says Public Is Unrecognized | True | By Ralph Katz | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/carpet-wool-council-elects.html | Carpet Wool Council Elects | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-hagerty-56-debutante-virginia-bride-she-is-wed-to-charles.html | Miss Hagerty, '56 Debutante, Virginia Bride; She Is Wed to Charles Clark Rumrill in St. Stephens Church | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wellskeith.html | Wells--Keith | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eruption-in-ocean-volcano-is-active-in-atlantic-near-antarctic.html | ERUPTION IN OCEAN; Volcano Is Active in Atlantic Near Antarctic Circle | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/space-contracts-to-be-studied.html | Space Contracts to Be Studied | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/voices-that-impress.html | Voices That Impress | True | By Samuel French Morse | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/swiss-unit-for-aarms-noncommissioned-officer-body-strongly-urges.html | SWISS UNIT FOR A-ARMS; Noncommissioned Officer Body Strongly Urges Them | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ghanaian-ship-uses-native-art-to-mask-freighter-atmosphere.html | Ghanaian Ship Uses Native Art To Mask Freighter Atmosphere | True | The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rhee-delays-return-after-seoul-demurs.html | Rhee Delays Return After Seoul Demurs | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barnard-college-names-two.html | Barnard College Names Two | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/uelses-and-snell-win-in-tokyo-track.html | UELSES AND SNELL WIN IN TOKYO TRACK | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/canada-aids-malaya-kuala-lumpur-to-get-cobalt-beam-therapy-unit.html | CANADA AIDS MALAYA; Kuala Lumpur to Get Cobalt Beam Therapy Unit | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marguerite-dodson-fiance-of-officer.html | Marguerite Dodson Fiancee of Officer | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/charles-d-burchenal.html | CHARLES D. BURCHENAL | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mary-holt-fiancee-of-robert-j-allen.html | Mary Holt Fiancee Of Robert J. Allen | True | Friedman-Abeles | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/manysided-churchman-churchman-churchman.html | Many-Sided Churchman; Churchman Churchman | True | By John Cogley | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/out-of-a-cinema-credo-moviemaker-defines-aim-and-content-of-a.html | OUT OF A CINEMA CREDO; Moviemaker Defines Aim and Content Of a Lauded, Storm-Tossed Drama Unrealistic Resignation Natural Springboard | True | By Luis Bunuel | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/negro-democrats-gain-in-hartford-given-control-of-fifth-ward-and.html | NEGRO DEMOCRATS GAIN IN HARTFORD; Given Control of Fifth Ward and More Representation | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/disks-masses-from-the-renaissance-authentic-practice-earlier-works.html | DISKS; MASSES FROM THE RENAISSANCE; Authentic Practice Earlier Works Sonority, Not Clarity Dutch Choir | True | By Alan Rich | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/two-round-trips-newark-and-staten-island-and-their-use-of-their-art.html | TWO ROUND TRIPS; Newark and Staten Island and Their Use of Their Art Museums Using a Collection Variety | True | By John Canaday | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/swiss-down-a-plane-it-was-flying-near-village-where-algerians-stay.html | SWISS DOWN A PLANE; It Was Flying Near Village Where Algerians Stay | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/royals-turn-back-pistons-129-to-107-end-even-series.html | Royals Turn Back Pistons, 129 to 107, and Even Series | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-nettleton-will-be-married-to-peter-behr-seniors-at-vassar-and.html | Miss Nettleton Will Be Married To Peter Behr; Seniors at Vassar and Colgate Are Engaged --Nuptials in June | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-nation-kennedy-to-congress-mcnamara-b70-house-vote-due-moves-on.html | THE NATION; Kennedy to Congress McNamara & B-70 House Vote Due Moves on Rights Hearings on Trade Not a Party Issue Another Kennedy Runs First Lady Travels | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/radios-to-page-guests-at-new-houston-hotel.html | Radios to Page Guests At New Houston Hotel | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/leinster-gains-titles-in-hurling-and-football.html | Leinster Gains Titles In Hurling and Football | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-future-is-momentous.html | The Future Is Momentous | True | By John Cook Wyllie;painting;By Joseph Hirsch. Courtesy Forum Gallery. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/train-conductors-order-strike-vote.html | TRAIN CONDUCTORS ORDER STRIKE VOTE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/whitehurst-outpoints-frisio.html | Whitehurst Outpoints Frisio | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/margaret-keller-to-be-the-bride-of-edward-curtis-graduates-of.html | Margaret Keller To Be the Bride Of Edward Curtis; Graduates of Cornell and Harvard Are Engaged to Wed | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michael-grace-becomes-fiance-of-lynn-bradley-students-at-colorado.html | Michael Grace Becomes Fiance Of Lynn Bradley; Students at Colorado Betrothed--Summer Nuptials Planned | True | Special to The New York Times.Nicholson | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-tony-curtises-separate.html | The Tony Curtises Separate | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/realty-middleman-syndicate-method-develops-new-role-for-the.html | Realty Middle-Man; Syndicate Method Develops New Role For the Broker-Dealer of Offerings Fact-Finding Conducted Responsibility Discussed BROKER-DEALER NEW IN REALTY | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/riding-herd-on-butchers.html | Riding Herd on Butchers | True | By Samuel Kaplan | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-edith-pope-and-philip-cook-will-be-married-esstudent-at-sarah.html | Miss Edith Pope And Philip Cook Will Be Married; Ex-Student at Sarah Lawrence Fiancee of a Newspaper Man | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edward-leff-fiance-of-hermine-rutman.html | Edward Leff Fiance Of Hermine Rutman | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/room-at-the-top-is-a-sometime-thing.html | Room at the Top Is a Sometime Thing | True | By Virgilia Petersondetail From Painting By John Koch. Collection Mr. and Mrs. Ralph Wilson. Courtesy Kraushaar Galleries. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/teleregister-chief-resigns.html | Teleregister Chief Resigns | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-merchants-view-an-examination-of-retailing-discovers-few-in.html | The Merchant's View; An Examination of Retailing Discovers Few in Field Receive Proper Training Book Stresses Need More Inconvenience Another Factor Style Trend Noted | True | By Herbert Koshetz | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/uscanada-hockey.html | U.S.-Canada Hockey | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/products-in-review-new-cameras-lenses-at-chicago-show-movie-cameras.html | PRODUCTS IN REVIEW; New Cameras, Lenses At Chicago Show Movie Cameras CHICAGO CLUB AWARD EXHIBITIONS | True | By Jacob Deschin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-raise.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Raise Chair Damageproz Emergency Sawhorse | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/upstate-counties-weigh-sales-tax-seek-way-to-hold-the-line-on-real.html | UPSTATE COUNTIES WEIGH SALES TAX; Seek Way to Hold the Line on Real Estate Levies 2 Counties Vote Levy Negotiations Held $46,000,000 in 1960 Eric Took Early Action Acceptability Reported Rates Affect Response | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-daily-drama-at-checkpoint-charlie.html | The Daily Drama At Checkpoint Charlie | True | Photographs by Robert Lackenbach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paper-mill-output-up.html | Paper Mill Output Up | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-news-of-the-week-in-review-chaff-over-berlin-gmeva-harassing.html | THE NEWS OF THE WEEK IN REVIEW; Chaff Over Berlin & Geneva Harassing Tactics Summit Likely Inpasse on Arms Ministers Meet Khrushchev's Demands West Objects Pressure on Corridors Russia's Aims | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gulfstream-handicap-chart.html | Gulfstream Handicap Chart | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/colorado-drops-football-coach-grandelius-is-said-to-have-broken.html | COLORADO DROPS FOOTBALL COACH; Grandelius Is Said to Have Broken N.C.A.A. Rules 'Deliberate and Willful' Court Action Possible | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/trip-by-mahendra-to-india-forecast-nehru-may-urge-monarch-to-meet.html | TRIP BY MAHENDRA TO INDIA FORECAST; Nehru May Urge Monarch to Meet Nepali Rebels Exiles in India Accused | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/atomic-submarine-launched-in-jersey.html | ATOMIC SUBMARINE LAUNCHED IN JERSEY | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-hbombs-father-blasts-off-for-nuclear-preparedness.html | The H-Bomb's 'Father' Blasts Off for Nuclear Preparedness | True | By Bernard Brodiephotograph By Cornell Capa. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/17-barges-adrift-on-the-ohio.html | 17 Barges Adrift on the Ohio | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stockholders-vote-set-on-fund-merger.html | STOCKHOLDERS' VOTE SET ON FUND MERGER | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/iceland-drops-visa-rules.html | Iceland Drops Visa Rules | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/el-salvador-backs-coffee-transaction.html | EL SALVADOR BACKS COFFEE TRANSACTION | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sailors-aware-cruises-to-bahamas-and-keys-prove-popular-with.html | SAILORS AWARE; Cruises to Bahamas and Keys Prove Popular With Visitors to Florida Bimini Express The Rates | True | By Kristine Dunn | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shirley-ann-french-is-prospective-bride.html | Shirley Ann French Is Prospective Bride | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dainty-display-bellflowers-started-now-will-enrich-summer-all.html | DAINTY DISPLAY; Bellflowers Started Now Will Enrich Summer All Beautiful Bottom Watering Low-growing Kinds Blossom Clusters | True | J. Horace McFarland | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/life-and-don-wanderhope-wanderhope.html | Life and Don Wanderhope; Wanderhope | True | By Edmund Fuller | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/czechs-to-aid-east-germans.html | Czechs to Aid East Germans | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/prairie-view-triumphs-texas-five-takes-naia-crown-with-6253-victory.html | PRAIRIE VIEW TRIUMPHS; Texas Five Takes N.A.I.A. Crown With 62-53 Victory | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/artists-picket-at-un-50-protest-mexicans-8year-sentence-on.html | ARTISTS PICKET AT U.N.; 50 Protest Mexicans' 8-Year Sentence on Siqueiros | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-earliest-shrubs-witchhazels-display-springlike-hues-well-in.html | THE EARLIEST SHRUBS; Witch-Hazels Display Springlike Hues Well in Advance of the Season Curious Blooms Growth Rates | True | By Emily Seaber Parcher | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/backstage-at-a-global-conference-behind-the-chief-delegates-with.html | Backstage at a Global Conference; Behind the chief delegates, with their air billing and set speeches, is a hurly-burly of lesser diplomats, aides and reporters who put on quite a show of their own. Backstage at a Global Conference | True | By Drew Middleton | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | By George O'Brien | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-finkelbrands-troth.html | Miss Finkelbrand's Troth | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/learn-to-read-tv-for-adults.html | 'LEARN TO READ: TV FOR ADULTS | True | By Joan Barthel st. Louis. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/linda-a-monroe-and-lieutenant-will-be-married.html | Linda A. Monroe And Lieutenant Will Be Married | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/adams-academy-will-be-rebuilt-westport-votes-10000-to-assure.html | ADAMS ACADEMY WILL BE REBUILT; Westport Votes $10,000 to Assure Restoration | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/role-of-the-foundation.html | Role of the Foundation | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/annual-corporate-reports-head-bestseller-lists-for-millions-of.html | Annual Corporate Reports Head Best-Seller Lists for Millions of Shareholders; ANNUAL REPORTS FAT AND GLOSSY Use of Color, Slick Paper and Plenty of Pictures Marks New Style. Reports Grow Preparation Takes a Year An Outside Photographer | True | By Richard Rutter | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/anne-seymour-wed-upstate-to-student.html | Anne Seymour Wed Upstate to Student | True | Special to The New York Times.Steiner | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/behind-the-dazzle-is-a-knowing-eye-the-uncommon-talent-of-john.html | BEHIND THE DAZZLE IS A KNOWING EYE; The Uncommon Talent of John Updike, 30, Is Impressively Shown in His New Fiction Behind the Dazzle | True | By Arthur MizenerPhotograph By W. Earl Snyder. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tactics-change-in-proxy-fights-dissidents-move-quietly-management.html | TACTICS CHANGE IN PROXY FIGHTS; Dissidents Move Quietly-- Management More Alert Approach Has Changed TACTICS CHANGE IN PROXY FIGHTS New Dictionary Criticized | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/trawler-adrift-14-days.html | Trawler Adrift 14 Days | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/with-the-good-guys-edward-g-robinson-is-host-on-tv-tonight-broadway.html | WITH THE GOOD GUYS; Edward G. Robinson Is Host on TV Tonight Broadway Violence Scenario | True | By John P. Shanley | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-japan-meeting-brings-blackmail-meetings-bring-payoffs-in-japan.html | In Japan, Meeting Brings 'Blackmail'; MEETINGS BRING PAYOFFS IN JAPAN No Questions Gangs Organized Some React Angrily | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-universities-rising-in-nigeria-us-influence-marks-drive-for.html | NEW UNIVERSITIES RISING IN NIGERIA; U.S. Influence Marks Drive for Vocational Training Marxist on Staff Lumumba Is Hero | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-foster-has-daughter.html | Mrs. Foster Has Daughter | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-to-the-times-grain-for-china-opposed-action-would.html | Letters to The Times; Grain for China Opposed Action Would Strengthen Communist Regime, It Is Believed Grain Not Earmarked Singer Hails Cultural Exchange | True | PRESCOTT BUSH, U.S. Senator from Connecticut. Washington, March 10, 1962.W.M. SHEEHAN, President, World Federalists of Canada. Paris, March 12, 1962.WILLIAM M. WIECEK. Cambridge, Mass., March 8, 1962. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ccny-triumphs-in-indoor-track-wins-collegiate-conference-honors.html | C.C.N.Y. TRIUMPHS IN INDOOR TRACK; Wins Collegiate Conference Honors With 34 Points Hanrich Shot-Put Victor Personal Mark Tied TRACK EVENTS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-to-the-editor-the-quarry-a-reply-letters-to-the-editor.html | Letters To the Editor; The Quarry' A Reply Letters to the Editor 'Jesus of Nazareth' A Reply | True | A. LESLIE WILLSON. Durham, N. C.ELIZABETH JANEWAY. New York.ROBERT ARON. New York.ROBERT C. DENTAN. New York. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ruth-margulies-fiancee.html | Ruth Margulies Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/indonesian-costs-soaring.html | Indonesian Costs Soaring | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jimmy-bostwick-and-norman-gain-final-in-us-amateur-racquets-singles.html | Jimmy Bostwick and Norman Gain Final in U.S. Amateur Racquets Singles; BRITON SETS BACK READ IN 3 GAMES Bostwick Wins From Cutler --Knoxes and Vogt-Martin Court Tennis Victors Read Fights Back Clothier Paces Surge Bostwicks Fight Hard | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thomas-j-eckel.html | THOMAS J. ECKEL | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/malipiero-passes-a-milestone-iconclast.html | MALIPIERO PASSES A MILESTONE; Iconclast | True | By Everett Helm | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/senate-race-is-on-in-south-carolina-stanch-conservative-picked-by.html | SENATE RACE IS ON IN SOUTH CAROLINA; Stanch Conservative Picked by G.O.P. Convention Sees Power Concentration | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-zealand-wins-186-downs-victoria-for-seventh-straight-rugby.html | NEW ZEALAND WINS, 18-6; Downs Victoria for Seventh Straight Rugby Triumph | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-david-alfond-has-son.html | Mrs. David Alfond Has Son | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bradford-lee-weds-margery-peterson.html | Bradford Lee Weds Margery Peterson | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/finland-curtailing-delinquency-by-an-emphasis-on-youth-clubs.html | Finland Curtailing Delinquency By an Emphasis on Youth Clubs; Dancing Is Banned Church Group Is Bigger | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/louis-s-tiemann.html | LOUIS S. TIEMANN | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-latest-look-in-landscapes.html | THE LATEST LOOK IN LANDSCAPES | True | Gottscho-Schleisner | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/closeups-of-nature.html | Close-ups Of Nature | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/florence-e-reif-engaged-to-wed-martin-richman-nbc-radio-aide-and.html | Florence E. Reif Engaged to Wed Martin Richman; N.B.C. Radio Aide and Member of Law Firm Here Will Marry | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/princeton-coach-to-retire-taught-kennedys-swinnerton-67-instructed.html | Princeton Coach to Retire; Taught Kennedys; Swinnerton, 67, Instructed President in Swimming Will End Successful 36-Year Career With Tiger Teams Bobby Liked to Be First A Champion Boxer Teams Won Titles | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/motoring-in-russia-intourist-explains-new-stand-on-foreigners.html | MOTORING IN RUSSIA; Intourist Explains New Stand on Foreigners Political Considerations | True | By Seymour Topping | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rosenveyrabin.html | Rosenvey--Rabin | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/japanese-skaters-glide-to-fore-success-in-hockey-here-held-augury.html | Japanese Skaters Glide to Fore; Success in Hockey Here Held Augury of Boom at Home Sport Still in Infancy All From One City | True | Special to The New York Times.Wirephoto of The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/a-beauty-spot-of-an-isle-in-europe-cheap-tourism-leading-resorts.html | A BEAUTY SPOT OF AN ISLE IN EUROPE; Cheap Tourism Leading Resorts Manpower Contribution | True | By Geoffrey WagnerFritz Henle From Monkmeyer | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/woodward-school-art-sale.html | Woodward School Art Sale | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/belgian-quarrel-divides-louvain-language-issue-threatens-future-of.html | BELGIAN QUARREL DIVIDES LOUVAIN; Language Issue Threatens Future of the University Latin First Language Special Law is Urged | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/president-bids-soviet-join-in-5point-space-program-urges-moon.html | President Bids Soviet Join In 5-Point Space Program; Urges Moon Exploration Among Varied Satellite Projects-- Tracking Units and Medical Studies Proposed PRESIDENT URGES JOINT SPACE WORK | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/arnold-goodhart-jr.html | ARNOLD GOODHART JR. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rutgers-alumni-cite-lawyer.html | Rutgers Alumni Cite Lawyer | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-those-britons-the-millses-report-on-their-visit-here-has.html | LETTERS: THOSE BRITONS; The Millses' Report On Their Visit Here Has Repercussions A WARMER WELCOME NOT ENOUGH SUDDENLY LAST SUMMER | True | TERRY C. SCHULTZ.JULIE ASHES.ABIGAIL S. BAYLES.MARION G. WHITE. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/10-marks-broken-in-eastern-swim-princeton-wins-final-event-to-gain.html | 10 MARKS BROKEN IN EASTERN SWIM; Princeton Wins Final Event to Gain Title -Spencer, Austin and Graef Star 10 MARKS BROKEN IN EASTERN SWIM Austin Sets Pace Nicholas Diving Victor SUMMARIES OF FINALS | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/basic-price-of-home-includes-choice-of-features.html | Basic Price of Home Includes Choice of Features | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hias-reelects-gurfein.html | HIAS Re-elects Gurfein | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/2-are-honored-by-architects.html | 2 Are Honored by Architects | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/guevara-scolds-cuban-workers-joins-castro-in-criticizing-regimes.html | GUEVARA SCOLDS CUBAN WORKERS; Joins Castro in Criticizing Regime's Shortcomings | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/30-artists-to-exhibit-theme-of-show-at-temple-is-jew-in-music-and.html | 30 ARTISTS TO EXHIBIT; Theme of Show at Temple Is 'Jew in Music and Dance' | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gray-ghosts-are-real-as-rain.html | Gray Ghosts Are Real as Rain | True | By Hal Borlandpainting By Annie Lenney. Courtesy Ward Eggleston Galleries. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/us-and-soviet-vie-on-help-to-brazil-both-want-to-aid-her-with-shale.html | U.S. AND SOVIET VIE ON HELP TO BRAZIL; Both Want to Aid Her With Shale Oil Extraction Gordon Hopeful Technique Is Major Issue N | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-to-press-corridor-flights-plans-use-of-berlin-lanes-until.html | SOVIET TO PRESS CORRIDOR FLIGHTS; Plans Use of Berlin Lanes Until Treaty Is Signed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/red-says-us-plans-internment-camps.html | RED SAYS U.S. PLANS INTERNMENT CAMPS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marxism-courses-dropped-by-poles-too-many-students-failed-school.html | MARXISM COURSES DROPPED BY POLES; Too Many Students Failed --School Reforms Studied Many Students Failed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stabilizing-of-icelands-economy-results-in-communist-setbacks.html | Stabilizing of Iceland's Economy Results in Communist Setbacks; Results Are Evident | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/care-plan-begun-in-pennsylvania-payments-for-aged-patients-based-on.html | CARE PLAN BEGUN IN PENNSYLVANIA; Payments for Aged Patients Based on Kerr-Mills Law Other Costs Included | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tv-programs-89502199.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/montclair-clubs-fete-may-3.html | Montclair Club's Fete May 3 | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kennedy-drives-for-trade-bill-top-aides-tell-congress-measure-will.html | KENNEDY DRIVES FOR TRADE BILL; Top Aides Tell Congress Measure Will Spur Economic Growth Act to Expire Hodges' Statement Political Value 'Unfavorable' Situation | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/us-copters-rout-force-in-vietnam-diems-troops-strafe-band-of.html | U.S. 'COPTERS ROUT FORCE IN VIETNAM; Diem's Troops Strafe Band of Suspected Communists Near Cambodian Border U.S. 'COPTERS ROUT FORCE IN VIETNAM | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/plug-for-pompano-florida-resort-has-grown-rapidly-since-1950-but.html | PLUG FOR POMPANO; Florida Resort Has Grown Rapidly Since 1950, but Boom Still Goes On Record Catches Golfing Facilities Increased | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/memrie-mosier-1959-debutante-will-be-married-north-carolina-alumna.html | Memrie Mosier, 1959 Debutante, Will Be Married; North Carolina Alumna Becomes Fiancee of Perry J. Lewis 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-prado-madrid-most-popular-paintings-in-eight-museums-cont.html | From the Prado, Madrid; Most Popular Paintings in Eight Museums (Cont.) | True | By F.j. Sanchez Canton, Director | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/old-apartment-houses-on-west-side-are-converted-to-cooperatives.html | Old Apartment Houses on West Side Are Converted to Cooperatives | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cobalt-is-becoming-less-of-a-rarity-imports-near-peak-stockpile-has.html | Cobalt Is Becoming Less of a Rarity; Imports Near Peak -- Stockpile Has Six Times Its Goal COBALT BECOMES LESS OF A RARITY Mine Closed Rise in Use Foreseen | True | By Kenneth S. Smith | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/algiers-flights-canceled.html | Algiers Flights Canceled | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/russreid-advance-in-squash-racquets.html | RUSS-REID ADVANCE IN SQUASH RACQUETS | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/uneducated-youth-obsolete-education-and-dropouts-aggravate.html | UNEDUCATED YOUTH; Obsolete Education and Drop-Outs Aggravate Automation Crisis Issues Many Qualified Problem Remains Flexible Approach Needed | True | By Fred M. Hechinger | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/retailers-retain-sales-optimism-stores-are-disappointed-by-the.html | RETAILERS RETAIN SALES OPTIMISM; Stores Are Disappointed by the Small Gains in 1962, but Not Depressed LACK OF SPARK NOTED But Merchants Hope a Late Easter Will Help Provide a Surge in Business Kennedy Is Cautious Small Over-all Gain RETAILERS RETAIN SALES OPTIMISM | True | By Myron Kandel | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/longazzo-pizzutello.html | Longazzo--Pizzutello | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bomber-ditches-in-gulf-helicopters-rescue-12.html | Bomber Ditches in Gulf; Helicopters Rescue 12 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/un-and-arms-there-is-little-hope-for-success-in-new-york-of-geneva.html | U.N. and Arms; There Is Little Hope for Success in New York If Geneva Talks Fail Gloomy Predictions Small Powers Basic Issue | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/houston-golfers-win-take-invitation-event-in-florida-2d-year-in-row.html | HOUSTON GOLFERS WIN; Take Invitation Event in Florida 2d Year in Row | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lacerda-arrives-here.html | Lacerda Arrives Here | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/iran-city-stirred-by-land-reform-activities-near-tabriz-bring-a.html | IRAN CITY STIRRED BY LAND REFORM; Activities Near Tabriz Bring a Feeling of Excitement City Was Crossroad Links May Multiply | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rutherford-women-set-luncheon-on-thursday.html | Rutherford Women Set Luncheon on Thursday | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/arab-parley-predicted-saud-and-hussein-report-of-planning-border.html | ARAB PARLEY PREDICTED; Saud and Hussein Reported Planning Border Meeting | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-gussoff-has-son.html | Mrs. Gussoff Has Son | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/pole-breaks-weight-record.html | Pole Breaks Weight Record | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-north-jr-has-son.html | Mrs. North Jr. Has Son | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-louvre-paris.html | From the Louvre, Paris | True | By Germain Bazin, Curator | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/democrats-draft-tax-bill-revision-to-save-revenues-southerners.html | Democrats Draft Tax Bill Revision To Save Revenues; Southerners Perturbed DEMOCRATS DRAFT TAX BILL CHANGES Revenue Loss Widened Other Plans Unlikely | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-15-no-title-three-days-to-the-cherry-blossom-festival-six.html | Article 15 – No Title; THREE DAYS TO THE CHERRY BLOSSOM FESTIVAL SIX DAYS TO SEATTLE SEVEN DAYS TO MIAMI BEACH SEVEN DAYS TO JAMAICA SEVEN DAYS TO THE BAHAMAS EIGHT DAYS TO THE GREAT SMOKIES EIGHT DAYS TO BERMUDA NINE DAYS TO THE MID-SOUTH TEST DAYS TO THE FLORIDA KEYS THIRTEEN DAYS TO ST. CROIX, V.I. FOURTEEN DAYS TO HAWAII AND SEATTLE FIFTEEN DAYS TO ST. LUCIA SEVENTEEN DAYS TO MEXICO EIGHTEEN DAYS TO THE CANADIAN ROCKIES NINETEEN DAYS TO THE CARIBBEAN NINETEEN DAYS TO ECUADOR TWENTY-ONE DAYS TO ALASKA TWENTY-TWO DAYS TO NATIONAL PARKS THIRTY-FIVE DAYS TO THE MEDITERRANEAN FORTY-TWO DAYS TO AUSTRALIA FORTY-FIVE DAYS TO NINE PORTS 100 DAYS AROUND THE WORLD | True | By Diana Ricejack Manning | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stock-to-be-redeemed-convertible-preferred-is-called-by-tropical.html | STOCK TO BE REDEEMED; Convertible Preferred Is Called by Tropical Gas | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/frondizi-is-facing-vote-test-today-legislative-election-also-to.html | FRONDIZI IS FACING VOTE TEST TODAY; Legislative Election Also to Gauge Peronist Strength Force Hard to Assess Warning by Government | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-babcock-1954-debutante-to-wed-in-may-fiancee-of-frederic-h.html | Miss Babcock, 1954 Debutante, To Wed in May; Fiancee of Frederic H. Lassiter, a Consultant to Paper Company | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-nancy-e-hollingsworth-is-engaged-to-philip-stockton.html | Miss Nancy E. Hollingsworth Is Engaged to Philip Stockton | True | Special to The New York Times.Tony Seiniger | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jagan-hails-britain-for-help-to-guiana.html | JAGAN HAILS BRITAIN FOR HELP TO GUIANA | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/national-bellringing-urged.html | National Bell-Ringing Urged | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/father-escorts-ruth-a-coggins-at-her-nuptials-bride-wears-ivory-silk-at.html | Father Escorts Ruth A. Coggins At Her Nuptials; Bride Wears Ivory Silk at Marriage to George Bardes, a Teacher | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-11-no-title.html | Article 11 – No Title | True | By Dorothy Barclay | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-york-waiting-for-the-bus-political-by-play-issue-of-fare.html | NEW YORK; Waiting for the Bus Political By-play Issue of Fare Rockefeller Divorce | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/58454-deer-killed-in-state-during-61.html | 58,454 DEER KILLED IN STATE DURING '61 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-freighter-sets-two-pacific-records.html | NEW FREIGHTER SETS TWO PACIFIC RECORDS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hadassah-to-hail-its-halfcentury-zionist-women-open-years-golden.html | HADASSAH TO HAIL ITS HALF-CENTURY; Zionist Women Open Year's Golden Jubilee on Tuesday Setting of Objectives Progress Toward Goals | True | By Irving Spiegel | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/keritha-dawnworld.html | Keritha's Dawn-World | True | By Morris Gilbert | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jordan-accuses-israeli-planes.html | Jordan Accuses Israeli Planes | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gourmet-dinner-in-sheraton-east-will-be-a-benefit-wine-and-haute.html | Gourmet Dinner In Sheraton-East Will Be a Benefit; Wine and Haute Cuisine Of Carole E. Mulligan Gala on April 30 | True | Bela Cseh | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dinner-dance-may-10-to-help-neighborhood-youth-projects.html | Dinner Dance May 10 to Help Neighborhood Youth Projects | True | Bela Cseh | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fireman-hurt-in-fall-injured-while-working-for-a-st-patricks-day.html | FIREMAN HURT IN FALL; Injured While Working for a St. Patrick's Day Marcher | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/heating-motor-care-urged.html | Heating Motor Care Urged | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/coast-orchestra-will-raise-funds-at-april-27-fete-san-francisco.html | Coast Orchestra Will Raise Funds At April 27 Fete; San Francisco Group to Be Assisted at the Black and White Ball | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/canadian-is-honored-rcaf-musician-is-elected-to-board-of-band-unit.html | CANADIAN IS HONORED; R.C.A.F. Musician Is Elected to Board of Band Unit | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-the-rialto-michener-and-a-musical.html | NEWS OF THE RIALTO; MICHENER AND A MUSICAL | True | By Lewis Funke | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-and-out-of-books-seller-aged-110-bookstore-trend-bus-big-brother.html | IN AND OUT OF BOOKS; Seller, Aged 110 Bookstore Trend? Bus Big Brother Apology Quasquicentennial Legal Department | True | By Lewis Nichols | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-metropolitan-museum-new-york.html | From the Metropolitan Museum, New York | True | By James J. Rorimer, Director | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mary-house-engaged-to-louis-e-braswell.html | Mary House Engaged To Louis E. Braswell | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cleveland.html | Cleveland | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/heat-exchanger-device-for-home-reduces-loss-through-chimney.html | HEAT EXCHANGER; Device for Home Reduces Loss Through Chimney | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/investigators-to-refly-route.html | Investigators to Re-Fly Route | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/presidential-green-kennedy-gets-shamrocks-from-irelands-ambassador.html | PRESIDENTIAL GREEN; Kennedy Gets Shamrocks From Ireland's Ambassador | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/union-city-loses-chief-mayor-thourot-retires-from-politics-after-30.html | UNION CITY LOSES CHIEF; Mayor Thourot Retires From Politics After 30 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patterson-frowns-on-defending-here.html | PATTERSON FROWNS ON DEFENDING HERE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/algerians-expect-conclusion.html | Algerians Expect Conclusion | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rusk-statement-recalled.html | Rusk Statement Recalled | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wood-field-and-stream-old-man-of-the-sea-at-key-largo-still-fishes.html | Wood, Field and Stream; Old Man of the Sea' at Key Largo Still Fishes With Childhood Joy | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reprise.html | REPRISE | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/father-escorts-jean-b-walter-at-her-nuptials-exstudent-at-skidmore.html | Father Escorts Jean B. Walter At Her Nuptials; Ex-Student at Skidmore Bride in Bryn Mawr of Lieut. Graham Horton | True | Special to The New York Times.Pat Hoover | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Paul ByErs | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/strike-expected-to-hit-more-ships-no-negotiations-scheduled-in-west.html | STRIKE EXPECTED TO HIT MORE SHIPS; No Negotiations Scheduled in West Coast Walkout Bargaining Ends Suddenly | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/musicians-fund-will-be-assisted-by-april-30-fete-phyllis-curtin-to.html | Musicians Fund Will Be Assisted By April 30 Fete; Phyllis Curtin to Sing at Benefit--Supper Party Set at Plaza | True | Impact | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reds-set-up-berlin-obstacle.html | Reds Set Up Berlin Obstacle | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-schrade-wellesley-1961-to-wed-in-june-engaged-to-capt-david.html | Miss Schrade, Wellesley 1961, To Wed in June; Engaged to Capt. David Allen DeWilde, Aide to Air Force General | True | Special to The New York Times.Lockwood | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/senate-battle-and-redistricting-embroil-massachusetts-politics.html | Senate Battle and Redistricting Embroil Massachusetts Politics; Republicans Restive Democratic Dilemma Republican Minority | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-martha-bukenberger-engaged-to-ralph-h-reiter.html | Miss Martha Bukenberger Engaged to Ralph H. Reiter | True | Turl-Larken | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/divers-to-seek-ruins-of-pharos-bits-of-statuary-believed-from.html | DIVERS TO SEEK RUINS OF PHAROS; Bits of Statuary Believed From Ancient Lighthouse 'Very Large Statue' Seen Work Set for September | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/indiana-representative-mails-braille-newsletter.html | Indiana Representative Mails Braille Newsletter | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-swiss-museum-of-folklore-basel.html | From the Swiss Museum of Folklore, Basel | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/vesper-iris-clumps-bear-abundance-of-carefree-bloom-on-display.html | VESPER IRIS; Clumps Bear Abundance Of Care-free Bloom On Display Easy to Please | True | By A. F. Bloese | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/old-grecian-shrines-guest-house-opens-modest-comforts.html | OLD GRECIAN SHRINES; Guest House Opens Modest Comforts | True | By Mario S. Modiano | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/willoughby-house-will-gain-at-the-april-ball-in-brooklyn.html | Willoughby House Will Gain At the April Ball in Brooklyn | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/everything-is-goinggoinggone-what-goes-at-auction-and-what-it.html | Everything Is Going...Going...Gone; What goes at auction and what it brings mirror the changes is our taste and times. Going... Going... Gone | | By Elaine Kendall | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/economic-spotlight-capital-spending-this-year-will-be-less-than.html | Economic Spotlight; Capital spending this year will be less than expected. Industrial production recovered a bit last month. There's no rush yet to build up steel supplies. The gold drain continues-- and, at an accelerated rate. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/birdwatching-along-the-beaches-of-texas-540-species-april-for.html | BIRDWATCHING ALONG THE BEACHES OF TEXAS; 540 Species April for Bird-Watching Shore Birds Duck Ponds Birding Spots Take Lunch Scissor-Tailed Flycatcher | True | By Robert H. Phelps | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/todd-gets-diesel-contract.html | Todd Gets Diesel Contract | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/unit-set-up-to-teach-tolerance-to-youth.html | UNIT SET UP TO TEACH TOLERANCE TO YOUTH | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/son-to-the-robert-wrights.html | Son to the Robert Wrights | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/philoptoches-society-plans-annual-benefit.html | Philoptoches Society Plans Annual Benefit | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/yale-buys-houses-on-campus.html | Yale Buys Houses on Campus | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dance-addenda-on-martha-grahams-revised-samson-some-artistic.html | DANCE: ADDENDA; On Martha Graham's Revised 'Samson' --Some Artistic Collaborators 'Samson' Restudied Artistic Collaborators The Week's Events Today Monday Saturday Next Sunday | True | By John Martin | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/plane-hijacking-foiled.html | Plane Hijacking Foiled | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/david-syrett-plans-to-marry-betsy-blanchard-in-the-fall-egoucher.html | David Syrett Plans to Marry Betsy Blanchard in the Fall; Ex-Goucher Student Is Fiancee of Charles K. Mallory 3d, Navy | True | Special to The New York Times.Special to The New York Times.Gittings | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/long-battle-looms-for-civil-rights-two-legislative-proposals-group.html | LONG BATTLE LOOMS FOR CIVIL RIGHTS; Two Legislative Proposals Group Forces in Opening Skirmishes Crossfire Political Reactions The Vital Issue | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/charlotte-t-burton-engaged-to-student.html | Charlotte T. Burton Engaged to Student | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jacqueline-hirsch-engaged.html | Jacqueline Hirsch Engaged | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peter-s-wests-have-son.html | Peter S. Wests Have Son | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-ann-schein-to-be-wed-to-william-e-vogel-on-may-6.html | Judith Ann Schein to Be Wed To William E. Vogel on May 6 | True | Special to The New York Times.Eric Wagman | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/text-of-kennedy-letter-on-ussoviet-space-work.html | Text of Kennedy Letter on U.S Soviet Space Work | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thoroughbreds-and-standardbreds-begin-new-york-racing-season.html | Thoroughbreds and Standardbreds Begin New York Racing Season Tuesday.; SWIFT HIGHLIGHTS AQUEDUCT OPENING Donut King Among Possible Starters-- Equinox Pace Heads Roosevelt Card A Rich Background Aqueduct Resumes Aug. 27 | True | By Joseph C. Nichols | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paris-hifi-show-is-loud-and-busy-but-few-enthusiasts-can-afford.html | PARIS HI-FI SHOW IS LOUD AND BUSY; But Few Enthusiasts Can Afford Price of Equipment | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/steel-called-key-to-economy-gain-heller-urges-a-wage-level-to-keep.html | STEEL CALLED KEY TO ECONOMY GAIN; Heller Urges a Wage Level to Keep Price Stability | True | By Will Lissner | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/capitals-politics-satirized-in-skits-gridiron-club-spoofs-both.html | CAPITAL'S POLITICS SATIRIZED IN SKITS; Gridiron Club Spoofs Both Parties and Their Leaders Satirical Tone Is Set The 'Compact Candidate' | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dukes-whip-navy-at-garden-7058-duquesne-triumphs-in-first-round.html | DUKES WHIP NAVY AT GARDEN, 70-58; Duquesne Triumphs in First Round--Holy Cross Tops Colorado State, 72-71 DUQUESNE GAINS WITH HOLY CROSS Navy Shooting Off Mark Duquesne Turns Cold 2 Free Throws Decide | True | By Robert L. Teaguethe New York Times (BY MEYER LJEBOWITZ) | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/8-of-10-villages-face-contests-in-rockland-elections-tuesday.html | 8 of 10 Villages Face Contests In Rockland Elections Tuesday | True | Special to The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/columbia-fencers-tie-nyu-for-threeweapon-title-columbia-fencers-tie.html | Columbia Fencers Tie N.Y.U. for Three-Weapon Title; Columbia Fencers Tie N.Y.U. For Three-Weapon Title Here | True | By Lincoln A. Werdenthe New York Times (BY ERNEST SISTO) | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mamaroneck-team-is-victor-in-sailing.html | MAMARONECK TEAM IS VICTOR IN SAILING | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wharton-looks-at-scalping-wharton-gives-his-views-on-ticket.html | WHARTON LOOKS AT SCALPING; WHARTON GIVES HIS VIEWS ON TICKET SCALPING Cognizant Suggestion | True | By John F. Whartonhenry Grossmannmartha Swopefriedman-Abeles | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/columbia-gets-million-alumni-and-friends-donate-record-sum21799.html | COLUMBIA GETS MILLION; Alumni and Friends Donate Record Sum--21,799 Gifts | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ship-aground-but-safe-italian-captain-beaches-liner-510-taken.html | SHIP AGROUND BUT SAFE; Italian Captain Beaches Liner --510 Taken Ashore at Cannes | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/theatre-last-night.html | Theatre Last Night | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/7th-expresident-in-mexican-post-move-seen-easing-danger-of-friction.html | 7TH EX-PRESIDENT IN MEXICAN POST; Move Seen Easing Danger of Friction With Regime Posts Are Listed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/valerie-pollack-betrothed.html | Valerie Pollack Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/texas-gains-tie-for-1st-in-relays-abilene-christian-shares-honors.html | TEXAS GAINS TIE FOR 1ST IN RELAYS; Abilene Christian Shares Honors in Odessa Meet Baylor Takes Third McMurry Tops Colleges | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/douglas-aircraft-forms-subsidiary.html | DOUGLAS AIRCRAFT FORMS SUBSIDIARY | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/nordic-council-meets-confers-on-omnibus-accord-on-5nation.html | NORDIC COUNCIL MEETS; Confers on Omnibus Accord on 5-Nation Cooperation | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/car-rentals-planned-by-alexanders-store.html | Car Rentals Planned By Alexander's Store | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eastern-swim-champions.html | Eastern Swim Champions | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dresser-officers-to-retire.html | Dresser Officers to Retire | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tall-suites-set-for-chestnut-hill.html | TALL SUITES SET FOR CHESTNUT HILL | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rumania-signs-czech-pact.html | Rumania Signs Czech Pact | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bridge-spring-tournament-at-lexington.html | BRIDGE: SPRING TOURNAMENT AT LEXINGTON | True | By Albert H. Morehead | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rodriguez-stops-falech-in-third-cuban-welterweight-floors-argentine.html | RODRIGUEZ STOPS FALECH IN THIRD; Cuban Welterweight Floors Argentine Four Times | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/floridas-venice-floating-on-popularity-wave-amusement-center.html | FLORIDA'S VENICE FLOATING ON POPULARITY WAVE; Amusement Center Planned Double-Laned Streets Excellent Fishing | True | By John Durantalice Durant | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/device-makes-tub-into-steam-room-bath-converted-to-steam-room.html | Device Makes Tub Into Steam Room; BATH CONVERTED TO STEAM ROOM | True | By Glenn Fowler | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-moore-becomes-bride-of-an-engineer-graduate-of-delaware-wed.html | Barbara Moore Becomes Bride Of an Engineer; Graduate of Delaware Wed in Wilmington to Horace Montague Jr. | True | Special to The New York Times.Robert Hunt Whitten | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-breakstone-has-son.html | Mrs. Breakstone Has Son | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/algerian-truce-believed-at-hand-talks-near-end-both-sides-are.html | ALGERIAN TRUCE BELIEVED AT HAND; TALKS NEAR END; Both Sides As Optimistic That 7-Year War Will End in an Accord Today BUT STRIFE WILL GO ON O. A. S. Terrorism Expected to Continue in an Attempt to Block Settlement More Killings Foreseen Executive to Be Named ALGERIAN TRUCE BELIEVED AT HAND | True | By Robert C. Doty Special To the New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/suffolks-voters-to-decide-2-races-6-village-slates-unopposed-in.html | SUFFOLK'S VOTERS TO DECIDE 2 RACES; 6 Village Slates Unopposed in Tuesday's Elections Better Candidates Sought | True | By Byron Porterfield Special To the New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/apartment-house-welcomes-spring-clean-up-is-enormous-job-at-newark.html | APARTMENT HOUSE WELCOMES SPRING; Clean-Up Is Enormous Job at Newark Development Furniture Is Refurbished | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/art-show-enlivens-getoutthevote-party-on-li-works-of-masters-and.html | Art Show Enlivens Get-Out-the-Vote Party on L.I.; Works of Masters and Barth Exhibited in Lake Success as a Band Entertains | True | By Ronald Maiorana Special To the New York Times.the New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/at-t-gift-to-mit.html | A.T. & T. Gift to M.I.T. | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/states-county-aides-to-meet.html | State's County Aides to Meet | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rail-hearings-slated-icc-schedules-sessions-on-control-of-c-e-i.html | RAIL HEARINGS SLATED; I.C.C. Schedules Sessions on Control of C. & E. I. | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/major-league-umpires-train-for-their-long-hot-summer-donatelli-a.html | Major League Umpires Train For Their Long, Hot Summer; Donatelli, a Seasoned Arbiter, Explains Problems Peculiar to the Trade-- Patience, Like Legs, Is Tested Pay Starts at $7,000 60 Balls for Single Game Augie Takes Exception | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gallic-screen-world-new-wave-coupscuba-record-fans-dissensiongabin.html | GALLIC SCREEN WORLD; 'New Wave' Coups--Cuba 'Record' Fans Dissension-- Gabin vs. Belmondo Squad 'J' Accuse" Debated Documentary Titans' Tussle | True | By Cynthia Grenier | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/newsmen-poke-fun-at-politics-albany-reporters-lampoon-leaders-in.html | NEWSMEN POKE FUN AT POLITICS; Albany Reporters Lampoon Leaders in Annual Show | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/obstacles-surmounted.html | Obstacles Surmounted | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/contract-for-mohole-texas-concern-will-handle-planning-for-project.html | CONTRACT FOR MOHOLE; Texas Concern Will Handle Planning for Project | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kerstendoran.html | Kersten--Doran | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sara-t-conrad-engaged-to-wed-ww-blunt-jr-senior-at-pine-manor-is.html | Sara T. Conrad Engaged to Wed W.W. Blunt Jr.; Senior at Pine Manor Is Betrothed to Alumnus of Harvard Law | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/english-as-she-is-posted-some-of-europes-signs-to-aid-tourists-give.html | ENGLISH AS SHE IS POSTED; Some of Europe's Signs To Aid Tourists Give Them a Laugh, Too DRIVING AROUND EATING, DRINKING LOOKING AROUND THE BALLET | True | By Milton G. Gershenson | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/congress-redistricting-brings-north-carolina-house-battle-margins.html | Congress Redistricting Brings North Carolina House Battle; Margins Are Wide | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/convicts-suggestion-blows-up.html | Convict's Suggestion Blows Up | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-first-flowers-tiny-but-rugged-bulbs-and-perennials-lead-the.html | THE FIRST FLOWERS; Tiny but Rugged Bulbs and Perennials Lead the Vernal Bloom Parade Yellow Drifts Gray and White | True | By Molly Price | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julian-n-goldman.html | JULIAN N. GOLDMAN | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-world-hhour-for-algeria-challenges-in-space-global-rocket.html | THE WORLD; H-Hour for Algeria Challenges in Space 'Global Rocket' Castro's Coupons Waiting for Adoula Snubbed Again Israel vs. Syria 'Shock' for Tories U.S. Role in Vietnam 'Combat Conditions' | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hotel-ideas-go-down-to-the-sea-new-transvaal-castle-offers.html | HOTEL IDEAS GO DOWN TO THE SEA; New Transvaal Castle Offers Run-of-Ship To All Passengers Eight-Ship Fleet Gay Dining Salon Convertible Nursery | True | By David Fairhall | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/women-press-drive-in-arkansas-to-legalize-the-voting-machine.html | Women Press Drive in Arkansas To Legalize the Voting Machine | True | Special to The New York Times | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/2-indonesians-leave-for-talks-on-guinea.html | 2 INDONESIANS LEAVE FOR TALKS ON GUINEA | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edith-bonfarden-married.html | Edith Bonfarden Married | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harassments-raise-tension-in-berlin-air-lanes-soviet-attempts-to.html | HARASSMENTS RAISE TENSION IN BERLIN AIR LANES; Soviet Attempts to Disrupt Allied Flight Patterns Into and Out of the City Bring a Firm Stand From the Western Powers Air Space Asked Safety Program Flights Are Registered 'Chaff' Dropped Communist View Fares Reduced | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/office-structure-is-queens-pioneer-lefrak-tower-in-forest-hills-is.html | OFFICE STRUCTURE IS QUEENS PIONEER; Lefrak Tower in Forest Hills Is First of Five Planned Five Buildings Planned Cites Large Labor Pool | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/accountancy-school-set-up.html | Accountancy School Set Up | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cuba-buildup-doubted-us-legislator-reports-after-tour-of-guantanamo.html | CUBA BUILD-UP DOUBTED; U.S. Legislator Reports After Tour of Guantanamo Base | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/israelis-charge-syria-intervenes-stand-on-negev-water-plan-is.html | ISRAELIS CHARGE SYRIA INTERVENES; Stand on Negev Water Plan Is Condemned in U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/library-will-show-films-on-folk-art.html | LIBRARY WILL SHOW FILMS ON FOLK ART | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-udo-fleischmann.html | MRS. UDO FLEISCHMANN | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/demonstration.html | DEMONSTRATION | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patrons-named-to-aid-display-of-klee-works-rudolf-steiner-school-to.html | Patrons Named To Aid Display Of Klee Works; Rudolf Steiner School to Receive Proceeds of Preview April 3 | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-attack-is-launched.html | New Attack Is Launched | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/more-africa-study-asked-at-princeton.html | MORE AFRICA STUDY ASKED AT PRINCETON | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cameroon-leader-off-president-ahidji-leaves-for-rome-after-5day.html | CAMEROON LEADER OFF; President Ahidji Leaves for Rome After 5-Day Visit | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-mary-noble-is-fiancee-of-james-t-branch-broker.html | Miss Mary Noble Is Fiancee Of James T. Branch, Broker | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sales-tax-rates-and-yields.html | Sales Tax Rates and Yields | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-f-cohen-engaged-to-marry.html | Barbara F. Cohen Engaged to Marry | True | Special to The New York Times.Samuel Cooper | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/touring-the-worlds-roof-pakistan-now-the-base-for-west-himalayan.html | TOURING THE WORLD'S ROOF; Pakistan Now the Base For West Himalayan Air Excursion Two Mountain Towns Tiger Hunting | True | By Tony Mascarenhas | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/house-designed-for-small-site-2story-dwelling-possesses.html | HOUSE DESIGNED FOR SMALL SITE; 2-Story Dwelling Possesses Advantageous Features Traditional Style | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kennedy-has-gained-wide-approval-despite-the-resistance-that-has.html | Kennedy Has Gained Wide Approval Despite the Resistance That Has Been Shown by Congress; AT HOME President's Proposals Have Broad, General Appeal In-Party Position Results Noticeable Gap Purposes Linked | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/solomonrubinstein.html | Solomon--Rubinstein | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michigan-tech-six-ncaa-champion-hockey-title-won-by-michigan-tech.html | Michigan Tech Six N.C.A.A. Champion; HOCKEY TITLE WON BY MICHIGAN TECH Title Huskies' First Michigan in Control | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/interest-rise-planned-philadelphia-savings-banks-to-increase-rates.html | INTEREST RISE PLANNED; Philadelphia Savings Banks to Increase Rates to 4% | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/space-life-tested-6-weeks-by-mouse.html | SPACE'LIFE TESTED 6 WEEKS BY MOUSE | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/nyerere-in-ethiopia-for-talks.html | Nyerere in Ethiopia for Talks | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/high-school-editors-advised-by-murrow.html | HIGH SCHOOL EDITORS ADVISED BY MURROW | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hospital-in-jersey-to-gain-march-29.html | Hospital in Jersey To Gain March 29 | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/child-to-mrs-eisenberg.html | Child to Mrs. Eisenberg | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/big-fight-develops-in-computer-field-computer-field-sees-big-battle.html | Big Fight Develops In Computer Field; COMPUTER FIELD SEES BIG BATTLE New Burroughs Series International Office R.C.A.'s Advantages | True | By John Johnsrud | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/william-wills-2d-becomes-fiance-of-irene-jackson-vanderbilt.html | William Wills 2d Becomes Fiance Of Irene Jackson; Vanderbilt Graduate to Marry a Connecticut Alumna in Summer | True | Special to The New York Times.Clara Anna McKinney | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/carol-segel-engaged-to-donald-i-altshuler.html | Carol Segel Engaged To Donald I. Altshuler | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julie-o-cohen-fiancee-of-leonard-levinson.html | Julie E. Cohen Fiancee Of Leonard Levinson | True | Special to The New York Times. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/plunges-kill-patients-man-70-and-woman-51-die-at-hospitals-in-city.html | PLUNGES KILL PATIENTS; Man, 70, and Woman, 51, Die at Hospitals in City | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/test-of-demand-by-soviet-for-us-withdrawal-from-vietnam-violation.html | Text of Demand by Soviet for U.S. Withdrawal From Vietnam; Violation Is Charged 'Savage' Actions Alleged | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/t-paul-durkin-fiance-of-miss-ellen-usher.html | T. Paul Durkin Fiance Of Miss Ellen Usher | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-vernal-equinox.html | The Vernal Equinox | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jews-urged-to-seek-sunday-closing-end.html | JEWS URGED TO SEEK SUNDAY CLOSING END | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eastern-skiers-win-us-junior-meet.html | EASTERN SKIERS WIN U.S. JUNIOR MEET | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/superintendent-no-handyman-in-todays-luxury-apartments-the-resident.html | Superintendent No Handyman In Today's Luxury Apartments; The 'Resident Manager' What Do They Earn? SUPERINTENDENTS CAST IN NEW ROLE | True | By Dennis Duggan herman Heiden Lives In A Four-Room Apartment, With Terrace, In A New Luxury Cooperative Apartment Building At 35 Sutton Place. | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/capt-william-k-wood.html | CAPT. WILLIAM K. WOOD | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-18 | 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/imported-materials-building-products-from-four-countries-go-into.html | IMPORTED MATERIALS; Building Products From Four Countries Go Into Theatres | True | | 1990-01-25 | RE0000469640 | RE0000469640 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/protecting-the-consumer.html | Protecting the Consumer | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cabinet-to-meet-french-leader-says-he-will-ask-people-to-ratify.html | CABINET TO MEET; French Leader Says He Will Ask People to Ratify Accord Paris Under Guard Cabinet Will Meet De Gaulle Appeals to the People for Support of Algerian Cease-Fire Agreement CABINET TO MEET TODAY ON ACCORD President Calls Parliament for Session Tomorrow Vote May Be April 8 Parliament Called Funds Being Sent Home | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/jehovahs-witnesses-to-meet.html | Jehovah's Witnesses to Meet | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/crowds-set-record-for-flower-show.html | CROWDS SET RECORD FOR FLOWER SHOW | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/advertising-us-consumer-plan-is-scored-sophisticated-consumer.html | Advertising U.S. Consumer Plan Is Scored; Sophisticated Consumer Account Shift Accounts Addenda Calendar | True | By Peter Bart | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/uscanadian-pipeline-organizing-concern-planning-400000000-gas.html | U.S.-CANADIAN PIPELINE; Organizing Concern Planning $400,000,000 Gas Facility | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/3-years-and-9-months-of-effort-by-de-gaulle-led-to-peace-pact.html | 3 Years and 9 Months of Effort By de Gaulle Led to Peace Pact; President Faced Task of Manipulating Opinion in France and Algeria He Curbed Army Dissidents A Third Hypothesis New Offer Is Made | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/charles-klemperer-of-bnai-brith-units.html | CHARLES KLEMPERER OF B'NAI B'RITH UNITS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/aaron-rosen-dead-lawyer-here-was-62.html | AARON ROSEN DEAD; LAWYER HERE WAS 62 | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/engineers-threaten-to-strike-at-twa.html | ENGINEERS THREATEN TO STRIKE AT T.W.A. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/poll-tax-nearing-action-by-senate-southerners-thought-ready-to-yield-on-amendment.html | POLL TAX NEARING ACTION BY SENATE; Southerners Thought Ready to Yield on Amendment Showdown on B-70 | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/random-notes-in-washington-polltax-ban-evokes-old-ghost-alexander.html | Random Notes in Washington: Poll-Tax Ban Evokes Old Ghost; Alexander Hamilton Termed Voter Levy 'Tyrannical' Celler Cites the Greeks Greeks Had a Myth for It Jersey Tides Didn't Wait Time to Testify | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/detroit-is-victor-over-hawks-41-howe-registers-501st-goal-and-helps.html | DETROIT IS VICTOR OVER HAWKS, 4-1; Howe Registers 501st Goal and Helps Wings Improve Play-Off Berth Chances Hull Is Thwarted Bruins Beat Canadiens | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/filipinos-advance-in-davis-cup-tennis.html | FILIPINOS ADVANCE IN DAVIS CUP TENNIS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/more-city-charter-revision.html | More City Charter Revision | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bank-notes.html | BANK NOTES | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/orders-for-steel-reported-steady-demand-in-week-continues-at-level.html | ORDERS FOR STEEL REPORTED STEADY; Demand in Week Continues at Level of Last, Month, but Below Forecasts Vulnerability Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/martha-b-resnik-wed-in-connecticut.html | Martha B. Resnik Wed in Connecticut | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bill-on-literacy-divides-lawyers-professors-share-congress-doubt-on.html | BILL ON LITERACY DIVIDES LAWYERS; Professors Share Congress' Doubt on Constitutionality 30 Professors Reply | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/citys-rent-plan-carrot-and-stick-it-would-tighten-controls-but-spur.html | CITY'S RENT PLAN: CARROT AND STICK; It Would Tighten Controls, but Spur Rehabilitation by Giving Loans and Rises HEARINGS OPEN TODAY Opinions Sought on Proposal to Reverse the Trend of Deteriorating Housing Seeks to Reverse Trend Repairs Avoided CITY'S RENT PLAN: CARROT AND STICK Increases Frozen | True | By Martin Arnold | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-1-no-title-books-today-fiction-general.html | Article 1 -- No Title; Books Today Fiction General | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/head-of-world-institute.html | Head of World Institute | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rens-defeat-tapers-pittsburgh-wins-118104-mangham-gets-33-points.html | RENS DEFEAT TAPERS; Pittsburgh wins, 118-104 Mangham Gets 33 Points | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/parcels-in-california-and-texas-purchased.html | Parcels in California and Texas Purchased | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/horses-kick-kills-farmer.html | Horse's Kick Kills Farmer | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sherman-dalrymple-first-head-of-united-rubber-workers-dies.html | Sherman Dalrymple, First Head Of United Rubber Workers, Dies | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tours-of-homes-planned-to-aid-arthritis-group-patrons-are-listed.html | Tours of Homes Planned to Aid Arthritis Group; Patrons Are Listed for Events April 5 and 12 Foundation Will Gain | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/accord-at-evian-truce-in-7year-war-is-in-effect-today-future-tic.html | ACCORD AT EVIAN; Truce in 7-Year War Is in Effect Today -- Future Tie Defined Referendum Provided Jose Announces Accord ALGERIAN TRUCE IN EFFECT TODAY | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/french-envoy-hails-truce.html | French Envoy Hails Truce | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kennedy-congratulates-premier.html | Kennedy Congratulates Premier | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/miss-price-due-back-at-the-met-april-1.html | MISS PRICE DUE BACK AT THE MET APRIL 1 | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/integration-forces-in-suburbs-mount-drive-on-a-broad-front-bias-in.html | Integration Forces in Suburbs Mount Drive on a Broad Front; BIAS IN SUBURBS IS UNDER ATTACK C.O.R.E. Ready to Act Problems on the Move Ironies Abound Far-Reaching Attack 'Principle' Welcomed Plans Often Combined | True | By Milton Bracker | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/composite-leadership-typifies-algerian-nationalist-movement-7-years.html | Composite Leadership Typifies Algerian Nationalist Movement; 7 Years of War Produced No Central Figure Well-Known and Obscure Rebel Ministers Share Power Abbas First Premier Best-Known of Algerian Leaders | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/plea-to-soviet-on-jews-us-rabbi-asks-moscow-to-allow-emigration-to.html | PLEA TO SOVIET ON JEWS; U.S. Rabbi Asks Moscow to Allow Emigration to Israel | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/jewish-museum-gets-4-purim-scrolls-from-israel.html | Jewish Museum Gets 4 Purim Scrolls From Israel | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-rule-at-hospital-binghamton-general-takes-step-to-avoid-salt.html | NEW RULE AT HOSPITAL; Binghamton General Takes Step to Avoid Salt Mishap | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kennedy-proclaims-a-week-to-prevent-poisoning-mishaps.html | Kennedy Proclaims A Week to Prevent Poisoning Mishaps | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/truce-no-peace-ben-khadda-says-premier-of-algerians-cites-threat.html | TRUCE NO PEACE, BEN KHEDDA SAYS; Premier of Algerians Cites Threat From Rightists in Period of Cease-Fire TRUCE NO PEACE, BEN KHEDDA SAYS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/macmillan-also-learns-home-is-where-delay-is.html | Macmillan Also Learns Home Is Where Delay Is | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/both-sides-chart-cooperation-they-will-give-in-new-algeria.html | Both Sides Chart Cooperation They Will Give in New Algeria; Algerians Stress Freedom No Exceptions to Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dance-awards-listed-anna-sokolow-gwen-verdon-melissa-hayden-to-be.html | DANCE AWARDS LISTED; Anna Sokolow, Gwen Verdon Melissa Hayden to Be Cited | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/stevens-alumni-choose-fund-head.html | Stevens Alumni Choose Fund Head | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/city-rent-bill-hearings-will-begin-tomorrow.html | City Rent Bill Hearings Will Begin Tomorrow | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/duet-program-is-given-dorothy-renzi-soprano-and-henry-cordy-tenor.html | DUET PROGRAM IS GIVEN; Dorothy Renzi, Soprano, and Henry Cordy, Tenor, Heard | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tv-cops-and-robbers-documentary-show-on-crime-assembles-newsreel.html | TV: 'Cops and Robbers'; Documentary Show on Crime Assembles Newsreel Pictures of Gangsters | True | By Jack Gould | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/perons-brokers-score-wide-gains-in-argentine-vote-win-buenos-aires.html | PERON'S BROKERS SCORE WIDE GAINS IN ARGENTINE VOTE; Win Buenos Aires Province From Frondizi Men Move Weighed by Military Intervention Possible Link With Communists PERONISTS STRONG IN ARGENTINE VOTE Radicals Win in Cordoba | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ceylon-presses-fugitive-hunt.html | Ceylon Presses Fugitive Hunt | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/patrolman-denied-bail-in-bar-slaying.html | PATROLMAN DENIED BAIL IN BAR SLAYING | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/fletcher-godfrey.html | FLETCHER GODFREY | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bonn-voices-satisfaction.html | Bonn Voices Satisfaction | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/michigan-bowler-3d-in-allevents-marquardt-rolls-1921-for-9-games-at.html | MICHIGAN BOWLER 3D IN ALL-EVENTS; Marquardt Rolls 1,921 for 9 Games at Des Moines | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerians-likely-to-shun-red-ties-prospect-is-for-neutralism-with.html | ALGERIANS LIKELY TO SHUN RED TIES; Prospect Is for Neutralism, With Links to West Thinking Is Leftist | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/air-defense-walkout-ends.html | Air Defense Walkout Ends | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/outlays-increased-allied-chemicals-spending-at-112700000-in-1961.html | OUTLAYS INCREASED; Allied Chemical's Spending at $112,700,000 in 1961 | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/letters-to-the-times-support-for-diem-upheld-vietnam-policy-held.html | Letters to The Times; Support for Diem Upheld Vietnam Policy Held Consistent With Our SEATO Obligations City Plan as Threat to Property Rating Teachers on Merit In Defense of Mr. Webster Disarmament Problems Sees Lack of Imagination in Our Approach to Negotiations Freedom of Dissent | True | HENRY M. FARRELL,MORT FRIEDLANDER,EDWARD D. ZINBARG,J.H. ROTHSCHILD,PAUL MATHEWS. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/wagner-fund-benefit-scholarship-dinner-april-4-to-honor-mayors.html | WAGNER FUND BENEFIT; Scholarship Dinner April 4 to Honor Mayor's Father | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/octapla-bible-issued-new-testament-in-8-versions-is-the-first-of.html | OCTAPLA BIBLE ISSUED; New Testament in 8 Versions Is the First of Its Kind | True | | 1990-1-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/eastside-building-leased-by-importer.html | EAST-SIDE BUILDING LEASED BY IMPORTER | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/guns-of-navarone-wins-critics-poll.html | 'GUNS OF NAVARONE' WINS CRITICS POLL | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cbs-to-revive-pantomime-quiz-summer-replacement-series-to-return-to.html | C.B.S. TO REVIVE 'PANTOMIME QUIZ'; Summer Replacement Series to Return to TV in Fall 'Hopalong Cassidy' Comeback 'Folk Music Hall' April 11 WPIX Lists 'Red Threat' duPont Award Winners 'Storm Aftermath' | True | By Val Adams | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/william-g-graham-dies-was-assistant-secretary-of-rockefeller-center.html | WILLIAM G. GRAHAM DIES; Was Assistant Secretary of Rockefeller Center, Inc. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kheel-asked-to-end-surface-line-strike-kheel-writ-asked-by-surface.html | Kheel Asked to End Surface Line Strike; KHEEL WRIT ASKED BY SURFACE LINE Effect in Doubt | True | By Stanley Levey | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/the-news-from-evian.html | The News From Evian | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/geula-gill-sings-with-folk-group-israeli-oranim-zabar-trio-gives.html | GEULA GILL SINGS WITH FOLK GROUP; Israeli Oranim Zabar Trio Gives Town Hall Concert | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nationalist-army-placed-at-40000-most-of-troops-are-based-in.html | NATIONALIST ARMY PLACED AT 40,000; Most of Troops Are Based in Tunisia and Morocco Discipline Persists Barriers Efficient | True | Special to The New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ground-broken-for-li-school.html | Ground Broken for L.I. School | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nikko-securities-picks-resident-agent-in-us.html | Nikko Securities Picks Resident Agent in U.S. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/laos-sees-red-drive-chinese-communists-in-action-phoumi-nosavan.html | LAOS SEES RED DRIVE; Chinese Communists in Action, Phoumi Nosavan Says | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-6-no-title-grain-prices-gain-on-firmer-trend-wheat-and-corn.html | Article 6 -- No Title; GRAIN PRICES GAIN ON FIRMER TREND Wheat and Corn Lead Rise Only Rye Lags Government Decision | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/morocco-is-relieved-by-truce-king-hails-step-to-independence-un.html | Morocco Is Relieved by Truce; King Hails Step to Independence; U.N. Reaction Cautious Lebanese Praises France | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/competition-aids-europes-shopper-fierce-fight-for-customers-is.html | COMPETITION AIDS EUROPE'S SHOPPER; Fierce Fight for Customers Is Growing in Intensity Throughout the West INFLATION IS RETARDED Overcapacity and Tumbling Tariffs Bar Price Rises Despite Soaring Wages Causes Are Pinpointed Stock Prices Steady COMPETITION AIDS EUROPE'S SHOPPER | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/foreign-affairs-geneva-and-the-odd-men-out-germanys-role-in-nato.html | Foreign Affairs; Geneva and the Odd Men Out. Germany's Role NATO Striking Force Newcomer to Club | True | By. C.I. Sulzberger | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/savoy-knitting-elects-chief.html | Savoy Knitting Elects Chief | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/president-worships-after-mass-he-responds-with-grin-to-boys.html | PRESIDENT WORSHIPS; After Mass, He Responds With Grin to Boy's Familiarity | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/greco-team-wins-final-defeats-mclaggenspear-in-geidel-squash.html | GRECO TEAM WINS FINAL; Defeats McLaggen-Spear in Geidel Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/blues-lead-cut-despite-22-draw-fourthplace-new-yorkers-get-point.html | BLUES LEAD CUT DESPITE 2-2 DRAW; Fourth-Place New Yorkers Get Point for Leaf Tie but Lose Ground to Wings Worsley and Howell Excel Blues Come to Life | True | By William J. Briordythe New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/france-is-ending-22-years-of-war-lost-causes-leave-army-frustrated.html | FRANCE IS ENDING 22 YEARS OF WAR; Lost Causes Leave Army Frustrated and Bitter Victory Softens Defeat | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mutual-funds-selling-is-a-family-project-couple-gets-results-as-a.html | Mutual Funds: Selling Is a Family Project; Couple Gets Results as a Team--Sons Join Shop Talk Variety of Posts Happy Sales Fund Notes | True | By Gene Smith | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rice-captures-hunter-honors-rides-parsons-mr-don-in-thomas-school.html | RICE CAPTURES HUNTER HONORS; Rides Parsons' Mr. Don in Thomas School Horse Show THE CLASS WINNERS | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/frank-orth.html | FRANK ORTH | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/music-sopranos-debut-lucille-perret-sings-difficult-program-and.html | Music: Soprano's Debut; Lucille Perret Sings Difficult Program and Displays an Attractive Voice | True | By Eric Salzman | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/film-writer-sees-a-lack-of-humor-shapiro-scores-producers-for.html | FILM WRITER SEES A LACK OF HUMOR; Shapiro Scores Producers for Dullness and Fears Early Work Purloined Code Is More Lenient | True | By Murray Schumach Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kennedy-praises-historic-accord-statement-by-white-house-sees-a.html | KENNEDY PRAISES 'HISTORIC' ACCORD; Statement by White House Sees a 'Sound Basis' for Progress in Algeria KENNEDY PRAISES 'HISTORIC' ACCORD Favored Cease-Fire Discussion Welcomed Humphrey Warns of Coup Gain for Alliance Seen | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/britain-welcomes-accord.html | Britain Welcomes Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/us-fears-plane-exploded-in-air-continues-pacific-hunt-for-liner.html | U.S. FEARS PLANE EXPLODED IN AIR; Continues Pacific Hunt for Liner With 107 Aboard Amphibian Stands Watch | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/us-bans-import-of-some-textiles-bars-eight-categories-from-hong.html | U.S. BANS IMPORT OF SOME TEXTILES; Bars Eight Categories From Hong Kong Under Pact Agreement Clause Cited Dodd Sees Tariff Approval | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/titanus-offers-prize-sets-award-for-literary-work-to-be-made-into.html | TITANUS OFFERS PRIZE; Sets Award for Literary Work to Be Made Into Film | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/premier-votes-in-soviet-election-soviet-premier-votes-in-election.html | Premier Votes in Soviet Election; SOVIET PREMIER VOTES IN ELECTION Explanations Differ | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mahoney-clears-citys-3-bus-bills-passage-tonight-he-will-seek.html | MAHONEY CLEARS CITY'S 3 BUS BILLS; PASSAGE TONIGHT; He Will Seek Action Later to Keep Franchises and Fares Out of Politics CONSPIRACY IS CHARGED G.O.P. Leader Calls Mayor, Quill and Weinberg 'Unholy Triangle' in Tie-Up Here Reply to Wagner 6,500 Employes Idle MAHONEY CLEARS CITY'S 3 BUS BILLS Loan Would Be Made | True | By Douglas Dales Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/space-science-may-be-adapted-to-provide-electricity-for-poor-lands.html | Space Science May Be Adapted to Provide Electricity for Poor Lands; By KATHLEEN McLAUGHLIN Special to The New York Times. SPACE SCIENTISTS AID POWER HUNT Solar Unit Shown | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/roderbourg-is-first-flying-dutchman-races-won-by-brazilian-at-miami.html | RODERBOURG IS FIRST; Flying Dutchman Races Won by Brazilian at Miami | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rajasthani-song-hails-first-lady-her-arrival-in-jaipur-brings-forth.html | RAJASTHANI SONG HAILS FIRST LADY; Her Arrival in Jaipur Brings Forth Vivid Welcome Maharani Also Present | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/patterson-is-cheered-at-tourney-in-cairo.html | Patterson Is Cheered At Tourney in Cairo | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/track-study-assails-7day-work-week-7day-work-week-in-racing-opposed.html | Track Study Assails 7-Day Work Week; 7-DAY WORK WEEK IN RACING OPPOSED Teamsters Union Gratified Association Holds Reins Union Issue Avoided | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mexican-oil-imports-official-says-the-nation-will-halt-inflow-by.html | MEXICAN OIL IMPORTS; Official Says the Nation Will Halt Inflow by Year-End | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-flights-from-coast-set.html | New Flights From Coast Set | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mrs-axe-will-receive-citation-from-mayor.html | Mrs. Axe Will Receive Citation From Mayor | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/exaid-official-asks-inquiry-in-cambodia.html | EX-AID OFFICIAL ASKS INQUIRY IN CAMBODIA | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/james-m-spagnoli.html | JAMES M. SPAGNOLI | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/order-by-kuwait-aids-auburn-ny-big-airconditioner-booking-spurs.html | ORDER BY KUWAIT AIDS AUBURN, N.Y.; Big Air-Conditioner Booking Spurs Area's Economy Exports a Specialty | True | By Brendan M. Jones | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/2-li-school-bids-lose-plainedge-and-seaford-turn-down-measures.html | 2 L.I. SCHOOL BIDS LOSE; Plainedge and Seaford Turn Down Measures Narrowly | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/witherell-is-first-in-downhill-skiing.html | WITHERELL IS FIRST IN DOWNHILL SKIING | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/joan-holley-plays-works-by-dohnanyi.html | JOAN HOLLEY PLAYS WORKS BY DOHNANYI | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/text-of-de-gaulle-talk-on-algeria-accord-army-service-praised.html | Text of de Gaulle Talk on Algeria Accord; Army Service Praised | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/40-in-scarsdale-picket-concert-hit-communist-influences-as-freedom.html | 40 IN SCARSDALE PICKET CONCERT; Hit 'Communist Influences' as Freedom Riders Benefit Fills School Auditorium Statement in Handout Plaintiff Outside School | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/visitor-is-killed-here-massachusetts-travel-agent-dies-in-fall-from.html | VISITOR IS KILLED HERE; Massachusetts Travel Agent Dies in Fall From Hotel | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sports-of-the-times-a-bad-break-hesitation-waltz-double-jeopardy.html | Sports of The Times; A Bad Break Hesitation Waltz Double Jeopardy Question and Answer | True | By Arthur Daley | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bernard-murphy-times-radio-man-exoperator-dead-scored-beat-on.html | BERNARD MURPHY, TIMES RADIO MAN; Ex-Operator Dead Scored Beat on Andrea Doria | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/show-about-villa-is-closed-on-road-we-take-town-canceled-because-of.html | SHOW ABOUT VILLA IS CLOSED ON ROAD; 'We Take Town' Canceled Because of Script Defects Spiegfauss Sells Script Folloibiene Reduces Seats Casting Notes Theatrical Items | True | By Sam Zolotow | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rose-takes-freestyle-race.html | Rose Takes Free-Style Race | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/molterer-ski-victor-exaustrian-star-is-first-in-pro-slalom-in.html | MOLTERER SKI VICTOR; Ex-Austrian Star Is First in Pro Slalom in Canada | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/4-die-and-7-hurt-in-bronx-blazes-father-and-2-sons-killed-blast.html | 4 DIE AND 7 HURT IN BRONX BLAZES; Father and 2 Sons Killed Blast Fatal to 4th Victim | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/gop-womens-aide-named.html | G.O.P. Woman's Aide Named | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/woman-undercover-agent-for-the-fbi.html | Woman Undercover Agent for the F.B.I. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-military-challenge-french-army-faces-the-problem-of-making.html | New Military Challenge; French Army Faces the Problem Of Making Algerian Truce Work New Techniques of War Borders Heavily Guarded Civil War Threat Will the Army Obey? | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/social-call-on-maharaja-results-in-sale-of-gems-friend-of-maharajas.html | Social Call on Maharaja Results in Sale of Gems; Friend of Maharajas Beads Give Dimension | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/executive-of-paribas-elevated-to-new-post.html | Executive of Paribas Elevated to New Post | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/for-preteens.html | For Pre-Teens | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/senators-back-genocide-treaty-in-3-letters-to-jewish-council.html | Senators Back Genocide Treaty In 3 Letters to Jewish Council | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/jane-l-elkind-married-to-john-h-steinberg.html | Jane L. Elkind Married To John H. Steinberg | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/theatre-sheridan-work-producing-artists-give-school-for-scandal.html | Theatre: Sheridan Work; Producing Artists Give 'School for Scandal' 'Dear Liar' Revival The Program | True | By Lewis Funke | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/state-housing-agency-names-aide.html | State Housing Agency Names Aide | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cavicchi-wins-bout-for-crown-in-italy.html | CAVICCHI WINS BOUT FOR CROWN IN ITALY | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/studebaker-acquires-paxton.html | Studebaker Acquires Paxton | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/taxes-and-gamblers-many-illegal-operators-are-harassed-for-not.html | Taxes and Gamblers; Many Illegal Operators Are Harassed For Not Having Stamp Or Having It Raids Usually Successful Missionary Teams | True | By Robert Metz | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/william-j-sammon.html | WILLIAM J. SAMMON | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/hofstra-art-show-to-open.html | Hofstra Art Show to Open | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mets-suffer-4th-straight-loss-but-owner-continues-to-smile-they.html | Mets Suffer 4th Straight Loss But Owner Continues to Smile; 'They Didn't Play Badly' Is Mrs. Payson's Comment After Phils Win, 3-2 Owner Keeps Score Bell Gets Day Off | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/concert-honors-carlos-salzedo.html | Concert Honors Carlos Salzedo | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/luggage-in-dry-place-not-likely-to-mildew.html | Luggage in Dry Place Not Likely to Mildew | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-firing-keeps-syria-line-tense-machinegun-bursts-mar-quiet-after.html | NEW FIRING KEEPS SYRIA LINE TENSE; Machine-Gun Bursts Mar Quiet After Israeli Raid | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bar-leaders-confer-on-opposing-cooper.html | BAR LEADERS CONFER ON OPPOSING COOPER | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/wake-forest-conducts-his-team-to-victory.html | Wake Forest Conducts His Team to Victory | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/catkins-lilacs-and-fern-tell-9-scouts-that-spring-is-early.html | Catkins, Lilacs and Fern Tell 9 Scouts That Spring Is Early | True | By John W. Stevens Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cuba-says-us-uses-base-for-provocation.html | Cuba Says U.S. Uses Base for 'Provocation' | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/contract-bridge-new-york-team-ties-for-first-place-in-tournament-on.html | Contract Bridge; New York Team Ties for First Place in Tournament on Caribbean Cruise | True | By Albert H. Morehead | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/votes-of-area-members-in-congress-last-week-the-house.html | Votes of Area Members In Congress Last Week; The House | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/article-5-no-title-falcons-triumph-over-galicia-10-fall-river-is.html | Article 5 -- No Title; FALCONS TRIUMPH OVER GALICIA, 1-0 Fall River Is Victor, 4-1 Inter-Brooklyn Bows, 2-1 | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bloomsburg-wrestlers-win.html | Bloomsburg Wrestlers Win | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/miss-hilda-sachs-wed-to-j-mann-engineer.html | Miss Hilda Sachs Wed To J. Mann, Engineer | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/art-preview-to-aid-public-library.html | Art Preview to Aid Public Library | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/us-defeated-in-epee-bows-to-britain-106-and-italy-by-142-in-london.html | U.S. DEFEATED IN EPEE; Bows to Britain, 10-6, and Italy by 14-2 in London | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/macmillan-is-briefed.html | Macmillan Is Briefed | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/xerox-in-research-venture.html | Xerox in Research Venture | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nationalists-set-vote-platform-agree-with-france-on-terms-for-their.html | NATIONALISTS SET 'VOTE PLATFORM'; Agree With France on Terms for Their Independence | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/strikes-sweeping-algeria-as-rightists-protest-pact-strikes-tie-up.html | Strikes Sweeping Algeria As Rightists Protest Pact; STRIKES TIE UP ALGERIAN CITIES 10 Dead in Algiers Pots and Pans Echo Slogan Troops in City Center | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/35-hurt-in-french-cable-car.html | 35 Hurt in French Cable Car | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/fairfield-shoots-a-66-for-207-and-ties-boynton-for-golf-lead.html | Fairfield Shoots a 66 for 207 And Ties Boynton for Golf Lead; Middlecoff, Nichols, Ferrier and Rodriguez Are Stroke Back at St. Petersburg | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/soviet-pushes-livestock-aid.html | Soviet Pushes Livestock Aid | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cotton-futures-show-firm-prices-but-last-weeks-trading-ended.html | COTTON FUTURES SHOW FIRM PRICES; But Last Week's Trading Ended Irregularly | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/patient-diplomat-led-french-team-jone-aided-by-2-politicians.html | PATIENT DIPLOMAT LED FRENCH TEAM; Jone Aided by 2 Politicians Renowned for Finesse The President's Man At Home in Two Worlds Question of Confidence | True | Special to The New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/agencies-do-springcleaning-chores-services-range-from-cleaning.html | Agencies Do Spring-Cleaning Chores; Services Range From Cleaning Curtains to Waxing Floors Prices Vary | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/daniel-j-melveney-jr.html | DANIEL J. M'ELVENEY JR. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/economic-abcs-urged-for-youth-better-training-of-teachers-of.html | 'ECONOMIC ABC'S' URGED FOR YOUTH; Better Training of Subject Also Proposed Several Steps Offered | True | By Gene Currivan | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/russians-learn-of-peiping-stand-chinese-tell-soviet-people-of-aid-to.html | RUSSIANS LEARN OF PEIPING STAND; Chinese Tell Soviet People of Aid to Albania Feuding Since October Agreements Reported | True | By Seymour Topping Special To the New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/flattering-frenchmillinery-styles-to-be-made-to-order-in-new-york.html | Flattering French-Millinery Styles To Be Made to Order in New York | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/zionist-praises-truce-goldmann-pleased-by-terms-concerning-algerian.html | ZIONIST PRAISES TRUCE; Goldmann Pleased by Terms Concerning Algerian Jews | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/martinvogt-win-us-court-tennis-knox-brothers-defeated-norman.html | MARTIN-VOGT WIN U.S. COURT TENNIS; Knox Brothers Defeated Norman Racquets Victor Norman Sweeps Honors Vogt's Vollies Sharp | True | By Allison Danzig Special To the New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/jersey-racing-awaits-30day-increase-today.html | Jersey Racing Awaits 30-Day Increase Today | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/engan-takes-jump-in-norway-festival.html | ENGAN TAKES JUMP IN NORWAY FESTIVAL | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sowells-record-of-1503-smashed-snell-star-of-japanese-title.html | SOWELL'S RECORD OF 1:50.3 SMASHED; Snell Star of Japanese Title Meet—Hayes Jones, Ralph Boston and Halberg Win First Quarter Run in 0:58 Yang Wins Five Events | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/speakeshorts-extremists.html | Speak-Eshorts Extremists | True | Special to The New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cab-head-backs-small-airliners-boyd-scores-big-planes-as-wasteful.html | C.A.B. HEAD BACKS SMALL AIRLINERS; Boyd Scores Big Planes as Wasteful on Short Runs Little Choice Open | True | Special to The New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tshombes-meeting-with-adoula-opens-talk-on-katanga-starts-in-congo.html | Tshombe's Meeting With Adoula Opens; TALK ON KATANGA STARTS IN CONGO Purpose of Parley | True | By Henry Tanner Special To the New York Times. | | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerian-of-transition-abderrahmane-fares-careerlong-duality-social.html | Algerian of Transition; Abderrahmane Fares Career-Long Duality Social Life in Paris | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/screen-farewell-dovesrussian-teenage-love-story-at-the-cameo.html | Screen: 'Farewell, Doves;Russian Teen-Age Love Story at the Cameo | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nylon-stake-acquired-chemstrand-obtains-interest-in-company-in.html | NYLON STAKE ACQUIRED; Chemstrand Obtains Interest in Company in Colombia | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/emilie-jacobson-and-fa-jacobi-are-wed-here-literary-agent-is-bride.html | Emilie Jacobson And F. A. Jacobi Are Wed Here; Literary Agent Is Bride of Director of N.E.A. Information Center | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/six-hurt-on-escalator-they-say-device-in-bronx-ind-station-went.html | SIX HURT ON ESCALATOR; They Say Device in Bronx IND Station Went 'Into Reverse' | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/clifton-h-levy-94-rabbinical-leader.html | CLIFTON H. LEVY, 94, RABBINICAL LEADER | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ama-inquiry-sought-lawmaker-asks-study-of-ads-opposing-agedcare.html | A.M.A. INQUIRY SOUGHT; Lawmaker Asks Study of Ads Opposing Aged-Care Bill | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/moscow-outlines-new-paptent-plan-rules-given-for-protecting-and.html | MOSCOW OUTLINES NEW PAPTENT PLAN; Rules Given for Protecting and Licensing Inventions Decision Explained | True | By Harry Schwartz | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bonadies-victor-in-auto-race.html | Bonadies Victor in Auto Race | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/negro-college-fund-elects.html | Negro College Fund Elects | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/school-bills-fought-blank-check-to-the-board-charged-by-budget.html | SCHOOL BILLS FOUGHT; 'Blank Check' to the Board Charged by Budget Group | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/summary-of-frenchalgerian-truce-accord-in-sevenyear-nationalist.html | Summary of French-Algerian Truce Accord in Seven-Year Nationalist Rebellion; Chapter I Organization of public powers during the transitionperiod and self-determination guarantees: Chapter II Independence and cooperation: INDEPENDENCE OF ALGERIA INDIVIDUAL RIGHTS AND LIBERTIES AND THEIR GUARANTEES Chapter III Regulation of Military Chapter IV Settlement of Disputes: Chapter V Consequences of SelfDetermination: | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/serious-injuries-to-us-seamen-fewest-since-57-study-shows.html | Serious Injuries to U.S. Seamen Fewest Since '57 Study Shows | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/challenge-in-algeria-the-secret-army-challenge-in-algeria-secret.html | Challenge in Algeria: The Secret Army; Challenge in Algeria: Secret Army More Potent The French Indicate TERRORISTS CHART LONG-RANGE PLAN Effort to Bar Implementing of Truce Appears to Give Them Third-Force Role Long-Range Campaign Slogans Everywhere Control Extended | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/little-reviews-seek-funds-here-34-ask-foundations-to-pay-for-a.html | 'LITTLE' REVIEWS SEEK FUNDS HERE; 34 Ask Foundations to Pay for a Central Office Chronic Need Cited | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/presbyterian-aide-hails-laity-for-its-harlem-missionary-role.html | Presbyterian Aide Hails Laity For Its Harlem Missionary Role | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/500-chenangoes-told-to-register-port-agency-takes-control-of.html | 500 CHENANGOES TOLD TO REGISTER; Port Agency Takes Control of Lighters and Barges Work as Clerks | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/carlino-attacks-districting-law-calls-formula-for-seats-in.html | CARLINO ATTACKS DISTRICTING LAW; Calls Formula for Seats in Legislature Outdated | True | By Richard P. Huntthe New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/joan-agran-is-married.html | Joan Agran Is Married | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/designer-works-in-loft-amid-art-and-greenery-clothes-to-order.html | Designer Works in Loft Amid Art and Greenery; Clothes to Order | True | By Jeanne Molli | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/opposition-leader-warns-greek-king.html | OPPOSITION LEADER WARNS GREEK KING | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/loan-plan-is-set-by-realty-buyer-transaction-to-take-back-2d.html | LOAN PLAN IS SET BY REALTY BUYER; Transaction to Take Back 2d Mortgages in Resales Earnings Enhanced | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sitin-cases-meet-high-court-delay-grave-constitutional-issues.html | SIT-IN CASES MEET HIGH COURT DELAY; Grave Constitutional Issues Believed Stalling Action Issue of Trespass A Form of Expression | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tribute-to-gershwin-carnegie-concert-marks-25th-year-since-his.html | TRIBUTE TO GERSHWIN; Carnegie Concert Marks 25th Year Since His Death | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sources-of-protein.html | Sources of Protein | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/a-chronology-of-the-algerian-conflict.html | A Chronology of the Algerian Conflict | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/books-authors-atomic-generals-story-tales-of-loneliness-essays-in.html | Books Authors; Atomic General's Story Tales of Loneliness Essays in Remembrance On a Zionist Farm Theatre Robbed of $1,000 | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/arthur-l-king.html | ARTHUR L. KING | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kruger-star-german-driver-races-tomorrow-at-westbury-holder-of.html | Kruger, Star German Driver, Races Tomorrow at Westbury; Holder of World-Record 287 Triumphs in One Season to Pilot Darling Express | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/held-in-wifes-death-mother-of-3-is-slain-in-driveway-of-si-hotel.html | HELD IN WIFE'S DEATH; Mother of 3 Is Slain in Driveway of S.I. Hotel | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/shah-bolsters-regime-in-iran-support-for-premier-amini-paves-way.html | SHAH BOLSTERS REGIME IN IRAN; Support for Premier Amini Paves Way for Reforms Shah Backed Premier The General Leaves | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mcardle-victor-in-bronx-run-street-repairs-slow-record-bid.html | McArdle Victor in Bronx Run; Street Repairs Slow Record Bid | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/fire-island-puts-shoulder-to-dune-40-cherry-grove-residents-pitch.html | FIRE ISLAND PUTS SHOULDER TO DUNE; 40 Cherry Grove Residents Pitch In on Sandbag Wall for Mile-Long Beach $10,000 WILL BE SPENT Property Owners Fund Will Pay Hired Workmen to Finish Job This Week Spirit Is Commended 17,500 Bags Purchased | True | By Byron Porterfield Special To the New York Times. the New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/li-school-prayer-assailed-by-jews-brief-to-high-court-says-it.html | L.I. SCHOOL PRAYER ASSAILED BY JEWS; Brief to High Court Says It Belittles Various Creeds Language of Prayer Inherent Danger Cited | True | By Irving Spiegel | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/city-to-get-right-of-slum-seizure-albany-bill-will-allow-it-to-take.html | CITY TO GET RIGHT OF SLUM SEIZURE; Albany Bill Will Allow It to Take Rent for Repairs CITY TO GET RIGHT OF SLUM SEIZURE Rent to Defray Costs | True | By Laymond Robinson Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/books-of-the-times-molding-of-a-mind-ultimate-confrontation.html | Books of The Times; Molding of a Mind Ultimate Confrontation | True | By Herbert Mitgang | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sarabel-myra-feder-bride.html | Sarabel Myra Feder Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/paris-african-empire-has-all-but-vanished.html | Paris' African Empire Has All but Vanished | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/israeli-libel-bill-defended.html | Israeli Libel Bill Defended | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/headtotoe-looks-cannot-be-bought-stylists-create-image-customers-do.html | Head-to-Toe Looks Cannot Be Bought; Stylists Create Image Customers Do Not Find in Stores Often Not for Sale | True | By Charlotte Curtis | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mccloy-calls-neutrals-moral-force-negligible-former-disarmament.html | McCloy Calls Neutrals' Moral Force Negligible; Former Disarmament Adviser Scores Nonaligned Nations Says Reaction to Soviet Tests Weakened Their Position | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mrs-hl-hildebrandt.html | MRS. H.L. HILDEBRANDT | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/guatemalan-fight-pushed-by-strikers.html | GUATEMALAN FIGHT PUSHED BY STRIKERS | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/2-clerics-switch-pulpits-for-lent-lauder-and-myers-trade-churches.html | 2 CLERICS SWITCH PULPITS FOR LENT; Lauder and Myers Trade Churches Tenth Year | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/godliness-in-giving-brooklyn-pastor-calls-for-commitment-to-faith.html | GODLINESS IN GIVING; Brooklyn Pastor Calls for Commitment to Faith | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/parking-will-open-at-bus-terminal-in-april-and-may.html | Parking Will Open At Bus Terminal In April and May | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/1961-sales-mark-set-by-best-co-net-252-a-share-against-247-in.html | 1961 SALES MARK SET BY BEST & CO; Net $2.52 a Share, Against $2.47 in Preceding Year RICHFIELD OIL OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rafaello-busoni-artist-62-is-dead-composers-son-was-author-won.html | RAFAELLO BUSONI, ARTIST, 62, IS DEAD; Composer's Son Was Author Won Illustration Prize | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/west-will-offer-new-atomic-plan-us-and-britain-to-suggest-at-geneva.html | WEST WILL OFFER NEW ATOMIC PLAN; U.S. and Britain to Suggest at Geneva a Pact With Control Aspects Eased WEST WILL OFFER NEW ATOMIC PLAN | True | By Max Frankel Special To the New York Times.european | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cooperation-in-space.html | Cooperation in Space | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/catholics-urged-to-shun-bigotry-priest-at-st-patricks-asks-faith.html | CATHOLICS URGED TO SHUN BIGOTRY; Priest at St. Patrick's Asks Faith Without Prejudice | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/faction-disvows-terms.html | Faction Disvows Terms | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/military-courts-set-up.html | Military Courts Set Up | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/soviet-lifters-score-zhabotinsky-stepanove-win-in-moscow-kono-bows.html | SOVIET LIFTERS SCORE; Zhabotinsky, Stepanove Win in Moscow Kono Bows | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/knox-glass-official-resigns.html | Knox Glass Official Resigns | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/italians-call-gain-important.html | Italians Call Gain Important | True | Special to The New York | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mayor-is-boomed-in-governor-race-crotty-of-erie-predicts-he-will.html | MAYOR IS BOOMED IN GOVERNOR RACE; Crotty of Erie Predicts He Will Run and Win Easily 3 Days After Mayor's Talk | True | By Clayton Knowles | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/painting-in-london-daubed.html | Painting in London Daubed | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/europeans-facing-loss-of-privilege-their-future-is-uncertain-in-a.html | EUROPEANS FACING LOSS OF PRIVILEGE; Their Future Is Uncertain in a Free Algeria Europeans Feel Superior French Ridicule Dialect From Red to Right | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/air-force-balloon-collapses.html | Air Force Balloon Collapses | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/two-killed-in-jersey-examining-their-car.html | TWO KILLED IN JERSEY EXAMINING THEIR CAR | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/president-diem-and-his-critics.html | President Diem and His Critics | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/french-algerian-flights-halted.html | French Algerian Flights Halted | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cuban-physicians-find-jobs-in-us-miami-university-provides-free.html | CUBAN PHYSICIANS FIND JOBS IN U.S.; Miami University Provides Free Course and Help Work in Hospitals | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rightist-army-started-year-ago-salan-and-his-aides-met-at.html | Rightist Army Started Year Ago; Salan and His Aides Met at Clandestine Parley in Madrid O.A.S. Name Tied to French Resistance in World War II | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/meyner-to-head-fund-drive.html | Meyner to Head Fund Drive | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/girl-cheerleader-units-of-catholic-schools-vie-here.html | Girl Cheerleader Units of Catholic Schools Vie Here | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerians-in-geneva.html | Algerians in Geneva | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sahara-promises-to-transform-backward-economy-of-algeria-natural.html | Sahara Promises to Transform Backward Economy of Algeria; Natural Gas of Desert Is More Likely to Benefit Poverty-Stricken Rural Moslems Than Agrarian Reform A Psychological Issue Cooperation Expected | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/roosevelt-hospital-gets-grant.html | Roosevelt Hospital Gets Grant | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/janet-davis-married-here.html | Janet Davis Married Here | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/paris-authority-eroded-by-strife-decline-of-french-prestige-and.html | PARIS AUTHORITY ERODED BY STRIFE; Decline of French Prestige and Public Morality Is Among Waf's Effects 9 Call on 9,000,000 Mollet Adopts New Policy Europeans' View Prevails Peak of Rebel Strength De Gaulle Takes Over Secret Army Set Up | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/policeman-commits-suicide.html | Policeman Commits Suicide | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/miss-amara-in-forza-today.html | Miss Amara in 'Forza' Today | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ymha-presents-2d-jazz-concert-allen-comedian-heard-with-evans-and.html | Y.M.H.A. PRESENTS 2D JAZZ CONCERT; Allen, Comedian, Heard With Evans and Mann Groups | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/oriole-site-integrated-spokesman-says-four-negro-players-live-with.html | ORIOLE SITE INTEGRATED; Spokesman Says Four Negro Players Live With Team | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/serving-of-meats-varies-with-cuts.html | Serving of Meats Varies With Cuts | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/chicago-starter-is-routed-in-fifth-yanks-get-4-hits-4-walks-in-row.html | CHICAGO STARTER IS ROUTED IN FIFTH; Yanks Get 4 Hits, 4 Walks in Row for a 6-Run Inning Royer Hits Homer Yanks Score 6 Runs Lopez Is Einthusiastic Cleveland Bows, 4-1 Tigers Rout Reds, 12-6 Athletics Defeat Pirates Cards Top Braves in 11th Twins Beat Senators, 6-3 Colts Lose to Angels Cubs Win Sixth in Row | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/loisann-oakes-sings-soprano-presents-program-in-carnegie-recital.html | LOISANN OAKES SINGS; Soprano Presents Program in Carnegie Recital Hall | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mrs-ac-van-rees.html | MRS. A.C. VAN REES | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dodgers-six-hits-beat-orioles-51-baltimore-makes-11-singles-giants.html | DODGERS SIX HITS BEAT ORIOLES, 5-1; Baltimore Makes 11 Singles Giants Down Indians | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cerro-forms-new-unit-copper-and-brass-company-to-unite-three.html | CERRO FORMS NEW UNIT; Copper and Brass Company to Unite Three Divisions | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/david-burge-plays-own-sonata-on-program-of-works-for-piano.html | David Burge Plays Own Sonata On Program of Works for Piano | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/twa-marks-3d-jet-year.html | T.W.A. Marks 3d Jet Year | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/city-is-denounced-on-rockaway-slums.html | CITY IS DENOUNCED ON ROCKAWAY SLUMS | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/puerto-rico-sewer-revenues.html | Puerto Rico Sewer Revenues | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/french-soccer-results.html | French Soccer Results | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-discord-in-gop-rockefellermahoney-tilt-over-buses-viewed-as.html | New Discord in G.O.P.; Rockefeller-Mahoney Tilt Over Buses Viewed as Latest Round in Long Bout A Clash of Philosophies The City Bus Controversy | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ohio-state-cincinnati-heading-for-another-title-showdown-mount-st.html | Ohio State, Cincinnati Heading For Another Title Showdown; Mount St. Mary's Wins | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/blue-cross-aide-takes-own-life-philadelphian-kills-himself-after.html | BLUE CROSS AIDE TAKES OWN LIFE; Philadelphian Kills Himself After Suffering Burns | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/thomas-paradine-legion-aide-dead-former-vice-commander-headed.html | THOMAS PARADINE, LEGION AIDE, DEAD; Former Vice Commander Headed Fordham Alumni | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/grateful-playwright-gives-yale-25-of-bye-bye-birdie-shares.html | Grateful Playwright Gives Yale 25% of 'Bye Bye Birdie' Shares | True | By Arthur Gelb | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/george-lodge-on-tv-says-federal-aid-to-church-school-is-local.html | GEORGE LODGE ON TV; Says Federal Aid to Church School Is Local Problem | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/san-francisco-eleven-gains.html | San Francisco Eleven Gains | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/treasury-aide-retiring-heffelfinger-will-quit-post-as-assistant.html | TREASURY AIDE RETIRING; Heffelfinger Will Quit Post as Assistant Secretary | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/apartment-house-sold-9th-ave-building-has-store-east-side-parcel.html | APARTMENT HOUSE SOLD; 9th Ave. Building Has Store East Side Parcel Bought | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/warriors-defeat-nationals-9782-philadelphia-takes-20-lead-in-nba.html | WARRIORS DEFEAT NATIONALS, 97-82; Philadelphia Takes 2-0 Lead in N.B.A. Eastern Play-Off Pistons Topple Royals | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/voting-is-light-as-colombians-elect-congress-progovernment-liberals.html | Voting Is Light as Colombians Elect Congress; Pro-Government Liberals Are Believed Favored Outcome to Help Determine Presidential Successor | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerian-chiefs-fly-to-freedom-ben-bella-and-four-others-released.html | ALGERIAN CHIEFS FLY TO FREEDOM; Ben Bella and Four Others Released After Truce Plane Under Guard | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/patience-with-evil-urged-by-minister.html | PATIENCE WITH EVIL URGED BY MINISTER | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/burma-expected-to-stay-neutral-no-drift-to-west-is-seen-by.html | BURMA EXPECTED TO STAY NEUTRAL; No Drift to West Is Seen by Diplomats in Rangoon General Visited China Closer Economic Ties | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/food-news-caterer-sets-party-scene-not-always-a-theme-acted-like.html | Food News: Caterer Sets Party Scene; Not Always a Theme Acted Like Lovebirds | True | By Nan Ickeringill | 1990-01-25 | RE0000469641 | RE0000469641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/stocks-in-london-show-slight-rise-prices-inch-upward-during-a-slow.html | STOCKS IN LONDON SHOW SLIGHT RISE; Prices Inch Upward During a Slow Trading Week INDEX GAINS 4.5 POINTS Poor Reports by Companies Militate Against Strong Upswing in Market Reports Unfavorable Cigarette Sales Fall | | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/french-is-tongue-of-moslem-elite-islamic-tradition-is-weaker-than.html | FRENCH IS TONGUE OF MOSLEM ELITE; Islamic Tradition Is Weaker Than in the Neighboring North African Lands French-Speaking Moslems Radical Shift Unlikely French Rule Aided Growth | True | The New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/moves-are-mixed-on-swiss-boards-profit-taking-is-principal-factor.html | MOVES ARE MIXED ON SWISS BOARDS; Profit Taking Is Principal Factor in Week's Trade | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/george-krueger-engineer-was-61-exdeputy-commissioner-of-industry-in.html | GEORGE KRUEGER, ENGINEER, WAS 61; Ex-Deputy Commissioner of Industry in Jersey Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-cardinals-to-be-elevated.html | New Cardinals to Be Elevated | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/un-has-provided-chief-forum-for-backers-of-a-free-algeria-countries.html | U.N. Has Provided Chief Forum For Backers of a Free Algeria; Countries From Asia and Africa Have Presented Demands for Seven Years Resolutions Have Been Mild Growth of Bloc Strength Debates More Moderate | True | Special to The New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/news-summary-and-index-the-major-events-of-the-day-algerian.html | News Summary and Index; The Major Events of the Day Algerian Cease-Fire International National Metropolitan | | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/skincare-packets.html | Skin-Care Packets | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/gen-taylor-flies-to-europe.html | Gen. Taylor Flies to Europe | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/power-memorial-takes-iona-final.html | POWER MEMORIAL TAKES IONA FINAL | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/raceway-seeking-nonregulars.html | Raceway Seeking 'Non-Regulars' | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/lobbyists-are-divided-over-tax-break-in-bill-item-allowing.html | Lobbyists Are Divided Over Tax 'Break' in Bill; Item Allowing Deductions on Expenses Likely to Survive House Still Doubtful About Legislation's Final Form Has Twenty Parts | | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/8-honored-as-artists-4-brandeis-medals-given-for-achievement-4-for.html | 8 HONORED AS ARTISTS; 4 Brandeis Medals Given for Achievement, 4 for Promise | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/disaster-strikes-home.html | Disaster Strikes Home | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/merit-scholarship-aides-named.html | Merit Scholarship Aides Named | True | Special to The New York Times. | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-19 | 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cockfighting-raid-nets-82-man-here-birds-get-shelter.html | Cockfighting Raid Nets 82 Men Here; Birds Get Shelter | True | | 1990-01-25 | RE0000469641 | RE0000469641 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ernest-w-redeke.html | ERNEST W. REDEKE | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/screen-viridiana-here-from-spainluis-bunuel-film-is-at-paris.html | Screen: 'Viridiana' Here From Spain;Luis Bunuel Film Is at Paris Theatre Silvia Pinal Portrays the Title Role | True | By Bosley Crowther | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kennedy-news-conference.html | Kennedy News Conference | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/commodities-heavy-selling-lowers-potato-futures-gains-registered-by.html | Commodities: Heavy Selling Lowers Potato Futures; GAINS REGISTERED BY COCOA OPTIONS May, July Domestic Sugar Contracts Climb to Record Highs Copper Mixed | | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vice-president-chosen-by-standard-financial.html | Vice President Chosen By Standard Financial | True | The New York Times Studio | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/books-authors-communism-in-indonesia-novel-by-young-german-cezanne.html | Books Authors; Communism in Indonesia Novel by Young German Cezanne Biography Due Story of Leukemia Sufferer | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vote-on-poll-tax-pushed-in-senate-southerners-under-pressure-in.html | VOTE ON POLL TAX PUSHED IN SENATE; Southerners Under Pressure in Early and Late Hours | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/paris-picks-envoy-as-algerian-chief-fouchet-high-commissioner.html | PARIS PICKS ENVOY AS ALGERIAN CHIEF; Fouchet High Commissioner Parliament Will Hear Government Plan Today Paris Appoints Top Ambassador High Commissioner for Algeria Rightists Fail to Act | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/retrial-barred-after-acquittal-supreme-court-rules-71-in-double.html | RETRIAL BARRED AFTER ACQUITTAL; Supreme Court Rules, 7-1, in Double Jeopardy Case RETRIAL BARRED AFTER ACQUITTAL Double Jeopardy Cited | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/daubed-painting-restored.html | Daubed Painting Restored | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/physicist-thinks-gravity-weakens-hopes-to-prove-in-5-years-if-it.html | PHYSICIST THINKS GRAVITY WEAKENS; Hopes to Prove in 5 Years if It Lessens With Time | True | By Robert K. Plumb | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tax-bill-escapes-trimming-moves-dillon-pleads-for-measure-but.html | TAX BILL ESCAPES TRIMMING MOVES; Dillon Pleads for Measure but Maneuvers Continue Balance Would Be Upset For Broad Income Tax Cut | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-jm-smith.html | MRS. J.M. SMITH | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/easing-prevails-on-london-board-giltedge-steel-and-store-issues.html | EASING PREVAILS ON LONDON BOARD; Gilt-Edge, Steel and Store Issues Show Declines AMSTERDAM FRANKFURT MILAN PARIS ZURICH Chicago Egg Prices Fall | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lombardi-tells-of-helping-afl-packer-coachs-testimony-opens-nfl.html | LOMBARDI TELLS OF HELPING A.F.L.; Packer Coach's Testimony Opens N.F.L. Defense | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bennett-epstein-manufacturer-78-exaide-of-general-american.html | BENNETT EPSTEIN, MANUFACTURER, 78; Ex-Aide of General American Transportation Is Dead | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/roosevelt-raceway-prepares-for-23000-at-first-trot-card.html | Roosevelt Raceway Prepares For 23,000 at First Trot Card | True | By Howard M. Tuckner Special to the New York Times.the New York Times (BY ROBERT WALKER) | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/talks-seek-to-bar-strike-on-airlines.html | TALKS SEEK TO BAR STRIKE ON AIRLINES | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/african-club-to-desegregate.html | African Club to Desegregate | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/commodities-gain-index-rose-to-846-friday-from-844-thursday.html | COMMODITIES GAIN; Index Rose to 84.6 Friday From 84.4 Thursday | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/chess-game-in-the-congo.html | Chess Game in the Congo | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/store-changes-its-site-but-not-its-good-buys.html | Store Changes Its Site, But Not Its Good Buys | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/2-leads-assigned-in-mosel-tv-play-cbs-show-to-star-patricia-neal.html | 2 LEADS ASSIGNED IN MOSEL TV PLAY; C.B.S. Show to Star Patricia Neal and Kim Stanley Racing to Return to TV Sponsors' Orders Conflict New WNBC Disk Jockey | True | By Val Adams | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/swallows-back-at-mission.html | Swallows Back at Mission | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tubby-becomes-ambassador.html | Tubby Becomes Ambassador | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ronald-glick-to-marry-miss-nada-beth-ellend.html | Ronald Glick to Marry Miss Nada Beth Ellend | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/hayes-urges-football-coaches-to-stress-value-of-education.html | Hayes Urges Football Coaches To Stress Value of Education | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/board-of-trade-names-president.html | Board of Trade Names President | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/supreme-court-admits-two.html | Supreme Court Admits Two | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/scandals-fought-in-massachusetts-federal-and-state-courts-acting-in.html | SCANDALS FOUGHT IN MASSACHUSETTS; Federal and State Courts Acting in Road Cases Further Scandals Expected | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/students-renew-guatemala-fight-they-block-traffic-in-capital-troops.html | STUDENTS RENEW GUATEMALA FIGHT; They Block Traffic in Capital Troops Patrol City Resignation Demanded Students Vow Struggle Guatemalan Accuses Cuba | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/six-units-acquired-by-basic-products-companies-plan-sales-mergers.html | Six Units Acquired By Basic Products; COMPANIES PLAN SALES, MERGERS COLONIAL CORP. OF AMERICA DEXTRA CORPORATION | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/un-space-panel-hears-us-urge-cooperation-harmony-marks-opening-of.html | U.N. Space Panel Hears U.S. Urge Cooperation; Harmony Marks Opening of 28-Nation Committee Matsch, Elected Head, Backs Decisions by Consensus | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cowboy-hogtied-on-mat-at-garden.html | COWBOY' HOG-TIED ON MAT AT GARDEN | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/end-of-the-bus-wait.html | End of the Bus Wait? | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/assets-continue-climb-at-mutual-fund-group.html | Assets Continue Climb At Mutual Fund Group | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/senate-approves-storm-tax-relief-bill-permits-deductions-on-1961.html | SENATE APPROVES STORM TAX RELIEF; Bill Permits Deductions on 1961 Returns President Asks Supplemental Fund JERSEY ASSEMBLY ACTS Bills, Including One to Extend Racing Season, Voted to Raise Damage Funds Byrd a Sponsor Jersey Bills Passed SENATE APPROVES STORM TAX RELIEF | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sponsor-dropping-big-project-here-wolfson-said-to-feel-costs-of.html | SPONSOR DROPPING BIG PROJECT HERE; Wolfson Said to Feel Costs of Washington Market Construction Are High Angered at Charge | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mary-a-coursen-will-be-the-bride-of-john-doty-jr-students-at-beaver.html | Mary A. Coursen Will Be the Bride Of John Doty Jr.; Students at Beaver and Lehigh Betrothed Nuptials in June | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/springfield-site-selected-for-renewal.html | Springfield; Site Selected for Renewal | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gladiators-beat-fort-worth.html | Gladiators Beat Fort Worth | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cities-service-net-rises-76-new-production-marks-are-set-sales-of.html | Cities Service Net Rises 7.6%; New Production Marks Are Set; Sales of Petrochemicals Also Reach Record in 1961, Chairman Reports | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/prince-philip-arrives-in-rio.html | Prince Philip Arrives in Rio | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/con-ed-issues-approved.html | Con Ed Issues Approved | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/jane-shotwell-married.html | Jane Shotwell Married | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/shriver-completes-senate-testimony.html | SHRIVER COMPLETES SENATE TESTIMONY | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/walter-bacon-83-exgovernor-dies-delaware-republican-was-former.html | WALTER BACON, 83, EX-GOVERNOR, DIES; Delaware Republican Was Former Wilmington Mayor | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-and-nassau-to-test-sirens-simultaneously.html | City and Nassau to Test Sirens Simultaneously | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/students-buying-stratford-seats-quota-of-68000-tickets-for-festival.html | STUDENTS BUYING STRATFORD SEATS; Quota of 68,000 Tickets for Festival Nearly Sold Gift Wrapped Shift In Chekhov Show Theatrical Notes | True | By Sam Zolotow | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/theatre-all-american-musical-with-bolger-at-winter-garden.html | Theatre: 'All American'; Musical With Bolger at Winter Garden | True | By Howard Taubman | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/state-lists-aides-in-school-survey-educators-and-specialists-to.html | STATE LISTS AIDES IN SCHOOL SURVEY; Educators and Specialists to Report on City Program Survey Began Last Fall Those Who Will Assist | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/91day-bill-rate-slipped-in-week-average-declined-to-2689-from-level.html | 91-DAY BILL RATE SLIPPED IN WEEK; Average Declined to 2.689% From Level of 2.804% Business Investment Concern | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/french-rule-in-algeria-began-over-an-insult.html | French Rule in Algeria Began Over an Insult | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gromyko-is-host-to-rusk-at-villa-berlin-and-test-ban-topics-of.html | GROMYKO IS HOST TO RUSK AT VILLA; Berlin and Test Ban Topics of Special Geneva Talk Delegates Meet Twice Russian Is Piqued Nehru Appeals Against Tests Prompt Accord Doubted | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/package-offered-by-auto-insurers-state-is-studying-legality-of.html | PACKAGE OFFERED BY AUTO INSURERS; State Is Studying Legality of Proposed Lower-Cost, 'Single Limit' Coverage EIGHT ITEMS INCLUDED Maximum Liability Would Be $25,000 Plan Filed by 273 Stock and Mutual Units Provisions of Package Objectives Are Discussed | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/text-of-truce-agreement.html | Text of Truce Agreement | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-algerian-terms.html | The Algerian Terms | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-turns-down-nazi-rockwell-is-denied-a-permit-for-union-square.html | CITY TURNS DOWN NAZI; Rockwell Is Denied a Permit for Union Square Rally | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pensions-change-for-police-voted-state-senate-backs-end-of-citys.html | PENSIONS CHANGE FOR POLICE VOTED; State Senate Backs End of City's 'Death Gamble' Hardship" Cited FLUORIDATION CONSUMERS BINGO AIR POLLUTION | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bulgaria-ousts-three-in-cabinet-reshuffle.html | Bulgaria Ousts Three In Cabinet Reshuffle | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/everreturning-spring-does-it-again-tonight.html | Ever-Returning Spring Does It Again Tonight | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-buildings-aide-resigns-at-his-trial.html | CITY BUILDINGS AIDE RESIGNS AT HIS TRIAL | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pope-elevates-10-to-cardinal-rank-communists-new-slavery-assailed.html | POPE ELEVATES 10 TO CARDINAL RANK; Communists' 'New Slavery' Assailed by Pontiff POPE ELEVATES 10 TO CARDINAL RANK Deacons to Be Elevated | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bonds-us-securities-register-advances-in-a-quiet-session-municipal.html | Bonds: U.S. Securities Register Advances in a Quiet Session; MUNICIPAL ISSUES RESIST PRICE CUTS Slack Trading Fails to Hurt Level Corporate List Shows Small Drops New Highs for Day | True | By Paul Heffernan | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/youngs-widow-upheld-court-rules-she-can-keep-all-of-railroad-mans.html | YOUNG'S WIDOW UPHELD; Court Rules She Can Keep All of Railroad Man's Estate | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/princess-grace-will-star-in-hitchcock-movie-she-accepts-her-first.html | Princess Grace Will Star in Hitchcock Movie; She Accepts Her First Role Since Marriage in 1956 Suspense Film to Be Made in the U.S. This Summer Began as Fashion Model Princess to Play Title Role | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/french-firmness-urged-ben-bella-awaited.html | French Firmness Urged; Ben Bella Awaited | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/meany-testifies-for-tariff-cuts-asks-aid-for-those-affected.html | MEANY TESTIFIES FOR TARIFF CUTS; Asks Aid for Those Affected Protectionists Object Rebuts Arguments Would Allow Guarantees Warns of 'Deadly Game' | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/aims-of-conservatives-hargis-says-leaders-hope-for-anticommunist.html | AIMS OF CONSERVATIVES; Hargis Says Leaders Hope for Anti-Communist Alliance | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/canadian-diplomat-gets-post-with-world-bank.html | Canadian Diplomat Gets Post With World Bank | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/coalition-keeps-colombian-rule-but-liberals-apathy-casts-doubt-on.html | COALITION KEEPS COLOMBIAN RULE; But Liberals' Apathy Casts Doubt on Joint System Conservative Chief Slated Liberal Vote Low | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gretel-conquers-vim-in-2-unofficial-races.html | Gretel Conquers Vim In 2 Unofficial Races | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/new-copier-by-smithcorona.html | New Copier by Smith-Corona | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/captured-red-arms-shown.html | Captured Red Arms Shown | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/son-to-mrs-philip-n-james.html | Son to Mrs. Philip N. James | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-ministers-wife-anticipates-a-new-home-prepared-to-flee.html | Algerian Minister's Wife Anticipates a New Home; Prepared to Flee Ancient Ruins Near By | True | By Jeanne Molli | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mckeon-favors-renomination-of-levitt-for-state-controller-mckeon.html | McKeon Favors Renomination of Levitt for State Controller; McKeon Aided by Wagner Lists Other Possibilities | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/critic-at-large-four-sisters-perpetuate-a-family-of-italian-pastry.html | Critic at Large; Four Sisters Perpetuate a Family of Italian Pastry Cooks' Glorious Tradition | True | By Brooks Atkinson | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/warriors-beaten-by-nats-101-to-100-syracuse-scores-its-first.html | WARRIORS BEATEN BY NATS, 101 TO 100; Syracuse Scores Its First Victory in Play-Offs | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/oil-offering-planned-belco-petroleum-registers-shares-with-sec.html | OIL OFFERING PLANNED; Belco Petroleum Registers Shares With S.E.C. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/u-s-airlines-show-1st-loss-since-47.html | U. S. Airlines Show 1st Loss Since '47 | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pedestrians-still-here-census-bureau-finds.html | Pedestrians Still Here, Census Bureau Finds | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nichols-272-wins-in-florida-golf-finalround-64-gains-first-pro.html | NICHOLS' 272 WINS IN FLORIDA GOLF; Final-Round 64 Gains First Pro Victory Boynton 2d | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pact-binds-bonn-to-buy-in-britain-150-million-a-year-to-ease-drain.html | PACT BINDS BONN TO BUY IN BRITAIN; 150 Million a Year to Ease Drain for Army of Rhine | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/curb-on-home-loans-by-va-is-alleged.html | CURB ON HOME LOANS BY V.A. IS ALLEGED | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/hotel-lease-bought-crossway-to-operate-the-continental-at-idlewild.html | HOTEL LEASE BOUGHT; Crossway to Operate the Continental at Idlewild | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/letters-to-the-times-for-hospital-arbitration-passage-of-bill-to.html | Letters to The Times; For Hospital Arbitration Passage of Bill to Widen Collective Bargaining Advocated To Save Indiana's Dunes Anti-Test Moscow March Educating the Germans Professor Says Texts Are Accurate, Teaching Forthright Mayor Backed on Bus Fare | True | (Rev.) GEORGE B. FORD,GUY D'AULBY,konrad F. Bieber.michael J. Flack,Bertrand E. Allen. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/boom-time-in-arizona-real-estate-men-consider-baseball-the-greatest.html | Boom Time in Arizona; Real Estate Men Consider Baseball The Greatest Thing Since Goldwater | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/oriental-styles-adopt-western-ways.html | Oriental Styles Adopt Western Ways | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/market-declines-in-slack-trading-losses-among-the-leaders-depress.html | MARKET DECLINES IN SLACK TRADING; Losses Among the Leaders Depress Over-All Index 1.89 Points to 398.62 CHEMICAL STOCKS WEAK Hesitancy Is Linked to Steel Talks and Tax Measures Now Before Congress Turnover Increases Optimism Widespread MARKET DECLINES IN SLACK TRADING Dow Reports Problems 5th Ave. Coach Drops | True | By Richard Rutter | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/war-hero-in-line-as-planning-aide.html | War Hero in Line as Planning Aide | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kaiser-industries-corp-appoints-new-trustee.html | Kaiser Industries Corp. Appoints New Trustee | True | Gittings | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nine-in-protest-aided-liberties-union-to-defend-some-in-a-test-rally.html | NINE IN PROTEST AIDED; Liberties Union to Defend Some in A-Test Rally | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kennedy-asks-aec-appraisal-of-future-nuclear-power-role.html | Kennedy Asks A.E.C. Appraisal of Future Nuclear Power Role | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dr-sidney-d-becker.html | DR. SIDNEY D. BECKER | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/miss-wilkinson-engaged-to-wed-ep-nielsen-jr-colby-junior-college.html | Miss Wilkinson Engaged to Wed E.P. Nielsen Jr.; Colby Junior College Graduate to Be Bride of Ex-Dubuque Student | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lymer-to-coach-hofstra-quintet.html | Lymer to Coach Hofstra Quintet | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/luciana-paluzzi-divorced.html | Luciana Paluzzi Divorced | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/west-indies-aide-quits-federation-minister-charges-maneuvering-by.html | WEST INDIES AIDE QUITS; Federation Minister Charges Maneuvering by Britain | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tanganyika-joins-health-body.html | Tanganyika Joins Health Body | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/money.html | Money | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/big-metal-plant-planned-in-korea-us-concern-to-build-basic-iron-and.html | BIG METAL PLANT PLANNED IN KOREA; U.S. Concern to Build Basic Iron and Steel Center Similar to Turkish Project BIG METAL PLANT PLANNED IN KOREA | True | By Greg MacGregor | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/brazil-to-press-inflation-curbs-officials-to-outline-program-in.html | BRAZIL TO PRESS INFLATION CURBS; Officials to Outline Program in Talks on Aid in U. S. Cuts in Spending Outlined | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-truce-enforced-by-french-despite-strike-ordered-by-secret.html | ALGERIAN TRUCE ENFORCED BY FRENCH DESPITE STRIKE ORDERED BY SECRET ARMY; TERRORISM WANES Cities Quiet as Troops Patrol and Residents Remain in Homes Cities Appear Deserted Army to Try Terrorists Algerian Truce Enforced by French Despite Strike Ordered by the Secret Army TROOPS CONTROL ALGIERS AND ORAN Violence Tapers Off as Most Residents Stay Indoors Army to Try Terrorists Europeans Shut in Homes Forces Still on Borders Troops Patrolling Cities Leaflets Dropped in Interior Solution Termed Reality | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/steel-aide-urges-a-curb-on-wages-says-pay-inflation-imperils-us.html | STEEL AIDE URGES A CURB ON WAGES; Says Pay Inflation Imperils U.S. Ability to Compete Sees Serious Handicap Cooper and McDonald Meet | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/iceland-to-buy-un-bonds.html | Iceland to Buy U.N. Bonds | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bad-throw-leads-to-1to0-defeat-chacon-falters-on-play-to-plate-9.html | BAD THROW LEADS TO 1-TO-0 DEFEAT; Chacon Falters on Play to Plate 9 Mets Stranded Outfielders Deed Robinson Hits a Triple Ginsberg Throws Strongly | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/flour-in-a-heated-oven-indicates-temperature.html | Flour in a Heated Oven Indicates Temperature | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/museum-displays-a-rare-tapestry-elizabethan-table-carpet-in.html | MUSEUM DISPLAYS A RARE TAPESTRY; Elizabethan Table Carpet in Metropolitan Exhibition | True | By Sanka Knox | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/chinese-technicians-in-nepal.html | Chinese Technicians in Nepal | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nkrumah-invites-ben-khedda.html | Nkrumah Invites Ben Khedda | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/president-orders-tariff-increases-for-two-imports-carpets-and-glass.html | PRESIDENT ORDERS TARIFF INCREASES FOR TWO IMPORTS; Carpets and Glass Hit by His First Action on Duties —He Rejects Other Rises Escape Clause Used 2 Nations Feel Impact PRESIDENT ORDERS FIRST TARIFF RISE | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bus-deal-by-city-scored-in-report-albany-panel-calls-action-by.html | BUS 'DEAL' BY CITY SCORED IN REPORT; Albany Panel Calls Action by Felix 'Improper' Wagner Charges 'Tinhorn Politics' BUS 'DEAL' BY CITY SCORED IN REPORT Procedure Assailed Need for Change Denied | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/british-defy-us-on-ship-line-data-government-official-forbids.html | BRITISH DEFY U.S. ON SHIP LINE DATA; Government Official Forbids Giving of Files to Inquiry Back's Companies' Stand Proof of Determination | True | By Edward A. Morrow | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nixon-says-kennedy-imperiled-security-nixon-denounces-kennedy-on.html | Nixon Says Kennedy Imperiled Security; NIXON DENOUNCES KENNEDY ON CUBA Took Opposite Side | True | Special to The New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/course-for-counselors.html | Course for Counselors | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/soviet-planes-avoid-allied-lanes-2d-day.html | SOVIET PLANES AVOID ALLIED LANES 2D DAY | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/murray-cohen-head-of-laundry-concern.html | MURRAY COHEN, HEAD OF LAUNDRY CONCERN | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/william-s-handley-cancer-researcher.html | WILLIAM S. HANDLEY, CANCER RESEARCHER | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-honors-admiral-roland-of-coast-guard-gets-medallion-at-city.html | CITY HONORS ADMIRAL; Roland of Coast Guard Gets Medallion at City Hall | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/music-evening-of-stravinsky-works-ars-nova-orchestra-presents.html | Music: Evening of Stravinsky Works; Ars Nova Orchestra Presents Program Group Conducted by William Mandell Works by Levy, Blank and Kalajian | True | By Harold C. Schonberg | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dr-walter-a-rullman.html | DR. WALTER A. RULLMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/house-group-bars-censored-material.html | HOUSE GROUP BARS CENSORED MATERIAL. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/religious-aides-score-chicago-tv-tell-fcc-networks-show-indifference-to.html | RELIGIOUS AIDES SCORE CHICAGO TV; Tell F.C.C. Networks Show Indifference to Requests Hearings Are 'Exploratory' | True | By Austin C. Wehrwein Special to the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kate-bicknell-fiancee-of-george-kirkham-2d.html | Kate Bicknell Fiancee Of George Kirkham 2d | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-and-britain-set-a-joint-satellite.html | U.S. AND BRITAIN SET A JOINT SATELLITE | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/urban-league-honors-banker.html | Urban League Honors Banker | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/for-young-readers.html | For Young Readers | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-rebel-leaders-mark-truce-with-minute-of-silence-they-pay.html | Algerian Rebel Leaders Mark Truce With Minute of Silence; They Pay Tribute to Casualties of War Ben Bella Joins Negotiators at Swiss Resort Congratulations Pour In Rooms and Beds Shuffled Aid Given by Tunisia Thanks Voiced to Swiss | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/library-fund-rise-asked.html | Library Fund Rise Asked | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/segregation-in-north-attacked-principal-targets-are-schools-but.html | Segregation in North Attacked; Principal Targets Are Schools; But Breakthroughs in Housing Are Being Made Drive Aims to Prevent South's Use of Subtle Northern Devices Action Begun | True | By Milton Bracker | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/wood-field-and-stream-when-the-phantoms-of-the-flats-vanish-a.html | Wood, Field and Stream; When the Phantoms of the Flats Vanish, A Jumping Tarpon Can Save the Day | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cooper-opposed-for-us-bench-american-and-city-bar-units-give-views.html | COOPER OPPOSED FOR U.S. BENCH; American and City Bar Units Give Views to Senators Several Judges Back Him Cooper Called Unstable COOPER OPPOSED FOR U.S. BENCH Praised by Judge Ryan Association Is Recalled | True | By Clayton Knowles Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/magnavox-profit-up-38-to-record-126-a-share-net-and-sales-gain-of.html | MAGNAVOX PROFIT UP 38% TO RECORD; $1.26 a Share Net and Sales Gain of 13% Recorded by Electronics Company PHILLIPS-VAN HEUSEN UNIVERSAL OIL CHAMPION SPARK PLUG COMBUSTION ENGINEERING DU PONT OF CANADA COMPANIES ISSUE EARNINGS FIGURES REXALL DRUG OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tennis-star-to-tour-margaret-smith-of-australia-to-pay-own-way.html | TENNIS STAR TO TOUR; Margaret Smith of Australia to Pay Own Way Overseas | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ben-khedda-warns-terrorists.html | Ben Khedda Warns Terrorists | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/high-officer-selected-by-national-can-corp.html | High Officer Selected By National Can Corp. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/secret-parley-on-new-guinea-opens-in-us-today-papuan-is-delegate-to.html | Secret Parley on New Guinea Opens in U.S. Today; Papuan Is Delegate to U.N. Site of Talk Near Capital Bunker to Attend | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-kennedy-rides-elephant-at-old-palace-in-jaipur-first-lady-takes.html | Mrs. Kennedy Rides Elephant at Old Palace in Jaipur; FIRST LADY TAKES AN ELEPHANT RIDE Warning on Horses She Visits Old Palace | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/congressional-openhandedness.html | Congressional Open-Handedness | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/2-tenants-defend-a-guilty-landlord-court-is-lenient.html | 2 Tenants Defend A Guilty Landlord; Court Is Lenient | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/investors-confer-on-buying-ny-post.html | INVESTORS CONFER ON BUYING N.Y. POST | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/belgrade-protests-to-germans.html | Belgrade Protests to Germans | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/miami-nine-beats-ohio-state.html | Miami Nine Beats Ohio State | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/still-the-forgotten.html | Still the Forgotten | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/westchester-asks-trucknoise-law-urges-legislature-to-set.html | WESTCHESTER ASKS TRUCK-NOISE LAW; Urges Legislature to Set Limits-- Buses Affected | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/steel-production-shows-small-rise-2387000-tons-were-poured-in-week.html | STEEL PRODUCTION SHOWS SMALL RISE; 2,387,000 Tons Were Poured in Week, a Gain of 20,000 Output Ratio 81.5% | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/charges-exchanged-on-health-care-bill-francis-case-in-hospital.html | CHARGES EXCHANGED ON HEALTH CARE BILL; Francis Case in Hospital | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/publicity-agency-gets-pan-am-suite-other-lease-deals-made-at-654.html | PUBLICITY AGENCY GETS PAN AM SUITE; Other Lease Deals Made at 654 Madison Avenue Madison Ave. Spaces Taken Other Business Leases Deals at 42 Broadway | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/jewish-group-honors-catholics.html | Jewish Group Honors Catholics | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/earnings-climb-for-gas-utility-el-paso-companys-income-is-27-above.html | EARNINGS CLIMB FOR GAS UTILITY; El Paso Company's Income Is 2.7% Above 1960 Level DETROIT EDISON MIDDLE SOUTH VIRGINIA ELECTRIC OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/historian-is-appointed-hunter-faculty-dean.html | Historian Is Appointed Hunter Faculty Dean | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bandit-gets-dividend-asks-500-gets-4500-at-greenwich-village-bank.html | BANDIT GETS DIVIDEND; Asks $500, Gets $4,500, at Greenwich Village Bank | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/u-s-plants-in-common-market-are-given-warning-on-tax-bill.html | U. S. Plants in Common Market Are Given Warning on Tax Bill; Opposition Continues PLANTS IN EUROPE WARNED ON TAXES | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/secret-army-chiefs-give-aim-fight-to-the-end-in-algeria-this-is-the.html | Secret Army Chiefs Give Aim: Fight to the End in Algeria; This is the second of four articles by a correspondent who recently completed a six-week inquiry in Algeria. Secret Army Organization Leaders in Algeria Tell How and Why They Fight SWEAR TO REMAIN TILL FIGHT IS WON Large Group of Extremists in Many Ways Resembles Regular French Force 'Higher Duty' Cited Officers Proud of Role Group Conducts Executions Units Set Up in France Sasini Describes Aims He Talks for Hours Tie With Army Foreseen Broadcast is Interrupted | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bergonzi-sings-don-alvaro.html | Bergonzi Sings Don Alvaro | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/first-boston-adds-to-board.html | First Boston Adds to Board | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/7-times-libel-suits-dismissed-by-federal-court-in-alabama-action.html | 7 Times Libel Suits Dismissed By Federal Court in Alabama; 'Action Hereby Dismissed' | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sculptor-finds-fourthgraders-outspoken-critics-of-his-work-must-be.html | Sculptor Finds Fourth-Graders Outspoken Critics of His Work; Must Be Ruthless Marital Discord | | By Gay Talese the New York Times | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/east-germans-trip-brings-bonn-uproar.html | EAST GERMAN'S TRIP BRINGS BONN UPROAR | True | Special to The New York Times. | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pool-considered-to-control-gold-us-treasury-and-european-bankers.html | POOL CONSIDERED TO CONTROL GOLD; U.S. Treasury and European Bankers Study Price Curb Objective of Pool Effect of Move | | By Albert L. Kraus | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/advertising-mccalls-new-rate-causes-stir-officials-astonished.html | Advertising McCall's New Rate Causes Stir; Officials Astonished Postal Hearing Noted Automatic Toothbrush Bank Ad Accounts People | | By Peter Bart | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/new-bus-terminal-urged-by-screvane.html | NEW BUS TERMINAL URGED BY SCREVANE | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gulf-oil-revenue-set-record-in-61-domestic-earnings-also-hit-new.html | GULF OIL REVENUE SET RECORD IN '61; Domestic Earnings Also Hit New Peak for Year SHELL OIL COMPANY PHILLIPS PETROLEUM | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/shelling-is-resumed-at-airstrip-in-laos.html | SHELLING IS RESUMED AT AIRSTRIP IN LAOS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-curlers-triumph-beat-scotland-145-for-3d-victory-at-edinburgh.html | U.S. CURLERS TRIUMPH; Beat Scotland, 14-5, for 3d Victory at Edinburgh | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/st-johns-makes-nit-bow-tonight-redmen-play-holy-cross-bradley-meets.html | ST. JOHN'S MAKES N.I.T. BOW TONIGHT; Redmen Play Holy Cross Bradley Meets Duquesne | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/contract-bridge-in-tournaments-losses-on-sacrifice-bids-often-turn.html | Contract Bridge; In Tournaments, Losses on Sacrifice Bids Often Turn Into Sizable Profits Freak Hand Gives Warning | True | By Albert H. Morehead | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/reactor-operating-in-seoul.html | Reactor Operating in Seoul | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/coop-at-chinatown-is-dedicated-by-city.html | CO-OP AT CHINATOWN IS DEDICATED BY CITY | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mnamara-urges-gi-housing-help-calls-for-185-increase-in-allowances.html | M'NAMARA URGES G.I. HOUSING HELP; Calls for 18.5% Increase in Allowances for Homes Equal Footing Sought Effective Next Year | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/findings-on-bus-deal-and-citys-reply-conclusions-informal.html | Findings on Bus 'Deal' and City's Reply; Conclusions Informal Procedures Complex Legal Problems Wagner Statement Stores Intent of Report | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/federal-action-urged-integrationists-hold-sitin-at-office-of-robert.html | FEDERAL ACTION URGED; Integrationists Hold Sit-In at Office of Robert Kennedy | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rangers-to-get-priority-over-circus-team-is-assured-of-playoff-site.html | Rangers to Get Priority Over Circus; TEAM IS ASSURED OF PLAY-OFF SITE If Rangers Need Garden for a 7th Game With Leafs, Circus Will Step Aside | True | By William J. Briordy | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rummage-gifts-to-benefit-shop-for-girls-club-donations-to-be-taken.html | Rummage Gifts To Benefit Shop For Girls Club; Donations to Be Taken to Luncheon and Style Show on March 28 | True | Bela Cseh. | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/losers-of-jersey-homes-must-pay-on-mortgages.html | Losers of Jersey Homes Must Pay on Mortgages | True | Special to The New York Times. | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/trading-is-mixed-on-grain-market-selling-pressure-is-heavy-late.html | TRADING IS MIXED ON GRAIN MARKET; Selling Pressure Is Heavy Late Rally Cuts Losses | | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/6story-fall-kills-workman.html | 6-Story Fall Kills Workman | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sperry-proposes-nlrb-election-says-it-is-the-only-way-to-end-strike.html | SPERRY PROPOSES N.L.R.B. ELECTION; Says It Is the Only Way to End Strike by I.U.E. | | By Roy R. Silver Special To the New York Times. | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-george-m-nevius.html | MRS. GEORGE M. NEVIUS | True | Special to The New York Times. | | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/6-dead-in-rhodesian-riots.html | 6 Dead in Rhodesian Riots | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-votes-plan-to-operate-buses-of-struck-lines-action-follows.html | CITY VOTES PLAN TO OPERATE BUSES OF STRUCK LINES; Action Follows Approval of Bills in Albany Court Move Today Scheduled Lease Plan Approved CITY VOTES PLAN TO OPERATE BUSES Surface Session Called No Week-end Service | True | By Stanley Leveythe New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/yanks-rout-braves-with-two-big-innings-for-ninth-victory-in-row-six.html | Yanks Rout Braves With Two Big Innings for Ninth Victory in Row; SIX RUNS IN FIFTH DECIDE 10-4 GAME Yanks Also Get 4 in Seventh Off Braves Maris Clouts a Double and a Triple Tebbetts Praises Adcock | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/argentine-film-fete-to-open.html | Argentine Film Fete to Open | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/reserves-ordered-to-curb-protests.html | RESERVES ORDERED TO CURB PROTESTS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/soustelle-cites-pact-asserts-truce-is-doomed-to-provoke-new.html | SOUSTELLE CITES PACT; Asserts Truce is 'Doomed to Provoke New Struggles' | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/text-of-kennedys-statement-on-changes-in-us-administration-of.html | Text of Kennedy's Statement on Changes in U.S. Administration of Ryukyu Islands; Purposes of Amendments | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/isroy-m-norr-led-a-drive-on-smoking.html | ISROY M. NORR, LED A DRIVE ON SMOKING | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-acts-to-ease-rule-in-ryukyus-kennedy-also-opens-islands-to-more.html | U.S. ACTS TO EASE RULE IN RYUKYUS; Kennedy Also Opens Islands to More Aid by Japan Bases Are U.S. Concern Actions Urged by Task Force Lifting of Aid Limit Asked | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/glens-falls-insurance-adds-banker-to-board.html | Glens Falls Insurance Adds Banker to Board | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-beats-pakistan-in-polo.html | U.S. Beats Pakistan in Polo | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/judith-malone-engaged-to-robert-woodward-jr.html | Judith Malone Engaged To Robert Woodward Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/paris-bids-moscow-explain.html | Paris Bids Moscow Explain | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mende-sees-kennedy.html | Mende Sees Kennedy | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dodgers-conquer-athletics-4-to-1-giants-lose-to-colts-129-senators.html | DODGERS CONQUER ATHLETICS, 4 TO 1; Giants Lose to Colts, 12-9 Senators on Top, 15-12 Cubs Win in Dust Storm Cards Beat Reds, 5 4 | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cabaret-theatre-scheduled.html | Cabaret Theatre Scheduled | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pakistan-unrest-laid-to-reds.html | Pakistan Unrest Laid to Reds | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nehru-praises-both-sides.html | Nehru Praises Both Sides | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/intense-judge-irving-ben-cooper-judge-is-judged-counsel-for-seabury.html | Intense Judge; Irving Ben Cooper Judge Is Judged Counsel for Seabury | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dartmouth-bows-299-americans-beaten-by-irish-in-rugby-but-draw.html | DARTMOUTH BOWS, 29-9; Americans Beaten by Irish in Rugby but Draw Cheers | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/antique-chandelier-repaired-by-shop.html | Antique Chandelier Repaired by Shop | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/county-trust-board-names-new-director.html | County Trust Board Names New Director | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/prisoners-warm-to-julius-caesar-1400-at-rikers-see-drama-hail.html | PRISONERS WARM TO 'JULIUS CAESAR'; 1,400 at Rikers See Drama Hail Antony's 'Con Job' Cowardice Is Laughed at | True | By Louis Calta | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-60yard-shiver-the-scarcity-of-indoor-meets-overseas-leaves.html | The 60-Yard Shiver; The Scarcity of Indoor Meets Overseas Leaves Trackmen Out in the Cold | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/house-group-votes-gi-disability-bill.html | HOUSE GROUP VOTES G.I. DISABILITY BILL | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/subsidy-delayed-for-isbrandtsen-hodges-asks-price-ruling-in-ship.html | SUBSIDY DELAYED FOR ISBRANDTSEN; Hodges Asks Price Ruling in Ship Sale to Export Gets Control of Export Prices Are Studied | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/congress-worried-by-british-position-on-test-inspection-congress.html | Congress Worried By British Position On Test Inspection; Congress Worried by Position Of Britain on Atom Inspection Inspection Right Listed | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/leasehold-bought-at-275-madison-ave.html | LEASEHOLD BOUGHT AT 275 MADISON AVE. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/books-today-general-fiction.html | Books Today; General Fiction | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vermont-five-elects-stahler.html | Vermont Five Elects Stahler | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/an-old-lion-takes-a-new-stand-at-baker-field.html | An Old Lion Takes a New Stand at Baker Field | True | The New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gov-powell-has-heart-attack.html | Gov. Powell Has Heart Attack | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/colwell-plans-offering.html | Colwell Plans Offering | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/adenauer-on-vacation-in-italy.html | Adenauer on Vacation in Italy | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/burt-gay-triumphs-in-squash-racquets.html | BURT GAY TRIUMPHS IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/plane-missing-since-45-found.html | Plane Missing Since '45 Found | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/fox-team-advances-jonesmacveagh-also-score-in-squash-racquets-here.html | FOX TEAM ADVANCES; Jones-MacVeagh Also Score in Squash Racquets Here | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lessee-of-loft-jailed-unable-to-pay-gets-100-days-for-faulty-fire.html | LESSEE OF LOFT JAILED; Unable to Pay, Gets 100 Days for Faulty Fire Escapes | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/national-basketball-assn-semifinal-play-offs.html | National Basketball Ass'n; SEMI-FINAL PLAY-OFFS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/group-opposes-a-free-guiana.html | Group Opposes a Free Guiana | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/public-suggestion-box-at-white-house-is-busy.html | Public Suggestion Box At White House Is Busy | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/swiss-currency-under-pressure-central-bank-moves-to-halt-decline-as.html | SWISS CURRENCY UNDER PRESSURE; Central Bank Moves to Halt Decline as Rare Surge of Selling Continues ZURICH IS UNPERTURBED Situation Laid to Previously Disguised Deterioration in Payments Balance. Capital Inflow Cut Development Expected | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/carbo-is-denied-bail-by-justice-douglas.html | CARBO IS DENIED BAIL BY JUSTICE DOUGLAS | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/delinquency-aid-voted-program-to-diagnose-youthful-offenders-sent.html | DELINQUENCY AID VOTED; Program to Diagnose Youthful Offenders Sent to Kennedy | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/blow-to-us-seen-in-argentine-vote-officials-fear-peronist-gain-will.html | BLOW TO U.S. SEEN IN ARGENTINE VOTE; Officials Fear Peronist Gain Will Hamper Alliance Lack of Impact Seen | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/in-the-nation-the-political-nettle-in-the-old-bay-state.html | In The Nation; The Political Nettle in the Old Bay State. The Parochial School Aid Dispute | True | By Arthur Krock | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/compromise-near-on-space-radio-bill.html | Compromise Near on Space Radio Bill | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/scarbeck-dismissed-by-us.html | Scarbeck Dismissed by U.S. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sea-monster-identified.html | Sea 'Monster' Identified | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/no-charges-slated-in-glenn-wrangle.html | NO CHARGES SLATED IN GLENN WRANGLE | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/french-worried-by-peril-in-truce-ceasefire-is-not-peace-they-say.html | FRENCH WORRIED BY PERIL IN TRUCE; Cease-Fire Is Not Peace, They Say Glumly 17,000 Slain in War Leftists Hail Accords | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/culmone-steers-4-bowie-winners-jockey-is-beaten-only-once-in-five.html | CULMONE STEERS 4 BOWIE WINNERS; Jockey Is Beaten Only Once in Five Assignments | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/japan-to-continue-pressure.html | Japan to Continue Pressure | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tv-hollywood-melody-on-nbc-early-motionpicture-musicals-satirized.html | TV: 'Hollywood Melody' on N.B.C.; Early Motion-Picture Musicals Satirized 'The Cancer Within' 1-Hour Show Sparked by Nanette Fabray | True | By Jack Gould | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/poland-opens-trial-of-14-in-smuggling.html | POLAND OPENS TRIAL OF 14 IN SMUGGLING | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/peronism-in-argentina.html | Peronism in Argentina | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/utica-attorney-takes-post.html | Utica Attorney Takes Post | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/segregation-suit-ends-us-court-notes-agreement-on-newark-enrollment.html | SEGREGATION SUIT ENDS; U.S. Court Notes Agreement on Newark Enrollment Fire Kills 6 Sleeping Children | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/food-news-spring-lamb-makes-stew-spring-lamb-stew-lamb-and-eggplant.html | Food News: Spring Lamb Makes Stew; SPRING LAMB STEW LAMB AND EGGPLANT IN A SKILLET | True | By June Owen | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bride-is-often-attended-while-choosing-silver-grooms-role-wide.html | Bride Is Often Attended While Choosing Silver; Groom's Role Wide Selection Credits and Exchange | True | By Rita Reif | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/garden-state-parkway-earnings-assure-a-market-for-new-bonds.html | Garden State Parkway Earnings Assure a Market for New Bonds; Interest Coverage High MARKET ASSURED FOR ROAD BONDS Doubts Dispelled | True | The New York TimesBy Paul Heffernan | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/communist-party-sued-by-us-for-500000-taxes-for-1951-leaders-named.html | Communist Party Sued by U.S. For $500,000 Taxes for 1951; Leaders Named in Suit $400,000 Deposit Cited | True | By Edward Ranzal | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/art-mythmaking-in-the-20th-century-nakians-sculpture-is-shown-at.html | Art: Mythmaking in the 20th Century; Nakian's Sculpture Is Shown at the Egan 'Voyage to Crete' and 'Olympia' on Display | True | By Brian O'Doherty | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/miss-mary-k-smith-becomes-affianced.html | Miss Mary K. Smith Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/zanzibar-talks-study-form-of-rule.html | Zanzibar Talks Study Form of Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/british-defense-chief-on-tour.html | British Defense Chief on Tour | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/wagner-electric-forecasts-gains-annual-meeting-is-told-62-sales.html | WAGNER ELECTRIC FORECASTS GAINS; Annual Meeting Is Told '62 Sales Will Show Advance LUDLOW CORP. ENDICOTT JOHNSON CORP. ROBERT REIS & CO. GINN & CO. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/books-of-the-times-carolinian-turned-oxfordian-something-in-it-for.html | Books of The Times; Carolinian Turned Oxfordian Something in It for Symbolists | True | By Charles Poorewallace Kaufman | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nasser-praises-france-syria-calls-a-holiday-france-called-liberated.html | Nasser Praises France; Syria Calls a Holiday France Called 'Liberated' Rusk 'Very Pleased' | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/2-us-pilots-die-in-crash.html | 2 U.S. Pilots Die in Crash | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/norman-craig-promotes-three.html | Norman, Craig Promotes Three | True | Wagner-International | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sports-of-the-times-the-consultant-wrong-prescription-praise-from.html | Sports of The Times; The Consultant Wrong Prescription Praise from Caesar A Real Pro | True | By Arthur Daley.the New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cincinnati-plans-7000000-issue-serial-bonds-will-finance-public.html | CINCINNATI PLANS $7,000,000 ISSUE; Serial Bonds Will Finance Public Improvements Birmingham, Ala. Alton, Ill. Atlanta, Ga. Alexandria, La. Eastern Illinois University Glasgow, Ky. Hicksville, L.I. Kettering, Ohio | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/quake-strikes-china-canton-and-hong-kong-hit-5-die-in-albanian.html | QUAKE STRIKES CHINA; Canton and Hong Kong Hit 5 Die in Albanian Tremor | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-expected-to-delay-recognition-of-algeria.html | U.S. Expected to Delay Recognition of Algeria | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/chicago-figure-disputed-wade-ins-supported.html | Chicago Figure Disputed 'Wade-Ins' Supported | True | By Donald Janson Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pinza-theatre-to-gain-at-concert-in-stamford.html | Pinza Theatre to Gain At Concert in Stamford | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/saks-to-open-in-garden-city.html | Saks to Open in Garden City | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/moscow-offers-ties-to-algeria-soviet-recognizes-regime-hails-end-of.html | MOSCOW OFFERS TIES TO ALGERIA; Soviet Recognizes Regime Hails End of Fighting Praises Algerians Avoided Open Break | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/treasurer-appointed-by-guaranteed-title.html | Treasurer Appointed By Guaranteed Title | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mary-a-griggs-dead-exprofessor-of-chemistry-at-wellesley-college.html | MARY A. GRIGGS DEAD; Ex-Professor of Chemistry at Wellesley College | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sweet-wilson.html | Sweet Wilson | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/state-gop-blocks-memorial-for-un-state-bars-honor-for-hammarskjold.html | State G.O.P. Blocks Memorial for U.N.; STATE BARS HONOR FOR HAMMARSKJOLD | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/samuel-joseph-retired-judge-of-bronx-county-court-is-dead.html | Samuel Joseph, Retired Judge Of Bronx County Court, Is Dead | True | The New York Times Studio, 1947 | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/george-sylvester-viereck-77-progerman-propagandist-dies-poet-and.html | George Sylvester Viereck, 77, Pro-German Propagandist, Dies; Poet and Novelist Was Active in 2 World Wars?Jailed Under Foreign Agents Act Arrested Here | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/army-major-gets-3-years.html | Army Major Gets 3 Years | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/9995-voted-in-soviet-139947206-were-eligible-to-elect-one-list-of.html | 99.95% VOTED IN SOVIET; 139,947,206 Were Eligible to Elect One List of Candidates | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/exsoldier-arraigned-deserter-accused-of-giving-atom-secrets-to.html | EX-SOLDIER ARRAIGNED; Deserter Accused of Giving Atom Secrets to Russians | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/2-fatally-shot-here-assailant-later-is-killed-in-history-fall-on-32d.html | 2 FATALLY SHOT HERE; Assailant Later Is Killed in 4-Story Fall on 32d St. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/president-of-togo-in-us.html | President of Togo in U.S. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/movie-students-seek-union-cards-but-craft-associations-insist-on.html | MOVIE STUDENTS SEEK UNION CARDS; But Craft Associations Insist on Membership Curbs Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/members-fees-up-on-american-board.html | MEMBERS' FEES UP ON AMERICAN BOARD | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-waiting-is-over-racing-season-opens-today-at-aqueduct-and.html | The Waiting Is Over: Racing Season Opens Today at Aqueduct and Westbury; 40,000 EXPECTED AT SWIFT STAKES Donut King Heads Field of 14 in $29,650 Aqueduct Race for 3-Year-Olds Yeaza on Donut King Season Ends Nov. 30 Belmont Stakes June 9 | True | By Joseph C. Nichols | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/900000-for-columbia-givens-fund-gift-to-be-used-for-research-in.html | $900,000 FOR COLUMBIA; Givens' Fund Gift to Be Used for Research in Urology | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mayor-vows-war-upon-slumlords-testifies-at-first-hearing-on-rent.html | MAYOR VOWS WAR UPON 'SLUMLORDS'; Testifies at First Hearing on Rent Control Bill First Time Before Committee Speakers Present Arguments | True | By Charles G. Bennettthe New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/smith-gets-14-strikes-in-row-on-14-lanes-with-a-fast-ball-benefit.html | Smith Gets 14 Strikes in Row On 14 Lanes With a Fast Ball; Benefit Tourney Sunday | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/allisonhoover-on-top-take-classic-doubles-lead-in-abc-on-1431.html | ALLISON-HOOVER ON TOP; Take Classic Doubles Lead in A.B.C. on 1,431 Pinfall | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/auto-assemblies-outpace-61-rate-all-car-makers-show-large-gains-for.html | AUTO ASSEMBLIES OUTPACE '61 RATE; All Car Makers Show Large Gains for Year to Date | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sidelights-use-of-publicity-being-studied-b-o-woes-poverty-in.html | Sidelights; Use of Publicity Being Studied B. & O. Woes Poverty in Plenty Dividends Gain Too Much Glamour? | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bank-consolidation-approved.html | Bank Consolidation Approved | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/moves-irregular-in-cotton-trade-oldcrop-months-steady-liverpool.html | MOVES IRREGULAR IN COTTON TRADE; Old-Crop Months Steady Liverpool Options Rise | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rail-request-denied-move-to-speed-b-oc-o-merger-rejected-by-icc.html | RAIL REQUEST DENIED; Move to Speed B.& O.-C. & O. Merger Rejected by I.C.C. | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/frondizi-seizing-provincial-rule-to-bar-peronists-army-in-control.html | FRONDIZI SEIZING PROVINCIAL RULE TO BAR PERONISTS; ARMY IN CONTROL Decree by Government Voids Vote Results in Six Regions Frondizi Loses Majority FRONDIZI SEIZING PROVINCIAL RULE Bank Holiday Ordered Military Presses Frondizi Tanks Guard Buenos Aires Peron Hails Victory 6 Areas Held by Argentine Military | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/james-a-mitchell.html | JAMES A. MITCHELL | | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/manhattan-spurs-a-drive-to-repair-potholes-in-roads.html | Manhattan Spurs A Drive to Repair Potholes in Roads | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lag-in-research-seen-in-textiles-r-t-stevens-says-industry-should.html | LAG IN RESEARCH SEEN IN TEXTILES; R. T. Stevens Says Industry Should Spur Creativity | True | By Philip Shabecoff | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/truce-hailed-in-un-diefenbaker-is-hopeful.html | Truce Hailed in U.N.; Diefenbaker is Hopeful | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/brazil-distributing-land.html | Brazil Distributing Land | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/a-good-twist.html | A Good Twist | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-denies-charges-by-cuba-of-provocation-at-guantanamo-aide-replies.html | U.S. Denies Charges by Cuba Of Provocation at Guantanamo; Aide Replies Orally to Note Delivered by Czechs Food Rationing Begins Cuba Starts Rationing Many Items Covered | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/shows-offer-sculpture-by-moore-and-calder.html | Shows Offer Sculpture By Moore and Calder | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/poland-pressing-atomic-shelters-officer-reveals-significant-number.html | POLAND PRESSING ATOMIC SHELTERS; Officer Reveals Significant Number Have Been Built Soviet View Different | True | By Arthur J. Olsen Special To the New York Times.. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ormandy-cuts-work-philadelphia-conductor-to-curtail-concerts-for.html | ORMANDY CUTS WORK; Philadelphia Conductor to Curtail Concerts for Health | True | Special to The New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/thomas-mitchell-is-ill.html | Thomas Mitchell Is Ill | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters Foreign Ports | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/hats-to-be-modeled.html | Hats to Be Modeled | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/conflict-of-interest-charged.html | Conflict of Interest Charged | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/democrats-face-factional-fights-reform-groups-build-forces-for.html | DEMOCRATS FACE FACTIONAL FIGHTS; Reform Groups Build Forces for Leadership Contests Other New Groups Fights on Koehler and Roe | True | By Peter Kihss | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/shipping-news-and-notes-waterman-fined-5000-for-rebating-merchant.html | Shipping News and Notes; Waterman Fined $5,000 for Rebating Merchant Marine Awards Prize Award to Brewers Powdered Milk for Brazil | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sinking-of-liner-laid-to-sabotage-britain-links-omani-rebels-to.html | SINKING OF LINER LAID TO SABOTAGE; Britain Links Omani Rebels to Disaster Fatal to 236 | True | Special to The New York Times | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/planted-acreage-expected-to-ease-total-this-year-may-fall-14-to.html | PLANTED ACREAGE EXPECTED TO EASE; Total This Year May Fall 1.4% to Record Low | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/soviet-curbs-sale-of-matzoh-for-jewish-passover-festival-government.html | Soviet Curbs Sale of Matzoh For Jewish Passover Festival; Government Bakeries Will Not Make Unleavened Bread Russian Orthodox Easter Cake Also May Be Banned | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/3-in-fraud-suit-plead-guilty-9-others-consider-next-move-collapse.html | 3 in Fraud Suit Plead Guilty; 9 Others Consider Next Move; Collapse Disrupted Trial Rigging Is Admitted | True | By David Anderson | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/loan-to-guatemala-set-3500000-to-help-build-water-and-sewer-systems.html | LOAN TO GUATEMALA SET; $3,500,000 to Help Build Water and Sewer Systems | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/un-units-on-women-and-rights-convene.html | U.N. UNITS ON WOMEN AND RIGHTS CONVENE | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/general-taylor-in-paris.html | General Taylor in Paris | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/parley-in-congo-may-be-lengthy-adoula-and-tshombe-still-discussing.html | PARLEY IN CONGO MAY BE LENGTHY; Adoula and Tshombe Still Discussing an Agenda Authority Challenged | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/syria-and-israel-protest-in-un-each-in-note-scores-other-on-weekend.html | SYRIA AND ISRAEL PROTEST IN U.N.; Each in Note Scores Other on Week-End Clash Peace Held Periled 'Provocation' Charged | True | By Lawrence O'Kane Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/washington-loses-tidelands-claim.html | WASHINGTON LOSES TIDELANDS CLAIM | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pasadena-pupils-shifted.html | Pasadena; Pupils Shifted | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/visiting-nurses-will-be-assisted-at-fete-may-17-eleventh-annual.html | Visiting Nurses Will Be Assisted At Fete May 17; Eleventh Annual Benefit of Service to Be Held at the Park Lane | True | Whitestone | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kennedy-names-us-judge.html | Kennedy Names U.S. Judge | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/aid-procedures-outlined.html | Aid Procedures Outlined | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/export-lines-head-to-speak.html | Export Lines Head to Speak | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/funmaking-marks-purim-in-jerusalem.html | FUN-MAKING MARKS PURIM IN JERUSALEM | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/john-f-finnell-63-lawyer-here-dead.html | JOHN F. FINNELL, 63, LAWYER HERE, DEAD | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bethpage-boy-killed.html | Bethpage Boy Killed | True | Special to The New York Times. | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/la-richards-wins-loines-award.html | L.A. Richards Wins Loines Award | True | Fabian Bachrach | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rabin-introduces-creston-concerto-violinist-plays-work-written-for.html | RABIN INTRODUCES CRESTON CONCERTO; Violinist Plays Work Written for Him on Ford Grant | True | | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-20 | 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/schaefer-loses-to-jackie-kelly-bronx-fighter-takes-split-decision.html | SCHAEFER LOSES TO JACKIE KELLY; Bronx Fighter Takes Split Decision at St. Nicks 11th Victory for Kelly Voting Is Divided | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469643 | RE0000469643 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/marshmlennan-in-first-offering-673215-shares-of-common-are-priced.html | MARSH-M'LENNAN IN FIRST OFFERING; 673,215 Shares of Common Are Priced at $44.50 COMPANIES OFFER SECURITIES SUES | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tv-discharge-of-treyz-ouster-of-the-abc-president-indicates.html | TV: Discharge of Treyz; Ouster of the A.B.C. President Indicates Action-Dramas Are Losing Appeal | True | By Jack Gould | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/evans-named-publisher-the-tennessean-elects-the-son-of-silliman.html | EVANS NAMED PUBLISHER; The Tennessean Elects the Son of Silliman Evans | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/white-sox-win-in-twelfth.html | White Sox Win in Twelfth | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/counselor-for-the-city-leo-arthur-larkin.html | Counselor for the City; Leo Arthur Larkin | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/vote-on-hammarskjold-tribute-is-predicted-in-albany-today-backers.html | Vote on Hammarskjold Tribute is Predicted in Albany Today; Backers Confident They Have Swung Enough Assemblymen to $100,000 Bill After Republican Revolt Against It | True | By Layhmond Robinson Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/kuolt-of-rutgers-resigns-as-coach-whits-will-guide-basketball-team.html | KUOLT OF RUTGERS RESIGNS AS COACH; Whits Will Guide Basketball Team for One Season | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/protecting-welfare-funds.html | Protecting Welfare Funds | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/child-to-mrs-mort-barror.html | Child to Mrs. Mort Barror | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jack-wigle-headed-jersey-newspaper.html | JACK WIGLE, HEADED JERSEY NEWSPAPER | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-governors-score-state-drinking-age.html | 3 GOVERNORS SCORE STATE DRINKING AGE | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/thaler-stung-by-mayors-snub-to-enter-a-primary-in-queens.html | Thaler, Stung by Mayor's Snub, To Enter a Primary in Queens | True | By Charles Grutzner | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-poles-seek-british-refage.html | 3 Poles Seek British Refage | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/arrest-of-irans-former-planning-chief-becomes-an-issue-at-us-senate.html | Arrest of Iran's Former Planning Chief Becomes an Issue at U.S. Senate Inquiry on Foreign Aid | True | By William M. Blair Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/housing-starts-show-decline-for-fourth-successive-month.html | Housing Starts Show Decline For Fourth Successive Month | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-bans-sales-of-drug-monase-4-persons-who-used-psychic-energizer.html | U.S. BANS SALES OF DRUG MONASE; 4 Persons Who Used 'Psychic Energizer' Have Died | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/karajan-back-on-podium.html | Karajan Back on Podium | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/witnesses-call-cooper-unstable-judge-will-take-stand-today-in.html | WITNESSES CALL COOPER UNSTABLE; Judge Will Take Stand Today in Senate Hearing | True | By Clayton Knowles | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/music-a-master-of-tonal-imagination-stokowski-conducts-the.html | Music: A Master of Tonal Imagination; Stokowski Conducts the Philadelphians He Also Is Represented by 2 Transcriptions | True | By Ross Parmenter | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dr-griswold-dead-obstetrics-chief-65.html | DR. GRISWOLD DEAD; OBSTETRICS CHIEF, 65, | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/japan-completes-8mile-tunnel.html | Japan Completes 8-Mile Tunnel | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/albany-speeding-schoolaid-plan-agreement-reported-near-on.html | ALBANY SPEEDING SCHOOL-AID PLAN; Agreement Reported Near on 135-Million Increase | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/patterson-is-confident.html | Patterson Is Confident | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jones-duo-gains-final-fox-and-allen-also-advances-in-squash.html | JONES DUO GAINS FINAL; Fox and Allen Also Advances in Squash Racquets Tourney | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sports-of-the-times-old-home-week.html | Sports of The Times; Old Home Week | True | By Arthur Daley | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/delaware-is-balking-pipeline-bill-bogged-down-in-that-states-senate.html | DELAWARE IS BALKING; Pipeline Bill Bogged Down in That State's Senate | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/house-unit-queries-cost-of-hospitals.html | HOUSE UNIT QUERIES COST OF HOSPITALS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/city-bus-seizure-held-up-in-court-new-hearing-set-condemnation.html | CITY BUS SEIZURE HELD UP IN COURT; NEW HEARING SET; Condemnation Petition Put Over to Today in Dispute on Procedural Issues LINE FIGHTS TAKE-OVER Asks Adjournment of Case --Judge Says He Won't Be 'Panicked' Into Action CITY BUS SEIZURE DELAYED BY COURT | True | By John Sibley | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/steers-beat-tapers-40point-third-quarter-yields-120to98-triumph.html | STEERS BEAT TAPERS; 40-Point Third Quarter Yields 120-to-98 Triumph | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dr-nelson-a-craw.html | DR. NELSON A. CRAW | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/talk-and-harass.html | Talk and Harass | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/washington-a-faint-flutter-of-wings-in-algeria.html | Washington; 'A Faint Flutter of Wings' in Algeria | True | By James Reston | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/heavy-purchases-in-durables-seen-but-demand-will-be-short-of-a-boom.html | HEAVY PURCHASES IN DURABLES SEEN; But Demand Will Be Short of a Boom, Study Finds HEAVY PURCHASES IN DURABLES SEEN | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/beer-ad-has-suggestion-of-luxury.html | Beer Ad Has Suggestion of 'Luxury' | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ae-wallace-in-connecticut-bid-for-gop-governor-nominee.html | A.E. Wallace in Connecticut Bid For G.O.P. Governor Nominee | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/art-sale-to-aid-fund-of-friends-seminary.html | Art Sale to Aid Fund Of Friends Seminary | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/chemical-maker-raises-earnings-hercules-powder-expects-profit-to.html | CHEMICAL MAKER RAISES EARNINGS; Hercules Powder Expects Profit to Set Record | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/top-hockey-clubs-to-share-189000-sum-for-stanley-cup-group-exceeds.html | TOP HOCKEY CLUBS TO SHARE $189,000; Sum for Stanley Cup Group Exceeds 1960-61 Figure | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/left-gains-in-colombia-revolutionary-liberals-win-40-seats-in.html | LEFT GAINS IN COLOMBIA; Revolutionary Liberals Win 40 Seats in Congress Race | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/gay-wins-5game-final-beats-haverford-schoolmate-west-in-squash.html | GAY WINS 5-GAME FINAL; Beats Haverford Schoolmate, West, in Squash Racquets | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dr-samuel-prescott-89-dead-a-pioneer-in-industrial-biology.html | Dr. Samuel Prescott, 89, Dead; A Pioneer in Industrial Biology | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-tariff-plan-scored-in-inquiry-protectionist-leader-tells-house.html | NEW TARIFF PLAN SCORED IN INQUIRY; Protectionist Leader Tells House Panel Program Will Cut Power of Congress NEW TARIFF PLAN SCORED IN INQUIRY | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/union-settlement-will-be-assisted-by-show-april-10-equestrienne.html | Union Settlement Will Be Assisted By Show April 10; Equestrienne Affianced to Aide of New York Racing Association | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/wagner-lauds-france-message-felicitates-de-gaulle-on-algerian.html | WAGNER LAUDS FRANCE; Message Felicitates de Gaulle on Algerian Agreement | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/end-of-income-taxes-urged.html | End of Income Taxes Urged | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/deficit-is-reported-by-canadian-airline.html | DEFICIT IS REPORTED BY CANADIAN AIRLINE | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fox-drops-plans-to-film-the-visit-movie-with-ingrid-bergman-is.html | FOX DROPS PLANS TO FILM 'THE VISIT'; Movie With Ingrid Bergman is Postponed Indefinitely | True | By Eugene Archer | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/musical-pilgrims-progress-opens-downtown-at-the-gate.html | Musical 'Pilgrim's Progress' Opens Downtown at the Gate | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ceylon-dancers-listed-troupe-to-return-here-april-14-before-seattle.html | CEYLON DANCERS LISTED; Troupe to Return Here April 14 Before Seattle Trip | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/no-legislative-gerrymander.html | No Legislative Gerrymander | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/argentine-crisis-stirs-us-fears-threat-of-dictatorship-by-military.html | ARGENTINE CRISIS STIRS U.S. FEARS; Threat of Dictatorship by Military Seen as Peril | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/president-urges-coal-pipeline-aid-bids-congress-give-builders-right.html | PRESIDENT URGES COAL PIPELINE AID; Bids Congress Give Builders Right of Eminent Domain | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pickets-at-university-wisconsins-stand-on-housing-bias-movies.html | PICKETS AT UNIVERSITY; Wisconsin's Stand on Housing Bias Movies Protested | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/doctors-indicted-in-abortion-case-brooklyn-and-pleasantville.html | DOCTORS INDICTED IN ABORTION CASE; Brooklyn and Pleasantville Physicians Are Accused | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/burma-still-nonaligned.html | Burma Still Non-Aligned | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mortgage-of-55-million-placed-on-jersey-store.html | Mortgage of 5.5 Million Placed on Jersey Store | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-guinea-talks-open-dutch-and-indonesians-confer-secretly-near.html | NEW GUINEA TALKS OPEN; Dutch and Indonesians Confer Secretly Near Washington | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/soviet-promises-space-data-to-un-reports-will-be-on-basis-of.html | SOVIET PROMISES SPACE DATA TO U.N.; Reports Will Be 'on Basis of Mutuality' Moruzov Stresses Law Problems SOVIET TO REPORT SPACE DATA TO U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/wolfson-drops-renewal-project-blames-criticism-of-financing.html | Wolfson Drops Renewal Project; Blames Criticism of Financing | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/secret-army-says-patriotism-justifies-murders-in-algeria-secret.html | Secret Army Says Patriotism Justifies Murders in Algeria; Secret Army Says Patriotism Justifies Murder and Bombing 'SAVING ALGERIA IS CALLED MOTIVE Speak Together by Cause, Assassins Deny Criminal or Fascist Connections | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/rockbottom-at-albany.html | Rock-Bottom at Albany | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/natl-bowling-league.html | NAT'L BOWLING LEAGUE | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/national-invitation-basketball.html | National Invitation Basketball | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/red-sox-set-back-indians.html | Red Sox Set Back Indians | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/run-in-14th-wins-for-stlouis-32-high-throw-permits-cards-to-score.html | RUN IN 14TH WINS FOR ST. LOUIS, 3-2; High Throw Permits Cards to Score Bouton Loses After Good Relief Stint | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/last-aide-of-season-given.html | Last 'Aide' of Season Given | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/frankfurt.html | FRANKFURT | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pistons-capture-playoff-series-defeat-royals-five-112111-nats-down.html | PISTONS CAPTURE PLAY-OFF SERIES; Defeat Royals' Five, 112-111 Nats Down Warriors | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fregosi-key-man-at-19-angels-are-counting-on-agile-shortstop.html | Fregosi, Key Man at 19; Angels Are Counting on Agile Shortstop | True | By Bill Becker Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/st-johns-and-duquesne-gain-semifinals-of-nit-before-16368-here.html | St. John's and Duquesne Gain Semi-Finals of N.I.T. Before 16,368 Here; REDMEN SET BACK HOLY CROSS, 80-74 Ellis Paces St. John's With 29 Points Bradley Five Is Upset, 88 to 85 | True | By Robert L. Teague | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-haven-gets-10-rise-in-state-commuter-fare-increase-is-effective.html | NEW HAVEN GETS 10% RISE IN STATE; Commuter Fare Increase Is Effective at Midnight NEW HAVEN GETS 10% RISE IN STATE | True | By Peter Kihss | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/screen-two-can-playpeter-sellers-and-mai-zetterling-star.html | Screen 'Two Can Play' Peter Sellers and Mai Zetterling Star | True | By Bosley Crowther | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/4-indicted-in-sale-of-dutch-scotch-us-charges-mislabeling-of-820000.html | 4 INDICTED IN SALE OF DUTCH 'SCOTCH'; U.S. Charges Mislabeling of 820,000 Gallons of Whisky | True | By David Anderson | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sculptured-menorah-panels-depict-scenes-in-jewish-history.html | Sculptured Menorah Panels Depict Scenes in Jewish History | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/goa-bills-approved-in-india.html | Goa Bills Approved in India | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/french-to-buy-sahara-gas.html | French to Buy Sahara Gas | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/loft-fire-disrupts-canal-st.html | Loft Fire Disrupts Canal St. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/incoming-passenger-and-mail-ships-today.html | Incoming Passenger and Mail Ships Today | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/morley-studio-to-move-late-authors-workplace-to-be-preserved-in-new.html | MORLEY STUDIO TO MOVE; Late Author's Workplace to Be Preserved in New Park | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/elections-held-in-77-villages-in-four-suburban-counties-democrats.html | Elections Held in 77 Villages In Four Suburban Counties; Democrats Gain in 3 Westchester Areas 38 Communities Have Contests Sag Harbor Rejects Salary Plan | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/three-given-dance-awards.html | Three Given Dance Awards | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/britons-may-run-big-gold-project-bank-of-england-seen-as-manager-of.html | BRITONS MAY RUN BIG GOLD PROJECT; Bank of England Seen as Manager of Pool Plan BRITONS MAY RUN BIG GOLD PROJECT | True | By Edward T. O'Toole | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/british-in-geneva-seeking-minimum-of-test-control-home-says-hell.html | BRITISH IN GENEVA SEEKING MINIMUM OF TEST CONTROL; Home Says He'll Cooperate With Soviet, but Insists on Some Verification BRITAIN TO BACK SOME TEST CURBS | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/opera-to-assist-synagogue.html | Opera to Assist Synagogue | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/flights-to-algeria-resumed.html | Flights to Algeria Resumed | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/puerto-ricans-here-set-up-youth-aid.html | PUERTO RICANS HERE SET UP YOUTH AID | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/rabbis-score-soviet-board-here-protests-curbs-on-matzoh-for.html | RABBIS SCORE SOVIET; Board Here Protests Curbs on Matzoh for Passover | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cwright-mills-a-sociologist-46-professor-at-columbia-dies-wrote.html | C.WRIGHT MILLS, A SOCIOLOGIST, 46; Professor at Columbia Dies Wrote Several Books | | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fhabacks-loan-for-an-aged-home-430430-set-to-convert-roosevelt.html | F.H.A.BACKS LOAN FOR AN AGED HOME; $4,304,300 Set to Convert Roosevelt Hotel in Capital | True | By John D. Pomfret Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dividend-increased-boston-edison-to-pay-82-c-on-common-for-quarter.html | DIVIDEND INCREASED; Boston Edison to Pay 82 c on Common for Quarter | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fraud-suit-judge-denies-mistrial-guilty-pleas-by-3-did-not-hurt-9.html | FRAUD SUIT JUDGE DENIES MISTRIAL; Guilty Pleas by 3 Did Not Hurt 9 Others, Court Says | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/glenn-rocket-scrap-found.html | Glenn Rocket Scrap Found | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/football-coach-is-promoted.html | Football Coach Is Promoted | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/de-gaulle-to-ask-french-voters-for-special-powers-on-algeria-tells.html | De Gaulle to Ask French Voters For Special Powers on Algeria; Tells Parliament He Will Seek Them in Referendum April 8 to Carry Out Policy Leading to Independence | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/william-r-black.html | WILLIAM R. BLACK | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pinball-devices-seized-in-raid.html | Pinball Devices Seized in Raid | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/nlrb-reverses-hot-cargo-rule-says-contracts-even-with-illegal.html | N.L.R.B. REVERSES 'HOT CARGO' RULE; Says Contracts, Even With Illegal Clause, Bar Election | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pension-measure-scored-by-isaacs-cut-in-retirement-service-called.html | PENSION MEASURE SCORED BY ISAACS; Cut in Retirement Service Called an Election Deal | True | By Charles G. Bennett | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/nelkin-swartz.html | Nelkin Swartz | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/betting-at-two-tracks-tops-6000000-in-day.html | Betting at Two Tracks Tops $6,000,000 in Day | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/judith-klein-engaged-to-wj-schumacher.html | Judith Klein Engaged To W.J. Schumacher | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/minneapolis-franchise-linked-by-nfl-to-rebuff-in-houston.html | Minneapolis Franchise Linked By N.F.L. to Rebuff in Houston | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/2-increase-in-fee-for-dogs-in-city-voted-by-assembly.html | $2 Increase in Fee For Dogs in City Voted by Assembly | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/coast-students-await-president-protesters-and-supporters-vie-on.html | COAST STUDENTS AWAIT PRESIDENT; Protesters and Supporters Vie on California Campus | True | By Lawrence E. Davies Special to the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/lesnevich-gets-jersey-post.html | Lesnevich Gets Jersey Post | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/princess-gets-dowry-300000-for-sophia-approved-by-greek-parliament.html | PRINCESS GETS DOWRY; $300,000 for Sophia Approved by Greek Parliament | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/galbraiths-fete-mrs-kennedy-at-formal-dinner-on-her-last-day-in.html | Galbraiths Fete Mrs. Kennedy at Formal Dinner on Her Last Day in India | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/census-on-education-report-finds-women-attend-school-longer-than.html | CENSUS ON EDUCATION; Report Finds Women Attend School Longer Than Men | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/indian-jute-group-fears-trade-bloc.html | INDIAN JUTE GROUP FEARS TRADE BLOC | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/13-singers-chosen-in-met-semifinals.html | 13 SINGERS CHOSEN IN MET SEMI-FINALS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/uniforms-get-a-personal-touch-too-concern-makes-styles-for-airline.html | Uniforms Get a Personal Touch, Too; Concern Makes Styles for Airline Employes, Guides and Nuns | True | By Jeanne Molli | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/triple-sesquicentennial-held.html | Triple Sesquicentennial Held | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cordier-is-honored-by-mayor-and-un.html | CORDIER IS HONORED BY MAYOR AND U.N. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/reenters-pennsylvania-race.html | Re-enters Pennsylvania Race | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/briton-will-visit-canada-on-trade-heath-to-confer-on-terms-of.html | BRITON WILL VISIT CANADA ON TRADE; Heath to Confer on Terms of Common Market Entry | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/102360000-due-in-housing-bonds-sale-april-17-offers-issues-of-28.html | $102,360,000 DUE IN HOUSING BONDS; Sale April 17 Offers Issues of 28 Public Authorities | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/newark-junior-league-plans-tea-tomorrow.html | Newark Junior League Plans Tea Tomorrow | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/upturn-resumes-but-pace-is-slow-gross-national-product-is-running-a.html | UPTURN RESUMES, BUT PACE IS SLOW; Gross National Product Is Running Ahead of 1961's by a Small Margin AUTOS AND HOUSES LAG Commerce Department Sees Good Signs but Forecast Appears in Jeopardy | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/reservists-release-expected-to-start-aug-25-pentagon-reported.html | Reservists Release Expected to Start Aug. 25; Pentagon Reported Planning Final Discharge Sept. 25 Army Chief Orders Steps to Halt Soldiers' Protests | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jets-speed-normal-before-crash-here-recorder-reveals-recorder-shows.html | Jet's Speed Normal Before Crash Here, Recorder Reveals; Recorder Shows Jetliner Speed Was Normal Before Crash Here | True | By Richard Witkin | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/taxrevision-measure-faces-further-changes-democrats-map-amendments.html | Tax-Revision Measure Faces Further Changes; Democrats Map Amendments to Insure House Passage Mills Hopes to Balance Gains and Losses in Revenues | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/commodities-off-index-fell-to-843-monday-from-846-on-friday.html | COMMODITIES OFF; Index Fell to 84.3 Monday From 84.6 on Friday | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/wings-lose-30-in-playoff-quest-hawk-victory-cuts-detroit-hope-of.html | WINGS LOSE, 3-0, IN PLAY-OFF QUEST; Hawk Victory Cuts Detroit Hope of Catching Rangers | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-nations-back-us-in-un-on-cuba-britain-china-and-france-decry.html | 3 NATIONS BACK U.S. IN U.N. ON CUBA; Britain, China and France Decry Attack on O.A.S. | True | By Sam Pope Brewer Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/grain-prices-rise-in-steady-trade-all-options-except-corn-gain.html | GRAIN PRICES RISE IN STEADY TRADE; All Options, Except Corn, Gain Major Fractions | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/beauty-experts-disclose-their-makeup-secrets.html | Beauty Experts Disclose Their Make-Up Secrets | True | By Mary Burt Baldwin | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/irving-ritter.html | IRVING RITTER | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/senators-postpone-stockpiling-inquiry.html | SENATORS POSTPONE STOCKPILING INQUIRY | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/congress-renews-atom-power-fight-democrat-terms-kennedys-program.html | CONGRESS RENEWS ATOM POWER FIGHT; Democrat Terms Kennedy's Program 'Inadequate' | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/randall-outpoints-akins.html | Randall Outpoints Akins | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/food-news-kosher-meat-for-a-nation.html | Food News: Kosher Meat For a Nation | True | By June Owen | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sylvia-marlowe-plays-bach-work-goldberg-variations-fill.html | SYLVIA MARLOWE PLAYS BACH WORK; 'Goldberg' Variations Fill Harpsichordist's Program | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/negroes-win-writ-10-in-alabama-say-they-are-barred-from-politics.html | NEGROES WIN WRIT; 10 in Alabama Say They Are Barred From Politics | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/canario-triumphs-by-neck.html | Canario Triumphs by Neck | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/builders-acquire-hackensack-site-82family-house-is-planned-jersey.html | BUILDERS ACQUIRE HACKENSACK SITE; 82-Family House Is Planned Jersey Plants in Deals | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/money.html | Money | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/theatre-scholrships-set-up.html | Theatre Scholrships Set Up | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/purim-service-for-commuters-held-aboard-li-train-by-rabbi.html | Purim Service for Commuters Held Aboard L.I. Train by Rabbi | True | By Bernard Stengren Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/canada-retains-title-in-curling-rink-from-regina-defeats-us-and | CANADA RETAINS TITLE IN CURLING; Rink From Regina Defeats U.S. and Scottish Teams | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-us-marshal-is-chosen.html | New U.S. Marshal Is Chosen | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/rail-cost-figures-unorthodox-expert-says-in-grainrate-fight.html | Rail Cost Figures 'Unorthodox,' Expert Says in Grain-Rate Fight | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-police-alerted-by-mayor-to-fight-narcotics-peddlers.html | New Police Alerted By Mayor to Fight Narcotics Peddlers | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/white-house-denies-nixons-cuba-charge-nixon-rebutted-by-white-house.html | White House Denies Nixon's Cuba Charge; NIXON REBUTTED BY WHITE HOUSE | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/lehigh-pins-faith-in-9-full-squad-to-seek-ncaa-mat-title.html | Lehigh Pins Faith in 9; Full Squad to Seek N.C.A.A. Mat Title | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/theatre-the-french-way-arrives-3-oneact-plays-by-rene-de-obaldia.html | Theatre: 'The French Way' Arrives; 3 One-Act Plays by Rene de Obaldia Works Are Adapted by Gertrude Corey | True | By Howard Taubman | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tshombeandadoula-hold-long-meeting.html | TSHOMBEANDADOULA HOLD LONG MEETING | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-club-drops-6th-straight-43-hit-by-bernie-allen-former-purdue.html | NEW CLUB DROPS 6TH STRAIGHT, 4-3; Hit by Bernie Allen, Former Purdue Back, Sends Mets to Another One-Run Loss | True | By Louis Effrat Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/art-american-geometric-abstraction-survey-of-a-style-at-whitney.html | Art: American Geometric Abstraction; Survey of a Style at Whitney Museum Show Concentrates on Contemporary Items | True | By Stuart Preston | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/heidi-d-schmid-engaged-to-wed-william-garges-equestrienne-of-south.html | Heidi D. Schmid Engaged to Wed William Garges; Equestrienne, of South Carolina to Be Bride of Racing Unit Aide | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/buyers-hesitant-in-london-stocks-industrial-prices-lower-giltedges.html | BUYERS HESITANT IN LONDON STOCKS; Industrial Prices Lower Gilt-Edges Up Slightly | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/col-william-barnett-civil-defense-aide-in-maine-dies-in-army-41.html | COL. WILLIAM BARNETT; Civil Defense Aide in Maine Dies In Army 41 Years | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mnamara-off-on-trip-flies-to-honolulu-for-talks-on-antired-fight.html | M'NAMARA OFF ON TRIP; Flies to Honolulu for Talks on Anti-Red Fight in Vietnam | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/paperboard-output-climbs-115-in-week.html | PAPERBOARD OUTPUT CLIMBS 11.5% IN WEEK | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/menominee-aid-bill-gains.html | Menominee Aid Bill Gains | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ben-bella-arrives-in-morocco-in-plane-supplied-by-kennedy.html | Ben Bella Arrives in Morocco In Plane Supplied by Kennedy | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/son-to-mrs-cogswell-3d.html | Son to Mrs. Cogswell 3d | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/college-results.html | College Results | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/space-laboratory-expanded.html | Space Laboratory Expanded | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/blockfront-is-acquired-on-lower-fifth-avenue.html | Blockfront Is Acquired On Lower Fifth Avenue | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/transport-news-carrier-due-here-essex-will-be-modernized-for.html | TRANSPORT NEWS: CARRIER DUE HERE; Essex Will Be Modernized for Anti-Submarine Duty | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/welsh-patriots-defeat-economy-move-on-name.html | Welsh Patriots Defeat Economy Move on Name | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/port-pilot-shanghaied-by-storm-returns-here.html | Port Pilot 'Shanghaied' By Storm Returns Here | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jackson-assails-us-policy-on-un-senator-says-washington-overrates.html | JACKSON ASSAILS U.S. POLICY ON U.N.; Senator Says Washington Overrates Importance of World Organization JACKSON ASSAILS U.S. POLICY ON U.N. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ensign-david-ward-to-marry-miss-margaret-winterhalter.html | Ensign David Ward to Marry Miss Margaret Winterhalter | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/bonds-prices-show-advances-for-treasury-securities-in-a-firm-but.html | Bonds: Prices Show Advances for Treasury Securities in a Firm but Quiet Market; LONG MATURITIES IN VAN OF CLIMB Eighteen New Highs for '62. Set in Government List Corporates Unchanged | True | By Paul Heffernan | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/great-lakes-ships-may-move-sooner.html | GREAT LAKES SHIPS MAY MOVE SOONER | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/utica-college-cafe-boycotted.html | Utica College Cafe Boycotted | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/miss-smith-criticized-mrshopman-terms-aussie-tennis-star-immature.html | MISS SMITH CRITICIZED; Mrs.Hopman Terms Aussie Tennis Star 'Immature' | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/presidents-news-talk-on-radio-and-tv-today.html | President's News Talk On Radio and TV Today | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jonathan-logan-names-unit-chief-to-its-board.html | Jonathan Logan Names Unit Chief to Its Board | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jc-penney-lifts-profit-to-record-fiscal-61-net-came-to-210-a-share.html | J.C. PENNEY LIFTS PROFIT TO RECORD; Fiscal '61 Net Came to $2.10 a Share, Against $1.92 Sales Also at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/klm-shifts-chiefs-in-the-us.html | K.L.M. Shifts Chiefs in the U.S. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/thai-stops-flores-in-ninth.html | Thai Stops Flores in Ninth | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/adelphi-triumphs-82-panthers-defeat-ohio-state-in-opening-lacrosse.html | ADELPHI TRIUMPHS, 8-2; Panthers Defeat Ohio State in Opening Lacrosse Game | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/6th-smallpox-death-in-wales.html | 6th Smallpox Death in Wales | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/concert-in-eastchester.html | Concert in Eastchester | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/augustine-is-elected-guard-to-lead-harvard-five-3-other-captains.html | AUGUSTINE IS ELECTED; Guard to Lead Harvard Five 3 Other Captains Chosen | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/583000-in-canada-jobless.html | 583,000 in Canada Jobless | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/soviet-colonel-said-to-defy-ban-by-entering-us-berlin-sector.html | Soviet Colonel Said to Defy Ban By Entering U.S. Berlin Sector | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/insurance-men-picket-metropolitan-stalling-over-new-pact-union.html | INSURANCE MEN PICKET; Metropolitan 'Stalling' Over New Pact, Union Charges | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-seeks-delay-in-twa-strike-but-members-of-union-say-theyll-stay.html | U.S. SEEKS DELAY IN T.W.A. STRIKE; But Members of Union Say They'll Stay Out Friday | True | By Joseph Carter | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/planning-benefit-for-riis-unit.html | Planning Benefit for Riis Unit | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/2d-show-is-due-on-peace-corps-musical-on-training-mission-planned.html | 2D SHOW IS DUE ON PEACE CORPS; Musical on Training Mission Planned for November | True | By Sam Zolotow | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/interior-funds-voted-house-bill-increases-budget-for-national-parks.html | INTERIOR FUNDS VOTED; House Bill Increases Budget for National Parks | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/barnes-says-roadways-will-get-yellow-stripes.html | Barnes Says Roadways Will Get Yellow Stripes | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/38-new-court-seats-put-up-to-wagner.html | 38 NEW COURT SEATS PUT UP TO WAGNER | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/hadassah-praised-by-kennedy-as-golden-jubilee-year-opens.html | Hadassah Praised by Kennedy As Golden Jubilee Year Opens | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/show-monday-to-assist-2-funds-for-children.html | Show Monday to Assist 2 Funds for Children | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/2-coast-vessels-to-sail-in-strike-unions-will-handle-military-cargo.html | 2 COAST VESSELS TO SAIL IN STRIKE; Unions Will Handle Military Cargo Other Ships Idle | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/federated-americas-urged-by-brazilian.html | FEDERATED AMERICAS URGED BY BRAZILIAN | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/stlaurent-upheld-on-salary-at-dior.html | ST.LAURENT UPHELD ON SALARY AT DIOR | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/officer-at-freedomland-advanced-to-high-post.html | Officer at Freedomland Advanced to High Post | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/andrew-ellicott-douglass-dies-originator-of-treering-study-noted.html | Andrew Ellicott Douglass Dies; Originator of Tree-Ring Study; Noted Astronomer Developed a New Science in His Effort to Solve Sunspot Mystery | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tax-planning-urged-employment-agencies-asked-to-use-professional.html | TAX PLANNING URGED; Employment Agencies Asked to Use Professional Counsel | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fire-deaths-rose-in-1961.html | Fire Deaths Rose in 1961 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/broker-group-ousts-5-securities-dealers-expelled-in-fair-practice.html | BROKER GROUP OUSTS 5; Securities Dealers Expelled in Fair Practice Violations | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/earlham-college-choir-sings.html | Earlham College Choir Sings | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dallas-bowlers-are-disqualified-hart-team-loses-lead-in-iowa.html | DALLAS BOWLERS ARE DISQUALIFIED; Hart Team Loses Lead in Iowa Because of 2 Pros | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/treys-out-as-abctv-head-thomas-moore-is-put-in-charge-controversial.html | Treys Out as A.B.C.-TV Head; Thomas Moore Is Put in Charge; Controversial President Loses Post as Network Ratings and Business Decline | True | By Richard F. Shepard | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/canadian-retires-title-speed-boat-miss-supertest-iiis-owner.html | CANADIAN RETIRES TITLE SPEED BOAT; Miss Supertest III's Owner Withdraws From Racing | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/rumania-in-bid-to-algerians.html | Rumania in Bid to Algerians | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/8-senators-press-immigration-bill.html | 8 SENATORS PRESS IMMIGRATION BILL | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fluid-cape-effects-lend-interest-to-print-styles-bernard-newman-and.html | Fluid Cape Effects Lend Interest to Print Styles; Bernard Newman and Gigliola Curiel reaffirm a reputation for tasteful quality in their spring ready-to-wear collections for Bergdorf Goodman. Capes and stoles highlight the clothes. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/guatemala-accuses-cuba-in-a-note-to-the-oas.html | Guatemala Accuses Cuba in a Note to the O.A.S. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/franklins-fund-freed-by-court-1735000-accrued-since-1791-will-aid.html | FRANKLIN'S FUND FREED BY COURT; $1,735,000 Accrued Since 1791 Will Aid Students | True | By John H. Fenton Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/scrippshoward-plans-offering-stock-in-broadcasting-unit-slated-for.html | SCRIPPS-HOWARD PLANS OFFERING; Stock in Broadcasting Unit Slated for Sale to Public | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dartmouth-glee-club-lists-march-30-concert.html | Dartmouth Glee Club Lists March 30 Concert | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/60-cars-to-enter-race-at-sebring-ferraris-and-chapparals-head.html | 60 CARS TO ENTER RACE AT SEBRING; Ferraris and Chapparals Head 12-Hour Event Field | True | By Frank M. Blunk Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sparkman-offers-loan-bill.html | Sparkman Offers Loan Bill | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/kill-him-but-save-the-scalp.html | Kill Him, but Save the Scalp | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/conductor-gets-prize-columbia-ditson-award-goes-to-guy-fraser.html | CONDUCTOR GETS PRIZE; Columbia Ditson Award Goes to Guy Fraser Harrison | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/bookies-wireroom-raided-in-riverdale.html | BOOKIE'S WIREROOM RAIDED IN RIVERDALE | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-publishes-longsecret-china-papers-of-43-documents-criticized.html | U.S. Publishes Long-Secret China Papers of '43; Documents Criticized Chiang Regime for Corruption Civil War and Probable Red Victory Were Foreseen | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mp-accuses-beaverbrook-of-slurs-on-royalty-motion-of-censure.html | M.P. Accuses Beaverbrook of Slurs on Royalty; Motion of Censure Charges 'Vendetta' in Newspapers Philip Calls One 'Vicious' | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tigers-beat-orioles-54.html | Tigers Beat Orioles, 5-4 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/difficult-woman-to-open.html | 'Difficult Woman' to Open | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/postwar-uboat-in-service.html | Post-War U-Boat in Service | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/big-board-prices-move-haltingly-caution-is-dominant-factor-and-most.html | BIG BOARD PRICES MOVE HALTINGLY; Caution Is Dominant Factor and Most Groups Mirror Hesitancy of Buyers TRADING VOLUME EBBS Combined Index Rises 0.14 Point Despite 590 Falls and 448 Advances BIG BOARD PRICES MOVE HALTINGLY | True | By Richard Rutter | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-output-of-steel-regains-commanding-lead-over-soviet-tonnage-us.html | U.S. Output of Steel Regains Commanding Lead Over Soviet Tonnage; U.S. AGAIN TAKES BIG LEAD IN STEEL | True | By Harry Schwartz | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/foreigners-barred-at-chinese-congress.html | FOREIGNERS BARRED AT CHINESE CONGRESS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/decorated-exgi-gets-405-bill-from-army.html | Decorated Ex-G.I. Gets $405 Bill From Army | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-deals-on-long-island-taxpayers-sold-and-2-plants-figure-in-leases.html | 3 DEALS ON LONG ISLAND; Taxpayers Sold and 2 Plants Figure in Leases | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/offshore-sulphur-rig-burns.html | Offshore Sulphur Rig Burns | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/heifetz-son-gets-post-jersey-city-appoints-him-to-1-of-2-planning.html | HEIFETZ SON GETS POST; Jersey City Appoints Him to 1 of 2 Planning Jobs | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/taylor-in-nato-talks-general-begins-study-tour-with-discussion-in.html | TAYLOR IN NATO TALKS; General Begins Study Tour With Discussion in Paris | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/eight-seal-hunters-rescued.html | Eight Seal Hunters Rescued | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/israeli-purim-marred-by-bomb-and-accident.html | Israeli Purim Marred By Bomb and Accident | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-steel-offers-a-product-a-month.html | U.S. STEEL OFFERS A PRODUCT A MONTH | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/emilie-glen-works-set.html | Emilie Glen Works Set | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pope-to-see-scots-leader.html | Pope to See Scots' Leader | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3year-labor-contract-uaw-local-head-hails-pact-with-continental.html | 3-YEAR LABOR CONTRACT; U.A.W. Local Head Hails Pact With Continental Motors | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/books-authors.html | Books Authors | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/curtis-gager-61-business-adviser-management-consultant-to-head-of.html | CURTIS GAGER, 61, BUSINESS ADVISER; Management Consultant to Head of Interpublic Dies | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/st-johns-names-education-dean.html | St. John's Names Education Dean | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/bald-soprano-lures-clients-by-offbeat-name-and-styles.html | Bald Soprano Lures Clients By Offbeat Name and Styles | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/6-cars-jump-tracka-in-kansas.html | 6 Cars Jump Tracka in Kansas | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/city-and-nassau-hold-joint-raid-siren-test.html | City and Nassau Hold Joint Raid Siren Test | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/omani-role-in-sinking-denied.html | Omani Role in Sinking Denied | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dudley-gets-486-calls-on-street-holes-here.html | Dudley Gets 486 Calls On Street Holes Here | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dr-dooley-fund-bankrupt.html | Dr. Dooley Fund Bankrupt | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/american-potash-corp-takes-over-navy-plant.html | American Potash Corp. Takes Over Navy Plant | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/post-office-revises-grievance-handling.html | POST OFFICE REVISES GRIEVANCE HANDLING | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/exiles-petition-un-captive-nations-say-their-pleas-are-ignored.html | EXILES PETITION U.N.; 'Captive Nations' Say Their Pleas Are Ignored | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/walter-endowed-orchestra.html | Walter Endowed Orchestra | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/advertising-newmagazine-to-bow-with-little-backing.html | Advertising NewMagazine to Bow With Little Backing | True | By Peter Bart | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/giants-rout-angels-143.html | Giants Rout Angels, 14-3 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-agent-to-clot-blood-is-discovered.html | NEW AGENT TO CLOT BLOOD IS DISCOVERED | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/astronauts-losing-doctor.html | Astronauts Losing Doctor | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-curbs-sought-on-police-cruelty-attorney-general-asks-life.html | NEW CURBS SOUGHT ON POLICE CRUELTY; Attorney General Asks Life Sentence if Victim Dies | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/west-side-hotel-sold-riverside-plaza-on-73d-st-is-acquired-by.html | WEST SIDE HOTEL SOLD; Riverside Plaza on 73d St. Is Acquired by Operators | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/robert-kennedy-presses-phone-satellite-bill-he-says-broad-ownership-of-corporation-is.html | Robert Kennedy Presses Phone Satellite Bill; He Says Broad Ownership of Corporation Is Essential Compromise on the Details of Measure Is Indicated | True | By John W. Finney Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/film-to-depict-polish-jews.html | Film to Depict Polish Jews | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-netherlands-group-elects.html | U.S. Netherlands Group Elects | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/food-and-drug-chief-displays-items-seized-in-labeling-drive-larrick.html | Food and Drug Chief Displays Items Seized in Labeling Drive; Larrick Tells Senate Unit 132 Examples of Fraud Were Uncovered Last Year | True | By Marjorie Hunter Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/philippine-sugar-growers-seek-to-retain-us-import-premium-filipinos.html | Philippine Sugar Growers Seek To Retain U.S. Import Premium; FILIPINOS SEEKING TO KEEP SUGAR ACT | True | By George Auerbach | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/50-die-in-algeria-in-moslem-fights-30-others-killed-mortar-shells.html | 50 DIE IN ALGERIA IN MOSLEM FIGHTS; 30 OTHERS KILLED; Mortar Shells Fall in Crowd as Extremists Step Up Battle Against Truce 80 Killed in Algeria in Day, 50 in Battle of Moslem Troops Against Other Moslems TERRORIST SHELLS CAUSE 10 DEATHS Clashes Reported in Several Towns as Extremists Step Up Campaign | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/john-l-lehman.html | JOHN L. LEHMAN | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/church-group-to-aid-algeria.html | Church Group to Aid Algeria | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mrs-knutsoh-divorced-exminnesota-representative-charges-cruel.html | MRS. KNUTSOH DIVORCED; Ex-Minnesota Representative Charges Cruel Treatment | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/private-support-of-colleges-found-increasing-record-345-million.html | Private Support of Colleges Found Increasing; Record 345 Million Given to 50 Institutions in '60-'61 Foundations, Individuals and Corporations Among Donors | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/communist-troubles.html | Communist Troubles | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tires-and-tubes-extras-on-fifth-avenue-buses.html | Tires and Tubes 'Extras' On Fifth Avenue Buses | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/israelis-in-duel-with-syria-unit-two-wounded-in-new-clash-at-sea-of.html | ISRAELIS IN DUEL WITH SYRIA UNIT; Two Wounded in New Clash at Sea of Galilee | True | By Lawrence Fellows Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-curb-placed-on-pension-aides-president-signs-bill-aimed-at.html | NEW CURB PLACED ON PENSION AIDES; President Signs Bill Aimed at Safeguarding Funds | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/b70-controversy-up-in-house-today-vinson-bill-directs-outlay-for.html | B-70 CONTROVERSY UP IN HOUSE TODAY; Vinson Bill 'Directs' Outlay for Manned Bomber | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/medical-school-aided-annenberg-foundation-gives-million-to-einstein.html | MEDICAL SCHOOL AIDED; Annenberg Foundation Gives Million to Einstein College | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/county-group-elects-fremd.html | County Group Elects Fremd | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/dr-jacob-gillman.html | DR. JACOB GILLMAN | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/spahn-is-hit-hard.html | Spahn Is Hit Hard | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sidelights-london-brokers-at-tether-end.html | Sidelights; London Brokers at Tether End | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/red-smith-nelson-honored.html | Red Smith, Nelson Honored | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/upstate-army-depot-picked.html | Upstate Army Depot Picked | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sulphur-export-corp-elects-new-president.html | Sulphur Export Corp. Elects New President | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/queen-honors-briton-in-us.html | Queen Honors Briton in U.S. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-onehour-series-planned-by-nbc-empire-sam-benedict-mans-world.html | 3 ONE-HOUR SERIES PLANNED By N.B.C.; Empire 'Sam Benedict,' 'Man's World' Scheduled | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/john-tjaarda-dead-an-early-aviator-65.html | JOHN T.JAARDA DEAD; AN EARLY AVIATOR, 65 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/trust-adviser-chosen-by-national-city-bank.html | Trust Adviser Chosen By National City Bank | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/british-cut-butter-imports.html | British Cut Butter Imports | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/swedish-six-cheered-on-stockholm-return.html | Swedish Six Cheered On Stockholm Return | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/foreign-affairs-barbarians-were-a-kind-of-solution.html | Foreign Affairs; Barbarians Were a Kind of Solution | True | By C.l. Sulzberger | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/riot-forces-leave-guiana.html | Riot Forces Leave Guiana | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/brazil-loans-approved-35000000-to-help-rio-water-and-sewage-systems.html | BRAZIL LOANS APPROVED; $35,000,000 to Help Rio Water and Sewage Systems | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/905-hurt-in-traffic-weeks-total-is-39-more-than-year-ago-9-are.html | 905 HURT IN TRAFFIC; Week's Total Is 39 More Than Year Ago 9 Are Killed | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mrs-harold-hall.html | MRS. HAROLD HALL | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/south-korea-president-hands-in-resignation.html | South Korea President Hands in Resignation | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/18-billion-raised-by-us-on-tax-bills.html | 1.8 BILLION RAISED BY U.S. ON TAX BILLS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/will-stay-over-weekend.html | Will Stay Over Week-End | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/soft-waves-turn-up-in-simple-spring-styles-simplicity-keynotes.html | Soft Waves Turn Up in Simple Spring Styles; Simplicity keynotes spring hair styles. In tune with the spirit of the season, hair is waved in a carefree fashion around the face with the emphasis on feminine flattery. | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/deal-for-reds-looms-dewitt-president-is-trying-to-buy-cincinnati.html | DEAL FOR REDS LOOMS; DeWitt, President, Is Trying to Buy Cincinnati Club | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/teele-resigns-harvard-post.html | Teele Resigns Harvard Post | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/phone-tips-delay-firemen.html | Phone Tips Delay Firemen | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/republican-assemblyman-block-redistricting-in-62-action-is-victory.html | Republican Assemblyman Block Redistricting in '62; Action Is Victory for Carlino and Defeat for Mahoney Ends Need for Stand by Rockefeller in Their Dispute G.O.P.CAUCUS BARS '62 REDISTRICTING | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/railway-report.html | RAILWAY REPORT | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/insurance-group-picks-chief.html | Insurance Group Picks Chief | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/turf-spring-time-fans-bloom-again-hot-tips-and-winter-coats-warm.html | TURF SPRING TIME; FANS BLOOM AGAIN; Hot Tips and Winter Coats Warm Aqueduct Customers | True | By William R. Conklin | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/kerr-holds-wilt-to-29.html | Kerr Holds Wilt to 29 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-petroleum-reserves-rose-by-378-million-barrels-in-1961.html | U.S. Petroleum Reserves Rose By 378 Million Barrels in 1961 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/lido-hotel-in-saleleaseback.html | Lido Hotel in Sale-Leaseback | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jofre-to-defend-title-june-5.html | Jofre to Defend Title June 5 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/princess-margaret-iii.html | Princess Margaret III | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cadman-details-unveiled-by-city-brooklyn-heights-coop-to-be-60.html | CADMAN DETAILS UNVEILED BY CITY; Brooklyn Heights Co-op to Be 60% Middle-Income and 40% Luxury | True | By Martin Arnold | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/john-e-coles-78-dead-village-blacksmith-of-port-washington-began-in.html | JOHN E. COLES, 78, DEAD; Village Blacksmith of Port Washington Began in 1905 | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/writers-pick-wilt-bellamy.html | Writers Pick Wilt, Bellamy | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/togo-president-appeals-for-more-aid-to-africa.html | Togo President Appeals For More Aid to Africa | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/central-to-get-first-new-cars-tomorrow.html | Central to Get First New Cars Tomorrow | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-social-security-chief-named.html | New Social Security Chief Named | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/banks-struck-in-peru-workers-demand-ouster-of-3-first-national-city.html | BANKS STRUCK IN PERU; Workers Demand Ouster of 3 First National City Aides | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/ayub-sees-new-us-envoy.html | Ayub Sees New U.S. Envoy | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cotton-futures-show-strength-prices-advance-5-cents-to-45-cents-a.html | COTTON FUTURES SHOW STRENGTH; Prices Advance 5 Cents to 45 Cents a Bale | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/alabama-negroes-sue-10-say-democratic-officials-block-them-as.html | ALABAMA NEGROES SUE; 10 Say Democratic Officials Block Them as Candidates | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/reds-outscore-phillies-14-to-13-first-3-innings-bring-22-runs.html | Reds Outscore Phillies, 14 to 13; First 3 Innings Bring 22 Runs | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/taxes-and-travel-revenue-chief-discusses-policies-on-deductions-for.html | Taxes and Travel; Revenue Chief Discusses Policies On Deductions for Business Trips REVENUE OFFICER TALKS ON TRAVEL | True | By Robert Metz | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/wood-field-and-stream-flamingo-fla-an-endoftheline-spot-where.html | Wood, Field and Stream; Flamingo, Fla.: an End-of-the-Line Spot Where Spectacular Fishing Begins | True | By Oscar Godbout Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/levitt-criticizes-plan-for-state-u-scores-governors-proposal-to-use.html | LEVITT CRITICIZES PLAN FOR STATE U.; Scores Governor's Proposal to Use Retirement Funds to Finance Building BOND APPROVAL CITED Controller Sees Move as an Admission of Failure of Pay-as-You-Go Policy | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/supreme-court-admits-five.html | Supreme Court Admits Five | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/steel-negotiators-continuing-parleys.html | STEEL NEGOTIATORS CONTINUING PARLEYS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/states-are-urged-to-build-up-dunes-storm-provided-opportunity-udall.html | STATES ARE URGED TO BUILD UP DUNES; Storm Provided Opportunity, Udall Suggests to Jersey, Delaware and Virginia REPRESENTATIVES MEET New Authority Is Requested by Engineers--Hughes to Confer With President STATES ARE URGED TO BUILD UP DUNES | True | By C.p. Trussell Special To the New York Times | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/commodities-late-buying-buoys-potato-contracts-domestic-sugar.html | Commodities: Late Buying Buoys Potato Contracts; DOMESTIC SUGAR REMAINS STEADY Other Futures Here Close Irregularly Lower Lead Prices Climb | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-seizes-weapons-of-girl-commandos.html | U.S. SEIZES WEAPONS OF GIRL COMMANDOS | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/mary-c-dawson-63-began-negro-opera.html | MARY C. DAWSON, 63; BEGAN NEGRO OPERA | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/short-interest-dipped-in-month-total-3119209-march-15-on-new-york.html | SHORT INTEREST DIPPED IN MONTH; Total 3,119,209 March 15 on New York Exchange | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/green-ticket-first-as-47065-bet-record-3853138-at-aqueduct-opening.html | Green Ticket First as 47,065 Bet Record $3,853,138 at Aqueduct Opening; SHOT SECOND IN SWIFT STAKES Due d'Or Half Length Back of Green Ticket Aqueduct Opener Bet Record Set | True | By Joseph C. Nichols | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/contract-bridge-long-suits-can-be-useful-or-useless-depending-on.html | Contract Bridge; Long Suits Can Be Useful or Useless, Depending on the Defense's Skill | True | By Albert H. Morehead | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/goldberg-outlines-aid-for-farm-labor.html | GOLDBERG OUTLINES AID FOR FARM LABOR | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fcc-criticized-at-tv-hearings-professor-asks-more-action-to-improve.html | F.C.C. CRITICIZED AT TV HEARINGS; Professor Asks More Action to Improve Public Service | True | | 1990-01-25 | RE0000469644 | RE0000469644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/hackensack-hospital-elects.html | Hackensack Hospital Elects | True | | 1990-01-25 | RE0000469648 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469648 | RE0000469644 | | | |
| 1962-03-21 | 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469648 | RE0000469644 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/talk-on-new-guinea-off-to-a-good-start.html | TALK ON NEW GUINEA OFF TO A GOOD START | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/khrushchev-letter-on-space-cooperation.html | Khrushchev Letter on Space Cooperation | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/french-doubt-reversal.html | French Doubt Reversal | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/treasury-issues-reach-new-highs-institutional-support-spurs.html | TREASURY ISSUES REACH NEW HIGHS; Institutional Support Spurs Corporates to Gains-- Municipals Are Quiet | True | By Paul Heffernan | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jersey-plans-mortgage-relief.html | Jersey Plans Mortgage Relief | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-h-l-dillingham.html | MRS. H.L. DILLINGHAM | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/stocks-edge-off-in-spotty-trade-index-exaggerates-the-loss.html | STOCKS EDGE OFF IN SPOTTY TRADE; Index Exaggerates the Loss, Declining by 2.51 Points --Volume 3,560,000 619 ISSUES DIP, 416 UP Market Called 'Mystifying' With No Trend-- Savings and Loans Are Strong STOCKS EDGE OFF IN SPOTTY TRADE | True | By Burton Crane | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/store-adds-7-units-martins-leases-parcels-in-brooklyn-and-in-jersey.html | STORE ADDS 7 UNITS; Martin's Leases Parcels in Brooklyn and in Jersey | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cw-post-loses-122-ohio-state-lacrosse-victor-cawley-and-hart-excel.html | C.W. POST LOSES, 12-2; Ohio State Lacrosse Victor Cawley and Hart Excel | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/industrial-loans-rise-410000000-increases-shown-in-all-districts.html | INDUSTRIAL LOANS RISE $410,000,000; Increases Shown in All Districts Last Week | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-rockefeller-back-in-home-here.html | MRS. ROCKEFELLER BACK IN HOME HERE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/miss-marcia-peden-engaged-to-marry.html | Miss Marcia Peden Engaged to Marry | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rangers-to-play-key-game-tonight-victory-over-bruins-would-aid-play.html | RANGERS TO PLAY KEY GAME TONIGHT; Victory Over Bruins Would Aid Play-Off Chances | True | By William J. Briordy | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/faust-zaslaw.html | Faust--Zaslaw | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mary-soule-wooster-senior-betrothed-to-richard-smythe.html | Mary Soule, Wooster Senior, Betrothed to Richard Smythe | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/reactor-to-be-shut-westinghouse-to-close-atomic-testing-service.html | REACTOR TO BE SHUT; Westinghouse to Close Atomic Testing Service Center | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/central-commuters-delayed.html | Central Commuters Delayed | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/research-to-aid-city-institute-here-will-spend-1-million-under-new.html | RESEARCH TO AID CITY; Institute Here Will Spend 1 Million Under New Plan | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/variety-of-exhibitions.html | Variety of Exhibitions | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dodgers-conquer-pirates-41-cardinals-shut-out-white-sox.html | Dodgers Conquer Pirates, 4-1; Cardinals Shut Out White Sox | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/tennis-tour-allowed-australian-group-wont-stop-miss-smiths-foreign.html | TENNIS TOUR ALLOWED; Australian Group Won't Stop Miss Smith's Foreign Trip | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/contract-bridge-new-variation-of-unusual-notrump-bid-devised-by.html | Contract Bridge; New Variation of Unusual No-Trump Bid Devised by Solomons of Philadelphia | True | By Albert H. Morehead | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/annabelle-bernard-sings-aida.html | Annabelle Bernard Sings Aida | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mayor-hints-need-for-higher-taxes-mayor-hints-need-for-higher-taxes.html | Mayor Hints Need For Higher Taxes; MAYOR HINTS NEED FOR HIGHER TAXES | True | By Charles G. Bennett | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/art-auction-here-brings-1103700.html | ART AUCTION HERE BRINGS $1,103,700 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-yun-quits-south-korean-post.html | PRESIDENT YUN QUITS SOUTH KOREAN POST | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/integration-aid-urged-dodd-offers-bill-for-federal-share-of-school-shift-cost | INTEGRATION AID URGED; Dodd Offers Bill for Federal Share of School-Shift Cost | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/paris-art-forger-painted-to-order-ring-sold-200000-worth-of-modern.html | PARIS ART FORGER PAINTED TO ORDER; Ring Sold $200,000 Worth of 'Modern Masters' | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/katharine-cornell-recovering.html | Katharine Cornell Recovering | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/gain-for-wagner-seen-by-mahoney-he-says-mayor-will-exploit-inaction.html | GAIN FOR WAGNER SEEN BY MAHONEY; He Says Mayor Will Exploit Inaction on Redistricting | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/finance-concern-borrowing.html | Finance Concern Borrowing | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cox-at-soccer-meeting-schoolboy-coaches-seek-to-promote-interest-in.html | COX AT SOCCER MEETING; Schoolboy Coaches Seek to Promote Interest in Sport | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/penn-will-direct-richardson-play-lorenzo-starring-drake-is-due-here.html | PENN WILL DIRECT RICHARDSON PLAY; 'Lorenzo,' Starring Drake Is Due Here Next Season | True | By Louis Calta | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/counseling-concern-formed.html | Counseling Concern Formed | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/neal-a-tompkins.html | NEAL A. TOMPKINS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/armco-lifts-outlays-100-million-for-62-slated-against-76-million-in.html | ARMCO LIFTS OUTLAYS; 100 Million for '62 Slated, Against 76 Million in '61 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/daryl-brooks-married.html | Daryl Brooks Married | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ben-bella-hailed-by-rabat-crowds-freed-algerian-leaders-fly-to.html | BEN BELLA HAILED BY RABAT CROWDS; Freed Algerian Leaders Fly to Morocco in U.S. Plane | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/music-far-out-concert-works-of-five-contemporary-composers-offered.html | Music: 'Far Out' Concert; Works of Five Contemporary Composers Offered in 'Music in Our Time' Series | True | By Alan Rich | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/world-theatre-day-set-juilliard-observance-tuesday-part-of-25nation.html | WORLD THEATRE DAY SET; Juilliard Observance Tuesday Part of 25-Nation Program | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/expremier-warns-on-south-rhodesia.html | EX-PREMIER WARNS ON SOUTH RHODESIA | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/debate-in-the-french-parliament-on-algeria-ends-without-a-vote.html | Debate in the French Parliament On Algeria Ends Without a Vote | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/euridice-at-the-met-sung-by-miss-tucci.html | EURIDICE AT THE MET SUNG BY MISS TUCCI | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/girl-5-dies-in-pond-sister-3-is-saved.html | GIRL, 5, DIES IN POND; SISTER, 3, IS SAVED | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/laborite-deplores-outlay-for-royalty.html | LABORITE DEPLORES OUTLAY FOR ROYALTY | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-kennedy-celebrates-hindu-festival-on-her-last-day-in-india.html | Mrs. Kennedy Celebrates Hindu Festival on Her Last Day in India; NEHRU SEES HOPE FOR BORDER TALK Terms Arbitration Possible in Dispute With China | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/union-chief-bars-strike-at-bases-electrical-workers-would-be.html | UNION CHIEF BARS STRIKE AT BASES; Electrical Workers Would Be Replaced, He Declares | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/comstock-foods.html | Comstock Foods | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frondizi-hangs-on.html | Frondizi Hangs On | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hughes-grandson-joins-bay-state-senate-race.html | Hughes Grandson Joins Bay State Senate Race | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/maine-aide-joins-chilean-line.html | Maine Aide Joins Chilean Line | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dr-joseph-solimene.html | DR. JOSEPH SOLIMENE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/other-meetings-adamsmillis-corp-companies-hold-annual-meetings.html | OTHER MEETINGS; Adams-Millis Corp. COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/lazard-freres-to-buy-control-of-avis-inc-from-amoskeag-rental.html | Lazard Freres to Buy Control Of Avis, Inc., From Amoskeag Rental Agency to Name New Slate of Officers When Deal Is Completed CONTROL OF AVIS TO CHANGE HANDS | True | By Alexander R. Hammer | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/aluminum-order-received.html | Aluminum Order Received | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/triple-and-bunt-defeat-detroit-bell-pinchhitter-scores-on-chacors.html | TRIPLE AND BUNT DEFEAT DETROIT; Bell, Pinch-Hitter, Scores on Chacon's Single-Mets Meet Yankees Today | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frigate-and-submarine-crash.html | Frigate and Submarine Crash | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/brazil-airlifting-beans-and-rice-to-eight-states-in-food-crisis.html | Brazil Airlifting Beans and Rice To Eight States in Food Crisis; Drought and Speculation in Crops Have Sent Prices Up 100% Since Jan. 1. | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/winnie-the-pooh-adds-to-decoration-of-wall.html | Winnie the Pooh Adds To Decoration of Wall | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sidelights-pacific-exchange-plans-reforms.html | Sidelights; Pacific Exchange Plans Reforms | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/henry-allen-dies-metallurgist-74-exfranklin-institute-aide-cited.html | HENRY ALLEN DIES; METALLURGIST, 74; Ex-Franklin Institute Aide Cited for War Research | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/theatre-new-version-of-the-seagull-chekhov-drama-gets-modern.html | Theatre: New Version of 'The Seagull'; Chekhov Drama Gets Modern Treatment Rabb Directs Work At the Folksbiene | True | By Howard Taubman | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/us-hails-bloomfield-city-in-jersey-congratulated-by-house-on.html | U.S. HAILS BLOOMFIELD; City in Jersey Congratulated by House on Anniversary | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/robert-e-blacoe.html | ROBERT E. BLACOE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/fpc-head-defends-gas-advisory-group.html | F.P.C. HEAD DEFENDS GAS ADVISORY GROUP | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/albert-w-ballentine.html | ALBERT W. BALLENTINE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/6year-economic-plan-is-outlined-for-nigeria.html | 6-Year Economic Plan Is Outlined for Nigeria | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/screen-george-raft-story-opersbiographical-drama-stars-ray-danton.html | Screen: 'George Raft Story' Opens;Biographical Drama Stars Ray Danton 'Look in Any Window' Shares Double Bill | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/us-acts-to-avert-strike-on-pan-am-crisis-tomorrowtwa-walkout-called.html | U.S. ACTS TO AVERT STRIKE ON PAN AM; Crisis Tomorrow—T.W.A. Walkout Called Off | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/strike-shuts-most-peru-bank.html | Strike Shuts Most Peru Bank | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/horwitz-resells-hudson-st-site-roxburghe-blockfront-is-taken-by.html | HORWITZ RESELLS HUDSON ST. SITE; Roxburghe Blockfront Is Taken by Investor | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/womens-student-unit-elects.html | Women's Student Unit Elects | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/worker-editor-released.html | Worker Editor Released | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hong-kong-sets-textile-mission-two-aides-coming-to-us-to-discuss.html | HONG KONG SETS TEXTILE MISSION; Two Aides Coming to U.S. to Discuss Export Curb | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shares-are-sold-in-realty-trust-continental-mortgage-issue-quickly.html | SHARES ARE SOLD IN REALTY TRUST; Continental Mortgage Issue Quickly Oversubscribed COMPANIES OFFER SECURITIES ISSUES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/20-police-stations-get-television-sets-in-test-of-uhf.html | 20 Police Stations Get Television Sets In Test of U.H.F. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/un-team-studies-congolese-needs-takes-aid-to-remote-area-adoula-and.html | U.N. TEAM STUDIES CONGOLESE NEEDS; Takes Aid to Remote Area-- Adoula and Tshombe Talk | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sugar-council-sights-cut-in-world-surplus.html | Sugar Council Sights Cut in World Surplus | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/harriman-to-meet-thailand-premier.html | HARRIMAN TO MEET THAILAND PREMIER | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/eddie-fisher-arrives-here.html | Eddie Fisher Arrives Here | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jose-de-rivera.html | JOSE DE RIVERA | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jazz-fete-unit-formed-council-to-help-raise-funds-for-washington.html | JAZZ FETE UNIT FORMED; Council to Help Raise Funds for Washington Festival | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/3000-teachers-picket-city-hall-for-increases.html | 3,000 Teachers Picket City Hall for Increases | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/khrushchev-accepts-bid-for-cooperation-in-space-he-replies-to.html | Khrushchev Accepts Bid For Cooperation in Space; He Replies to Kennedy PRESIDENT HAILS SOVIET RESPONSE | True | By Seymour Topping Special To The New York Times | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/states-insurers-win-new-powers-albany-votes-to-end-curb-on-equity.html | STATE'S INSURERS WIN NEW POWERS; Albany Votes to End Curb on Equity Investments for Pension Funds BILL GOES TO GOVERNOR Legislation Would Decrease Competitive Advantage of Commercial Banks STATE'S INSURERS WIN NEW POWERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/redskins-get-barnes-schnader-traded-to-eagles-in-2for2-football.html | REDSKINS GET BARNES; Schnader Traded to Eagles in 2-for-2 Football Deal | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/austria-inaugurates-reactor.html | Austria Inaugurates Reactor | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/resistoflex-corporation.html | Resistoflex Corporation | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/abc-vending-corp-raises-net-profit-earnings-inched-up-to-102-a.html | ABC VENDING CORP. RAISES NET PROFIT; Earnings Inched Up to $1.02 a Share in '61, From $1 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sponsors-listed-by-project-hope-for-benefit-fete-dinner-next.html | Sponsors Listed By Project Hope For Benefit Fete; Dinner Next Thursday at Waldorf To Assist Medical Ship Unit | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/oneman-revolt-wrecks-world-of-materialism.html | One-Man Revolt Wrecks 'World of Materialism | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/nazi-victims-sought-un-office-extends-deadline-for-indemnity.html | NAZI VICTIMS SOUGHT; U.N. Office Extends Deadline for Indemnity Applications | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-finds-no-sign-cubans-plan-an-attack-on-guantanamo.html | Kennedy Finds No Sign Cubans Plan an Attack on Guantanamo | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/2000-potholes-closed-dudley-spurs-campaign.html | 2,000 Potholes Closed, Dudley Spurs Campaign | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/fashions-from-europe-will-be-made-to-order.html | Fashions From Europe Will Be Made to Order | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/high-seas-drench-east-coast-again-but-only-minor-floods-hit-areas.html | HIGH SEAS DRENCH EAST COAST AGAIN; But Only Minor Floods Hit Areas Already Damaged | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/wheat-farms-map-22-acreage-cut.html | Wheat Farms Map 22% Acreage Cut | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/look-of-stone-covers-table.html | Look of Stone Covers Table | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/churches-to-help-algerians.html | Churches to Help Algerians | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/soviet-rabbi-unsure-on-offer-of-matzoh.html | SOVIET RABBI UNSURE ON OFFER OF MATZOH | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/monaco-derides-rumor-link-of-princess-film-plans-to-rainiers-purse.html | MONACO DERIDES RUMOR; Link of Princess' Film Plans to Rainier's Purse Denied | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/group-widens-holdings-baker-and-associates-buying-another-9th-ave.html | GROUP WIDENS HOLDINGS; Baker and Associates Buying Another 9th Ave. Parcel | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ralph-wheeler-dead-retired-professor-led-farm-and-home-week-at.html | RALPH WHEELER DEAD; Retired Professor Led Farm and Home Week at Cornell | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-picks-artillery-officer-to-be-army-vice-chief-of-staff.html | President Picks Artillery Officer To Be Army Vice Chief of Staff; Puts Hamlett in Line for Top Command--New Head of Force in Europe Named | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/asparagus-and-shad-are-sure-signs-of-spring-two-delicacies-can.html | Asparagus and Shad Are Sure Signs of Spring; Two Delicacies Can Enhance Flavor of Each Other | True | By Craig Claiborne | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/joseph-mccabe-lawyer-dies-led-american-legion-in-county.html | Joseph McCabe, Lawyer, Dies; Led American Legion in County | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/other-sales-mergers-american-water-works-companies-plan-sales.html | OTHER SALES, MERGERS; American Water Works COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/liu-names-financier-for-interim-president.html | L.I.U. Names Financier For Interim President | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jail-aide-denies-narcotics-guilt-teacher-in-l-i-institution-bailed.html | JAIL AIDE DENIES NARCOTICS GUILT; Teacher in L. I. Institution Bailed on Fraud Count | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/engineering-concern-elects-two.html | Engineering Concern Elects Two | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/advertising-news-policies-are-under-fire.html | Advertising News Policies Are Under Fire | True | By Peter Bart | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dr-horace-belshaw.html | DR. HORACE BELSHAW | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/talks-to-resume-in-coast-strike-federal-mediator-entering-maritime.html | TALKS TO RESUME IN COAST STRIKE; Federal Mediator Entering Maritime Negotiations | True | By Lawrence E. Davies Special to The New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/two-support-us-stand.html | Two Support U.S. Stand | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/a-scholarship-fete-set-by-decorators.html | A Scholarship Fete Set by Decorators | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/state-votes-tribute-to-hammarskjold-state-gift-to-un-voted-in.html | State Votes Tribute To Hammarskjold; STATE GIFT TO U.N. VOTED IN ALBANY | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/paret-griffith-end-drills-today-challengers-comanagers-will-discuss.html | PARET, GRIFFITH END DRILLS TODAY; Challenger's Co-Managers Will Discuss Officials | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-russell-s-codman.html | MRS. RUSSELL S. CODMAN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/howley-rolls-715-for-fourth-place-chicagoan-misses-lead-in-abc-by.html | HOWLEY ROLLS 715 FOR FOURTH PLACE; Chicagoan Misses Lead in A.B.C. by Six Pins | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/electra-is-staged-at-the-players-theatre.html | 'Electra' Is Staged at the Players Theatre | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/peron-says-pentagon-meddles-to-balk-his-argentine-backers-peron.html | Peron Says Pentagon Meddles To Balk His Argentine Backers; PERON SAYS U.S. HINDERS BACKERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/new-fund-proposed-in-japanese-issues.html | NEW FUND PROPOSED IN JAPANESE ISSUES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-hails-move-khrushchev-reply-backs-space-plan.html | President Hails Move; KHRUSHCHEV REPLY BACKS SPACE PLAN | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/philharmonic-names-gullino.html | Philharmonic Names Gullino | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/william-kraemer-cancer-fighter-83.html | WILLIAM KRAEMER, CANCER FIGHTER, 83 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/a-reasonable-khrushchev-reply.html | A Reasonable Khrushchev Reply | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/partisan-for-peron-andres-framini.html | Partisan for Peron; Andres Framini | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/scientists-oppose-secret-satellite-house-group-hears-pleas-on.html | SCIENTISTS OPPOSE SECRET SATELLITE; House Group Hears Pleas on Flashing-Light Device | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/denver-favored-to-keep-ski-title-75-men-from-18-schools-start-ncaa.html | DENVER FAVORED TO KEEP SKI TITLE; 75 Men From 18 Schools Start N.C.A.A. Event Today | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/belgium-protests.html | Belgium Protests | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/two-floors-leased-at-6th-ave-and-43d.html | TWO FLOORS LEASED AT 6TH AVE. AND 43D | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/americas-report-in-us-press-scored.html | AMERICA'S REPORT IN U.S. PRESS SCORED | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kirkeby-natus-corp-chooses-top-officer.html | Kirkeby-Natus Corp. Chooses Top Officer | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/stocks-in-london-decline-broadly-drop-in-index-of-industrial-output.html | STOCKS IN LONDON DECLINE BROADLY; Drop in Index of Industrial Output Depresses Market | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/us-appoints-9-rail-men-to-study-new-havens-ills-acts-to-protect.html | U.S. Appoints 9 Rail Men To Study New Haven's Ills; Acts to 'Protect Public Interest'-- Whitman Heading Survey U.S. ORDERS STUDY OF THE NEW HAVEN | True | By Peter Kihss | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/lead-agreement-reached-tentative-accord-negotiated-to-curb.html | LEAD AGREEMENT REACHED; Tentative Accord Negotiated to Curb Production | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/5-pressmen-injured-in-blast.html | 5 Pressmen Injured in Blast | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/george-seager.html | GEORGE SEAGER | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/reactor-to-close-down-westinghouse-lays-move-to-a-lack-of-business.html | REACTOR TO CLOSE DOWN; Westinghouse Lays Move to a Lack of Business | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/purdue-markets-dormitory-issue-8-million-of-bonds-soldother.html | PURDUE MARKETS DORMITORY ISSUE; 8 Million of Bonds SoldOther Offerings Noted | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/no-terminal-bowling-central-railroad-loses-court-bid-for-alley.html | NO TERMINAL BOWLING; Central Railroad Loses Court Bid for Alley Permits | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/60-senators-caucus-at-advise-preview.html | 60 SENATORS CAUCUS AT 'ADVISE' PREVIEW | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/talks-slated-tuesday.html | Talks Slated Tuesday | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/censors-drop-47-ban-zero-for-conduct-is-licensed-for-uncut-showing.html | CENSORS DROP '47 BAN; 'Zero for Conduct' Is Licensed for Uncut Showing Here | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/educator-to-join-dartmouth.html | Educator to Join Dartmouth | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/packing-official-joins-board-of-pullman-inc.html | Packing Official Joins Board of Pullman, Inc. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frank-j-fellows.html | FRANK J. FELLOWS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/con-edison-to-complete-link.html | Con Edison to Complete Link | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/civic-finance-names-new-board-member.html | Civic Finance Names New Board Member | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/reid-adds-backing-gop-in-new-rochelle-and-mamaroneck-support-race.html | REID ADDS BACKING; G.O.P. in New Rochelle and Mamaroneck Support Race | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/national-invitation-basketball.html | National Invitation Basketball | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-west.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/us-medical-group-in-ghana.html | U.S. Medical Group in Ghana | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rex-harrison-reweds-british-actress-his-bride-genoa-crowd-mars.html | REX HARRISON REWEDS; British Actress His Bride-- Genoa Crowd Mars Rites | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/freedom-rider-jailed-california-psychology-student-convicted-in.html | FREEDOM RIDER JAILED; California Psychology Student Convicted in Mississippi | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/john-campbell-76-insurance-official.html | JOHN CAMPBELL, 76, INSURANCE OFFICIAL | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frondizi-presses-for-a-coalition-as-crisis-deepens-peronists-call.html | FRONDIZI PRESSES FOR A COALITION AS CRISIS DEEPENS; Peronists Call for General Strike While Parties and the Military Wrangle CONFERENCES CONTINUE Argentina's President Seeks Political Merger of Two Opposing Radical Groups FRONDIZI PRESSES FOR A COALITION | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/eastern-life-insurance.html | EASTERN LIFE INSURANCE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/9755-hardy-fans-see-81-shot-win-garnet-queen-defeats-leos-boy-in.html | 9,755 HARDY FANS SEE 8-1 SHOT WIN; Garnet Queen Defeats Leo's Boy in Mud at Westbury | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/father-fills-the-bill.html | Father Fills the Bill | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/polio-cases-rising-in-ceylon.html | Polio Cases Rising in Ceylon | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/employers-receive-tax-noticeby-error.html | EMPLOYERS RECEIVE TAX NOTICE-BY ERROR | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cordier-expresses-gratitude.html | Cordier Expresses Gratitude | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/arnel-copy-tied-to-tourist-drive.html | Arnel Copy Tied to Tourist Drive | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/celler-opposes-satellite-plan-backs-own-bill-to-prevent-domination.html | CELLER OPPOSES SATELLITE PLAN; Backs Own Bill to Prevent Domination by A.T. & T. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/stravinskys-first-work-for-tv-scheduled-by-cbs-for-june-14.html | Stravinsky's First Work for TV Scheduled by C.B.S. for June 14 | True | By Val Adams | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/de-gaulles-fight-for-peace.html | De Gaulle's Fight for Peace | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-action-due-today-in-stockpiles.html | KENNEDY ACTION DUE TODAY IN STOCKPILES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/filibuster-nears-in-polltax-fight-southern-senators-talk-on-in.html | FILIBUSTER NEARS IN POLL-TAX FIGHT; Southern Senators Talk On in Resistance to Repeal-- Vote Not Yet in Sight FILIBUSTER NEARS IN POLL-TAX FIGHT | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rehabilitation-aide-appointed.html | Rehabilitation Aide Appointed | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/grain-prices-off-in-active-trading-rye-is-heavy-loser-in-last-day.html | GRAIN PRICES OFF IN ACTIVE TRADING; Rye Is Heavy Loser in Last Day of March Contracts CHICAGO, March 21 (AP)-- Grain futures moved over a broad range today on the Board of Trade, but most contracts closed within small fractions of where they started, generally lower. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/devils-disciple-triumphs.html | Devil's Disciple Triumphs | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-hashmen-gains-former-judy-devlin-defeats-mrs-millar-in.html | MRS. HASHMEN GAINS; Former Judy Devlin Defeats Mrs. Millar in Badminton | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jet-rolled-over-3-witnesses-say-cab-hearing-told-airliner-with-95.html | JET ROLLED OVER, 3 WITNESSES SAY; C.A.B. Hearing Told Airliner With 95 Then Crashed | True | By Richard Witkin | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mgrawedison-co-sights-profit-rise.html | M'GRAW-EDISON CO. SIGHTS PROFIT RISE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cuba-acts-to-curb-illicit-beef-trade.html | CUBA ACTS TO CURB ILLICIT BEEF TRADE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/nassau-to-expand-welfare-services-with-office-trailer.html | Nassau to Expand Welfare Services With Office Trailer | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/minimum-pay-rise-passed-in-albany-assembly-votes-governors-bill-and.html | MINIMUM PAY RISE PASSED IN ALBANY; Assembly Votes Governor's Bill and Sends It to Him | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/harmon-to-run-again.html | Harmon to Run Again | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/walter-brewus-plays-violinist-features-brahms-and-schubert-at-town.html | WALTER BREWUS PLAYS; Violinist Features Brahms and Schubert at Town Hall | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/vienna-ready-to-discuss-tyrol.html | Vienna Ready to Discuss Tyrol | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/yanks-two-homers-help-beat-phils-1310-mets-10-victors-over-tigers.html | Yanks' Two Homers Help Beat Phils, 13-10; Mets 1-0 Victors Over Tigers; BRIDGES CLOUTS THREE-RUN DRIVE Gonzalez Also Connects as Yankees Set Back Phils-- Roberts Goes 3 Innings | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-chides-critics-of-plan-for-aged-care-in-social-security.html | Kennedy Chides Critics of Plan For Aged Care in Social Security | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/faa-acts-in-crash-engineer-on-flight-fatal-to-74-in-army-loses.html | F.A.A. ACTS IN CRASH; Engineer on Flight Fatal to 74 in Army Loses Certificate | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/pre59-tax-rebate-disputed-by-levitt-levitt-disputes-rebate-of-taxes.html | Pre-'59 Tax Rebate Disputed by Levitt; LEVITT DISPUTES REBATE OF TAXES | | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dr-george-d-scarseth.html | DR. GEORGE D. SCARSETH | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/players-cleared-of-fixing-games-brooklyn-inquiry-finds-no-school.html | PLAYERS CLEARED OF FIXING GAMES; Brooklyn Inquiry Finds No School Basketball Deals | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/food-company-picks-chief.html | Food Company Picks Chief | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-mcdonald-has-son.html | Mrs. McDonald Has Son | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/clement-davies-critically-iii.html | Clement Davies Critically III | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/guterma-testifies-in-fraud-case-again.html | GUTERMA TESTIFIES IN FRAUD CASE AGAIN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/fcc-approves-sale-time-life-buying-coast-am-fm-and-tv-stations.html | F.C.C. APPROVES SALE; Time Life Buying Coast AM, FM and TV Stations | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rightists-schedule-drive-with-letters.html | RIGHTISTS SCHEDULE DRIVE WITH LETTERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/big-3-again-fail-to-end-test-snag-deadlock-over-inspection-is.html | BIG 3 AGAIN FAIL TO END TEST SNAG; Deadlock Over Inspection Is Unbroken--It Extends to Disarming and Berlin BIG 3 AGAIN FAIL TO END TEST SNAG | | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/nepal-fire-razes-700-homes.html | Nepal Fire Razes 700 Homes | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/state-forms-unit-to-aid-minorities.html | STATE FORMS UNIT TO AID MINORITIES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/benfica-downs-tottenham-31.html | Benfica Downs Tottenham, 3-1 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-notes-reserves-plight-and-hints-at-dates-for-release.html | Kennedy Notes Reserves' Plight And Hints at Dates for Release | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/aid-to-poor-lands-put-at-8-billions-mark-set-in-60-by-west-and.html | AID TO POOR LANDS PUT AT 8 BILLIONS; Mark Set in '60 by West and Japan in Help and Loans West and Japan Set Mark in '60 In Aid and Loans to Poorer Lands | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/power-production-fell-during-week.html | POWER PRODUCTION FELL DURING WEEK | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/large-industrial-center-planned-in-south-jersey.html | Large Industrial Center Planned in South Jersey | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/pakistan-greets-presidents-wife-mrs-kennedy-hailed-after-colorful.html | PAKISTAN GREETS PRESIDENT'S WIFE; Mrs. Kennedy Hailed After Colorful Farewell in India | | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/international-packers.html | INTERNATIONAL PACKERS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/erskine-b-mayo-sr.html | ERSKINE B. MAYO SR. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/st-johns-five-continues-quest-for-fourth-nit-title-tonight-redmen.html | St. John's Five Continues Quest for Fourth N.I.T. Title Tonight; REDMEN TO MEET DUQUESNE SQUAD St. John's Game to Follow Loyola-Dayton Semi-Final on Court at Garden | True | By Robert L. Teague | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/f-hammond-hardin.html | F. HAMMOND HARDIN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/midwest-buying-buoys-potatoes-domestic-sugar-advances-other.html | MIDWEST BUYING BUOYS POTATOES; Domestic Sugar Advances --Other Contracts Here Up in Dull Trading | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/wood-field-and-stream-everglades-national-park-offers-view-of.html | Wood, Field and Stream; Everglades National Park Offers View of Nature at Its Exotic Best | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/minority-groups-join-tv-criticism-fcc-panel-hears-call-for-attitude.html | MINORITY GROUPS JOIN TV CRITICISM; F.C.C. Panel Hears Call for 'Attitude of Understanding' | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/chicago-egg-futures-firm.html | Chicago Egg Futures Firm | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/equitable-gratified-president-sees-benefits-to-state-and-country.html | EQUITABLE 'GRATIFIED'; President Sees Benefits to State and Country | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ford-fund-makes-fellowship-grant.html | FORD FUND MAKES FELLOWSHIP GRANT | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/elevator-falls-entertainers-escape-injury-in-east-side-building.html | ELEVATOR FALLS; Entertainers Escape Injury in East Side Building | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/plainfield-schools-act-on-segregation.html | PLAINFIELD SCHOOLS ACT ON SEGREGATION | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/masters-cutoff-limit-raised.html | Masters' Cut-Off Limit Raised | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/soviet-jets-over-berlin-blast-the-sound-barrier.html | Soviet Jets Over Berlin Blast the Sound Barrier | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-paul-h-haller.html | MRS. PAUL H. HALLER | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/peiping-chiefs-discuss-issues-facing-congress.html | Peiping Chiefs Discuss Issues Facing Congress | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/surety-company-names-2-directors.html | Surety Company Names 2 Directors | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/joseph-j-jingeleski.html | JOSEPH J. JINGELESKI | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/walgreen-starts-discount-operation-by-buying-2-chains.html | Walgreen Starts Discount Operation By Buying 2 Chains | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/spain-lifts-curbs-on-transfer-of-funds-by-foreign-investors.html | Spain Lifts Curbs on Transfer Of Funds by Foreign Investors; INVESTMENT CURB IS EASED BY SPAIN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/superintendent-surprised.html | Superintendent 'Surprised' | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/new-alexanders-opens-in-jersey-crowds-of-shoppers-snar-traffic-at.html | NEW ALEXANDER'S OPENS IN JERSEY; Crowds of Shoppers Snar Traffic at Paramus | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/russian-sees-merit-in-pasternak-verse.html | RUSSIAN SEES MERIT IN PASTERNAK VERSE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/vernon-quinn-author-editor-writer-of-picture-geography-books-is.html | VERNON QUINN, AUTHOR, EDITOR; Writer of Picture Geography Books Is Dead at 81 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cudahy-packing-companies-take-dividend-action.html | CUDAHY PACKING; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shad-is-rising-in-popularity-but-supplies-are-dwindling.html | Shad Is Rising in Popularity But Supplies Are Dwindling | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/presidents-end-talks-kennedy-and-leader-of-togo-see-continued-us.html | PRESIDENTS END TALKS; Kennedy and Leader of Togo See Continued U.S. Aid | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/trawler-gets-subsidy-third-of-cost-to-be-paid-to-ease-import-injury.html | TRAWLER GETS SUBSIDY; Third of Cost to Be Paid to Ease Import Injury | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/loose-barges-ram-bridges-in-illinois.html | LOOSE BARGES RAM BRIDGES IN ILLINOIS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/city-seizes-buses-full-service-due-6-am-saturday-all-routes-in.html | CITY SEIZES BUSES; FULL SERVICE DUE 6 A.M. SATURDAY; All Routes in Bronx and All but 10 in Manhattan to Be Run by Transit Agency COMPANY PLEA DENIED Court Rejects Argument on Constitutionality--Check of Equipment Starts CITY TAKES OVER FIFTH AVE. BUSES | True | By John Sibley | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rail-unions-agree-to-talks-on-pact.html | RAIL UNIONS AGREE TO TALKS ON PACT | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frequent-brushings-keep-reptiles-shiny.html | Frequent Brushings Keep Reptiles Shiny | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/2-are-held-in-theft-of-tiffany-brooch.html | 2 ARE HELD IN THEFT OF TIFFANY BROOCH | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/eichmann-begins-his-appeal-today-defense-to-offer-96-points-in.html | EICHMANN BEGINS HIS APPEAL TODAY; Defense to Offer 96 Points in Final Effort to Save Him | True | By Lawrence Fellows Special to The New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/lindys-in-new-hands-max-stahl-realty-man-gets-broadway-restaurant.html | LINDY'S IN NEW HANDS; Max Stahl, Realty Man, Gets Broadway Restaurant | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/french-army-key-to-rightists-fate-sentiment-reported-turning.html | FRENCH ARMY KEY TO RIGHTISTS' FATE; Sentiment Reported Turning Against Extremists FRENCH ARMY KEY TO RIGHTISTS' FATE | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/amityville-and-manhasset-cited-in-naacp-integration-suit.html | Amityville and Manhasset Cited In N.A.A.C.P. Integration Suit | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-scores-republican-plan-for-un-emergency-financing-president.html | Kennedy Scores Republican Plan For U.N. Emergency Financing; President Urges Congress to Approve U.S. Purchase of Bonds--Indicates No Disagreement With Jackson | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/denies-being-approached.html | Denies Being Approached | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/gumpopping-youths-yield-to-marianne-moore-poet-stills-cool-audience.html | Gum-Popping Youths Yield to Marianne Moore; Poet Stills 'Cool' Audience in Brooklyn High School She Comments on Students' Poems and Draws Cheers | True | By Nan Robertson | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/city-police-head-cited-on-port-day-murphy-in-turn-pleads-for.html | CITY POLICE HEAD CITED ON PORT DAY; Murphy, in Turn, Pleads for Support of His Men | True | By George Horne | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/in-the-nation-plenty-of-ground-for-this-policy-reappraisal.html | In The Nation; Plenty of Ground for This Policy Reappraisal | True | By Arthur Krock | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-john-p-elton.html | MRS. JOHN P. ELTON | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/milwaukee-man-led-style-change-for-womens-slacks-milwaukee-man-set.html | Milwaukee Man Led Style Change for Women's Slacks; MILWAUKEE MAN SET SLACKS STYLE | True | By William M. Freeman | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/income-rise-seen-at-eaton-mfg-co-firstquarter-profits-will-be.html | INCOME RISE SEEN AT EATON MFG. CO.; First-Quarter Profits Will Be Doubled on 22% Sales Gain, Meeting Told | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/usbritish-unit-to-raise-funds-at-fete-may-11-commonwealth-ball-to.html | U.S.-British Unit To Raise Funds At Fete May 11; Commonwealth Ball to Aid English-Speaking Union at the Plaza | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/linda-a-altshuler-becomes-affianced.html | Linda A. Altshuler Becomes Affianced | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/gasoline-supply-climbed-in-week-nations-inventories-rose-by-1016000.html | GASOLINE SUPPLY CLIMBED IN WEEK; Nation's Inventories Rose by 1,016,000 Barrels The nation's inventories of gasoline increased 1,016,000 barrels in the week ended last Friday, the American Petroleum Institute reported yesterday. At the week-end, total supplies were 207,730,000 barrels, compared with 206,714,000 a weekearlier and 210,998,000 a yearago. | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/housing-is-urged-for-market-site-robbins-says-units-should-be.html | HOUSING IS URGED FOR MARKET SITE; Robbins Says Units Should Be Included in Renewal of Site on West Side BIGGER AREA PROPOSED Critic of Wolfson Proposal Would Include Industrial and Commercial Uses | True | By Foster Hailey | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/fiorentina-beats-hungarians.html | Fiorentina Beats Hungarians | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/tiger-jones-defeated-papp-wins-10round-decision-in-vienna-for-19th.html | TIGER JONES DEFEATED; Papp Wins 10-Round Decision in Vienna for 19th in Row | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/city-schools-will-begin-drive-against-smoking.html | City Schools Will Begin Drive Against Smoking | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/the-literacy-bill.html | The Literacy Bill | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/louis-r-goldwyn.html | LOUIS R. GOLDWYN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/liberal-in-appeal-to-british-voters-asks-their-aid-to-broaden-party.html | LIBERAL IN APPEAL TO BRITISH VOTERS; Asks Their Aid to Broaden Party and Defeat Tories | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/continued-arms-talks-favored-by-president.html | Continued Arms Talks Favored by President | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/james-f-shrader.html | JAMES F. SHRADER | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/women-invade-domain-of-mens-custom-shops.html | Women Invade Domain Of Men's Custom Shops | True | By Charlotte Curtis | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/israel-reports-thrust-by-planes-from-syria.html | Israel Reports Thrust By Planes From Syria | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/arms-for-south-africa-defense-fund-up-71-million-threat-of.html | ARMS FOR SOUTH AFRICA; Defense Fund Up 71 Million-- Threat of Aggression Cited | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/commodities-steady-index-held-at-843-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index held at 84.3 Tuesday, Unchanged From Monday | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rightists-battle-police-in-algeria-oran-clash-rages-2-hours-11.html | RIGHTISTS BATTLE POLICE IN ALGERIA; Oran Clash Rages 2 Hours --11 Moslems Killed by Terrorists in Algiers Algeria Rightists Battle Police; 11 Moslems Killed in Algiers | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/b70-dispute-ends-as-vinson-yields-on-fund-demand-language-directing.html | B-70 DISPUTE ENDS AS VINSON YIELDS ON FUND DEMAND; Language 'Directing' Work on Bomber Is Dropped-- Kennedy Orders Study B-70 Fight Over as Vinson Ends Move to Compel More Spending | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cooper-hearings-put-off-week-while-senate-debates-poll-tax.html | Cooper Hearings Put Off Week While Senate Debates Poll Tax | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/harvard-law-honors-educator.html | Harvard Law Honors Educator | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/soviet-in-cotton-pact-nation-becomes-36th-member-of-international.html | SOVIET IN COTTON PACT; Nation Becomes 36th Member of International Group | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Week-End | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/compromise-program-for-kenya-presented-to-parley-in-london.html | Compromise Program for Kenya Presented to Parley in London | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/upstate-mayor-may-quit.html | Upstate Mayor May Quit | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/wagner-mapping-narcotics-drive-will-ask-us-and-state-to-assist-in.html | WAGNER MAPPING NARCOTICS DRIVE; Will Ask U.S. and State to Assist in Curbing Addiction | True | By Paul Crowell | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/8-cardinals-receive-birett-as-in-vatican.html | 8 CARDINALS RECEIVE BIRETT AS IN VATICAN | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/bills-would-bar-busfare-deals-mahoney-seeks-to-outlaw-any-trading.html | BILLS WOULD BAR BUS-FARE 'DEALS; Mahoney Seeks to Outlaw Any Trading by the City | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/money.html | Money | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/athletics-send-krausse-down.html | Athletics Send Krausse Down | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hansgm-exceeds-90-mph-in-tuneup-for-sebring-12hour-race-jerseyan.html | Hansgen Exceeds 90 M.P.H. in Tune-Up for Sebring 12-Hour Race; JERSEYAN DRIVES 3-LITER MASERATI Hansgen Sets Fast Pace for Sebring Track-Hill and Gendebien Start Drills | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mr-vinsons-tactical-retreat.html | Mr. Vinson's Tactical Retreat | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hotelroom-glut-is-foreseen-here-2-industry-leaders-warn-on-adding.html | HOTEL-ROOM GLUT IS FORESEEN HERE; 2 Industry Leaders Warn on Adding to Present Supply | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shain-named-president-of-connecticut-college.html | Shain Named President Of Connecticut College | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/art-fifty-paintings-by-antoni-tapies-display-opens-today-at-the.html | Art: Fifty Paintings by Antoni Tapies; Display Opens Today at the Guggenheim Spaniard's Work in the Last 15 Years on View | True | By Stuart Preston | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shah-and-empress-to-visit-us-for-talks-on-iranian-problems-royal.html | Shah and Empress to Visit U.S. For Talks on Iranian Problems; Royal Couple Will Arrive April 10 as State Guests of the Kennedys | True | By E.w. Kenworthy | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/park-is-inspected-new-birmingham-facility-will-be-closed-when.html | PARK IS INSPECTED; New Birmingham Facility Will Be Closed When Finished | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cowboys-owner-explains-offer-murchison-says-he-agreed-to-share.html | COWBOYS OWNER EXPLAINS OFFER; Murchison Says He Agreed to Share Dallas Franchise | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/overseas-weekly-to-continue-sales.html | OVERSEAS WEEKLY TO CONTINUE SALES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mrs-ralph-mgill-dies-wife-of-publisher-of-atlanta-constitution-was.html | MRS. RALPH M'GILL DIES; Wife of Publisher of Atlanta Constitution Was 57 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/arid-pakistani-acres-get-water-final-stages-reached-on-two-projects.html | Arid Pakistani Acres Get Water; Final Stages Reached on Two Projects for Irrigation PAKISTAN SPURS WATER PROJECTS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/2-city-highways-to-get-new-signs-barnes-orders-conformity-on.html | 2 CITY HIGHWAYS TO GET NEW SIGNS; Barnes Orders Conformity on Expressways on Both East and West Sides SAFETY FACTORS CITED Commissioner Concedes His Authority Is in Doubt-- Also Asks 2 Garages | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/blue-cross-seeks-jersey-rate-rise-overall-increase-would-be-292-per.html | BLUE CROSS SEEKS JERSEY RATE RISE; Over-All Increase Would Be 29.2 Per Cent--Hearing Scheduled for April 5 | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/the-peace-corps-passes-a-test.html | The Peace Corps Passes a Test | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/charles-purcell-acted-in-musicals.html | CHARLES PURCELL, ACTED IN MUSICALS | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/college-results.html | College Results | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/protestants-ask-strong-military-united-church-of-christ-cites-need.html | PROTESTANTS ASK STRONG MILITARY; United Church of Christ Cites Need to Deter Reds | True | By John Wicklein | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/zurich.html | ZURICH | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ibm-european-parley-1500-specialists-work-for-company-on-continent.html | I.B.M. EUROPEAN PARLEY; 1,500 Specialists Work for Company on Continent | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cotton-advances-by-5-to-30c-a-bale-firm-spot-prices-and-rise-in.html | COTTON ADVANCES BY 5 TO 30C A BALE; Firm Spot Prices and Rise in Usage Buoy Market | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/taipei-calm-on-china-papers.html | Taipei Calm on China Papers | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/judging-at-large-dog-shows-called-dismal-westminster-officials.html | Judging at Large Dog Shows Called Dismal; Westminster Officials Worst, Scarsdale Man Says Great Neck Trainer Contends Clubs Fail Exhibitions | True | By John Rendel | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hitchcock-paying-for-latest-film-director-to-finance-birds.html | HITCHCOCK PAYING FOR LATEST FILM; Director to Finance 'Birds' --Distributor Not Named | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/3-sentenced-in-slaying-one-must-die-accomplices-get-prison-terms.html | 3 SENTENCED IN SLAYING; One Must Die, Accomplices Get Prison Terms | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cousy-of-celtics-plans-to-play-another-season.html | Cousy of Celtics Plans To Play Another Season | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/dividend-omitted-by-celotex-board-company-had-been-paying-25c-on.html | DIVIDEND OMITTED BY CELOTEX BOARD; Company Had Been Paying 25c on Common Quarterly | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-supports-douglas-on-dunes.html | KENNEDY SUPPORTS DOUGLAS ON DUNES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/felt-sees-gains-in-rent-curb-law-tells-hearing-control-could-force.html | FELT SEES GAINS IN RENT CURB LAW; Tells Hearing Control Could Force Better Housing | True | By Martin Arnold | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/st-joseph-light-power.html | ST. JOSEPH LIGHT & POWER | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/miss-furtseva-dropped-from-soviet-parliament.html | Miss Furtseva Dropped From Soviet Parliament | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/pessimism-voiced-in-steel-bargaining.html | PESSIMISM VOICED IN STEEL BARGAINING | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/nixon-stands-firm-on-cuban-charges.html | NIXON STANDS FIRM ON CUBAN CHARGES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/summer-princess-and-aqueduct-with-23668-fans-triumph-in-the-rain.html | Summer Princess and Aqueduct (With 23,668 Fans) Triumph in the Rain; HORSE AND TRACK TOP EXPECTATIONS Summer Princess Defeats Favorite--Size of Crowd a Rainy-Day Surprise | True | By Joseph C. Nichols | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/zionists-criticize-us-peace-effort-un-also-scored-for-stand-on.html | ZIONISTS CRITICIZE U.S. PEACE EFFORT; U.N. Also Scored for Stand On Arab-Israeli Friction | True | By Irving Spiegel | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hall-insists-on-5-to-man-rail-tugs-tells-presidential-unit-that-cut.html | HALL INSISTS ON 5 TO MAN RAIL TUGS; Tells Presidential Unit That Cut Would Impair Safety | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-urges-help-for-algeria-he-deplores-use-of-crisis-for.html | PRESIDENT URGES HELP FOR ALGERIA; He Deplores Use of Crisis for Political Purposes | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/48-countries-begin-washington-parley-on-pact-for-coffee-48-nations.html | 48 Countries Begin Washington Parley On Pact for Coffee; 48 NATIONS START TALKS ON COFFEE | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/marines-muster-out-uelses.html | Marines Muster Out Uelses | True | | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-22 | 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ribicoff-pressed-by-house-inquiry-fields-questions-on-cubans-music.html | RIBICOFF PRESSED BY HOUSE INQUIRY; Fields Questions on Cubans Music and Fall-Out Furor | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469648 | RE0000469648 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/st-paul-gets-65-abc-event.html | St. Paul Gets '65 A.B.C Event | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kentucky-bonds-placed-on-sale-syndicate-offers-29-million-turnpike.html | KENTUCKY BONDS PLACED ON SALE; Syndicate Offers 29 Million Turnpike Authority Issue | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/first-lady-given-horse-in-pakistan-she-sees-shalamar-gardens-hails.html | FIRST LADY GIVEN HORSE IN PAKISTAN; She Sees Shalamar Gardens --Hails Hosts' Culture | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/medical-center-backed-mayor-approves-plan-for-facility-in-brooklyn.html | MEDICAL CENTER BACKED; Mayor Approves Plan for Facility in Brooklyn | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/blues-win-4-to-3-with-early-drive-rangers-score-four-time-in.html | BLUES WIN, 4 TO 3, WITH EARLY DRIVE; Rangers Score Four Time in Opening Period, Then Withstand Bruin Rally | True | By William J. Briordy Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/washington-who-said-the-government-has-no-heart.html | Washington; Who Said the Government Has No Heart? | True | By James Reston | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/child-to-the-glenn-fowlers.html | Child to the Glenn Fowlers | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/inquiry-on-parcels-set.html | Inquiry on Parcels Set | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/output-of-lumber-rose-83-in-week.html | OUTPUT OF LUMBER ROSE 8.3% IN WEEK | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pound-circulation-off-notes-in-use-fell-9558000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 9,558,000 in Week to 2,297,378,000 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/austrian-places-neutrality-first-gorbach-in-britain-rules-out-shift.html | AUSTRIAN PLACES NEUTRALITY FIRST; Gorbach, in Britain, Rules Out Shift to Win Trade Tie | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/market-sluggish-in-slack-trading-overall-stock-average-dips-007.html | MARKET SLUGGISH IN SLACK TRADING; Over-All Stock Average Dips 0.07 Point in the Absence of a Definite Trend BOND INDEXES AT HIGHS Volume Is 3,130,000 Shares --547 Issues Are Lower and 467 Move Ahead MARKET SLUGGISH IN SLACK TRADING | True | By Burton Crane | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/belgian-to-drive-with-hill-of-us-gendebien-pair-to-compete-in-grand.html | BELGIAN TO DRIVE WITH HILL OF U.S.; Gendebien Pair to Compete in Grand Touring Class at Sebring Tomorrow | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/mets-beat-yankees-in-first-meeting-of-clubs-on-ashburns-pinch.html | Mets Beat Yankees in First Meeting of Clubs on Ashburn's Pinch Single; LINE DRIVE IN 9TH DECIDES 4-3 GAME Mets and Stengel Halt Yanks on Hit by Ashburn--Nunn Victor--Zimmer Stars | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-yorker-honored-maurice-lavanoux-is-cited-by-church-architects.html | NEW YORKER HONORED; Maurice Lavanoux Is Cited by Church Architects | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gold-gives-rooms-fresh-sunny-look.html | Gold Gives Rooms Fresh, Sunny Look | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bethe-doubts-wisdom-of-making-bigger-and-bigger-atom-bombs-calls.html | Bethe Doubts Wisdom of Making Bigger and Bigger Atom Bombs; Calls for Effort to Develop Device That Could Stabilize Arms Race, Such as Invulnerable Retaliatory Missile | True | By Walter Sullivan | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/store-sales-fell-1-last-week-dip-laid-to-easter-date-shift.html | Store Sales Fell 1% Last Week; Dip Laid to Easter Date Shift | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-old-mount-royal-station-continues-to-serve-in-baltimore-but-the.html | The Old Mount Royal Station Continues to Serve in Baltimore but the Trains No Longer Stop at Its Door; Art Students Take Over Elegant Railroad Depot Quarters of Pullman Official Now Semi-Private Studio | True | By McCandlish Phillips Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/miss-marilyn-scott-ripple-betrothed-to-arthur-c-joy.html | Miss Marilyn Scott Ripple Betrothed to Arthur C. Joy | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/contract-bridge-american-contract-bridge-leagues-wealth-fails-to.html | Contract Bridge; American Contract Bridge League's Wealth Fails to Please Some of Its Members | True | By Albert H. Morehead | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/passive-resistance-planned.html | Passive Resistance Planned | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/borrowings-by-member-banks-rose-80000000-during-week.html | Borrowings by Member Banks Rose $80,000,000 During Week | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/in-the-nation-the-gamble-of-17871789-has-paid-off-again.html | In The Nation; The Gamble of 1787-1789 Has Paid Off Again | True | By Arthur Krock | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/dream-on-takes-aqueduct-sprint-25632-see-rotz-keep-her-in-front-all.html | DREAM ON TAKES AQUEDUCT SPRINT; 25,632 See Rotz Keep Her in Front All the Way By JOSEPH C. NICHOLS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/clancy-orders-sewer-plans.html | Clancy Orders Sewer Plans | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/critic-at-large-jamaica-bay-wildlife-refuge-is-about-to-prepare-for.html | Critic at Large; Jamaica Bay Wildlife Refuge Is About to Prepare for Arrival of Nesting Birds | True | By Brooks Atkinson | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bonn-raises-airport-fees-35-rebuffs-protest-by-38-carriers.html | Bonn Raises Airport Fees 35% Rebuffs Protest by 38 Carriers | True | By Joseph Carter | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/doris-lessing-play-premiere.html | Doris Lessing Play Premiere | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gen-aguinaldo-93-is-honored-at-party-in-his-philippine-home-former.html | Gen. Aguinaldo, 93, Is Honored At Party in His Philippine Home; Former Prisoner of U.S. Gets Serenade by Army Band and Official Greetings | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/monsanto-sights-rise-in-earnings-firstquarter-gain-in-sales-also.html | MONSANTO SIGHTS RISE IN EARNINGS; First-Quarter Gain in Sales Also Forecast at Meeting | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jersey-drops-hm-case.html | Jersey Drops H.&M. Case | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pakistan-water-found-underground-reservoir-may-be-largest-in-world.html | PAKISTAN WATER FOUND; Underground Reservoir May Be Largest in World | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/airline-smuggler-gets-4-year-term.html | AIRLINE SMUGGLER GETS 4 -YEAR TERM | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/two-stars-to-be-honored.html | Two Stars to Be Honored | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/novarro-to-make-broadway-debut-star-of-silent-films-to-play-in.html | NOVARRO TO MAKE BROADWAY DEBUT; Star of Silent Films to Play in 'Infidel' Caesar' | True | By Louis Calta | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/subwaycar-loan-backed-in-albany-amended-measure-to-clear-the-way.html | SUBWAY-CAR LOAN BACKED IN ALBANY; Amended Measure to Clear the Way for 92 Million in Transit Agency Bonds SUBWAY-CAR LOAN BACKED IN ALBANY | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/indian-ends-duty-in-katanga.html | Indian Ends Duty in Katanga | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/warriors-reach-playoff-finals-nats-eliminated-121-104-as-chamberlain.html | WARRIORS REACH PLAY-OFF FINALS; Nats Eliminated, 121-104, as Chamberlain Scores 36 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/franz-schrader-zoologist-dead-led-columbia-department-was-lecturer.html | FRANZ SCHRADER, ZOOLOGIST, DEAD; Led Columbia Department --Was Lecturer at Duke | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/storm-loss-and-tax-victims-filing-new-york-returns-will-gain-from.html | Storm Loss and Tax Victims Filing New York Returns Will Gain From New Federal Law STORM'S VICTIMS GET A TAX BREAK | True | By Robert Metz | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/nyu-promotes-student-aide.html | N.Y.U. Promotes Student Aide | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/broadway-parade-salutes-president-of-togo-olympio-greeted-by-wagner.html | Broadway Parade Salutes President of Togo; Olympio Greeted by Wagner in Ceremony at City Hall | True | By Murray Illson | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/man-37-leaps-to-death.html | Man, 37, Leaps to Death | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kathleen-flynn-engaged.html | Kathleen Flynn Engaged | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/women-veterans-home-newburgh-quarters-will-be-dedicated-april-29.html | WOMEN VETERANS HOME; Newburgh Quarters Will Be Dedicated April 29 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/nam-urges-cuts-in-budget-for-1963.html | N.A.M. URGES CUTS IN BUDGET FOR 1963 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/electric-suit-speed-pledged-by-judges.html | ELECTRIC SUIT SPEED PLEDGED BY JUDGES | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kings-county-trust-co-names-two.html | Kings County Trust Co. Names Two | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/patronesses-named-for-fete-of-frenchamerican-wives.html | Patronesses Named For Fete Of French-American Wives | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/a-hand-up-not-a-handout.html | A Hand Up, Not a Handout | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-denounces-firing.html | U.S. Denounces Firing | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/macys-entering-ticket-business-department-store-to-begin-operating.html | MACY'S ENTERING TICKET BUSINESS; Department Store to Begin Operating Theatre Club | True | By Sam Zolotow | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/auto-seat-belts-voted-in-albany-final-backing-given-to-bill.html | AUTO SEAT BELTS VOTED IN ALBANY; Final Backing Given to Bill Mandating Them in New Cars After June, 1964 SAFETY GAIN STRESSED Law Likely to Set Pattern for Nation, With Detroit Complying a Year Early | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/poles-increasing-soviet-purchases-1962-trade-goal-up-18-part-3.html | POLES INCREASING SOVIET PURCHASES; 1962 Trade Goal Up 18% --Part 3 Months Late | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/2-whooper-eggs-raise-hopes.html | 2 Whooper Eggs Raise Hopes | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/marian-anderson-calls-on-kennedy-at-white-house.html | Marian Anderson Calls on Kennedy at White House | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-president-chosen-by-colonial-insurance.html | New President Chosen By Colonial Insurance | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/british-bank-rate.html | BRITISH BANK RATE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/effect-on-imports-discounted.html | Effect on Imports Discounted | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/giants-victory-in-51-attributed-to-spy.html | Giants' Victory in '51 Attributed to Spy | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rev-joseph-roubik.html | REV. JOSEPH ROUBIK | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/catholic-educators-to-meet.html | Catholic Educators to Meet | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/adolfs-blodnieks-exlatvian-premier.html | ADOLFS BLODNIEKS, EX-LATVIAN PREMIER | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/john-lavezzorio.html | JOHN LAVEZZORIO | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/food-news-affluent-but-unseen-grocery-clientele.html | Food News; Affluent, but Unseen Grocery Clientele | True | By Nan Ickeringill | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/texas-area-opposes-a-visit-by-russians.html | TEXAS AREA OPPOSES A VISIT BY RUSSIANS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/1400-engravers-on-strike-in-city-workers-at-twothirds-of-plants-ask.html | 1,400 ENGRAVERS ON STRIKE IN CITY; Workers at Two-Thirds of Plants Ask Cut in Hours | True | By Ralph Katz | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/state-names-official-on-medical-education.html | State Names Official On Medical Education | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/miami-routs-yale-in-tennis.html | Miami Routs Yale in Tennis | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jaywalker-pulls-gun-accused-of-pointing-a-pistol-at-traffic.html | JAYWALKER PULLS GUN; Accused of Pointing a Pistol at Traffic Patrolman | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/4-jailed-girl-fined-in-atest-picketing.html | 4 JAILED, GIRL FINED IN A-TEST PICKETING | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/youth-fitness-chief-named.html | Youth Fitness Chief Named | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/frank-b-beck.html | FRANK H. BECK | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/met-tosca-is-sung-by-licia-albanese.html | MET TOSCA IS SUNG BY LICIA ALBANESE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/minuteman-in-test-missile-in-4000mile-flight-it-destroys-target.html | MINUTEMAN IN TEST; Missile in 4,000-Mile Flight-- It 'Destroys' Target CAPE CANAVERAL, March 22 (UPI)--The Air Force tonight shot its Minuteman missile more than 4,000 miles in a spectacular nighttime launching from an eighty-five-foot firing pit. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/b58-ejects-a-bear-animal-parachutes-safely-as-craft-hits-870-mph.html | B-58 EJECTS A BEAR; Animal Parachutes Safely as Craft Hits 870 M.P.H. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-backs-telescope-149000-donated-toward-big-radio-structure-in.html | U.S. BACKS TELESCOPE; $149,000 Donated Toward Big Radio Structure in Australia | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ford-stock-offering-first-boston-to-be-manager-of-sale-by-enlarged.html | FORD STOCK OFFERING; First Boston to Be Manager of Sale by Enlarged Group | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/advertising-soap-box-space-faces-a-tax.html | Advertising Soap Box Space Faces a Tax | True | By Peter Bart | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bar-suggests-flexibility.html | Bar Suggests Flexibility | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/initial-study-set-on-truck-viaduct-village-group-fights-any.html | INITIAL STUDY SET ON TRUCK VIADUCT; 'Village' Group Fights Any Consideration of Plan | True | By Charles G. Bennett | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/congressmen-honor-tenor.html | Congressmen Honor Tenor | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/yun-insists-on-quitting-south-korean-president-moves-out-of.html | YUN INSISTS ON QUITTING; South Korean President Moves Out of Official Residence | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ohio-state-and-cincinnati-fives-choices-in-ncaa-semifinals-repeat.html | Ohio State and Cincinnati Fives Choices in N.C.A.A. Semi-Finals; Repeat of 1961 Final Likely as Buckeyes Meet Wake Forest and Bearcats Play U.C.L.A. at Louisville Tonight | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/helen-lees-fashions-for-the-very-young-are-modeled-in-london.html | Helen Lee's Fashions for the Very Young Are Modeled in London; Colorful Clothes by U.S. Designer a Hit at Show | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bankers-group-names-aide.html | Bankers' Group Names Aide | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/paul-fort-is-dead-paris-correspondent-61-was-with-ap-for-42-years.html | PAUL FORT IS DEAD; Paris Correspondent, 61, Was With A.P. for 42 Years | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/beaverbrook-clash-avoided-in-commons.html | BEAVERBROOK CLASH AVOIDED IN COMMONS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedy-children-in-florida.html | Kennedy Children in Florida | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/inge-will-do-script-for-columbia-film.html | INGE WILL DO SCRIPT FOR COLUMBIA FILM | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pan-am-engineers-call-off-walkout.html | PAN AM ENGINEERS CALL OFF WALKOUT | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bell-howell-company.html | BELL & HOWELL COMPANY | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-tariff-rises-anger-europeans-common-market-aides-say-kennedy.html | U.S. TARIFF RISES ANGER EUROPEANS; Common Market Aides Say Kennedy Action Imperils New Trade Accords U.S. TARIFF RISES ANGER EUROPEANS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gen-fidel-davila-84-exfranco-official.html | GEN. FIDEL DAVILA, 84, EX-FRANCO OFFICIAL | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/indian-aide-is-assigned.html | Indian Aide Is Assigned | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/football-titans-to-train-at-east-stroudsburg.html | Football Titans to Train At East Stroudsburg | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/tv-dramas-made-on-assembly-line-script-production-on-coast-results-from.html | TV DRAMAS MADE ON ASSEMBLY LINE; Script Production on Coast Results From Conferences | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/3-saved-from-gas-by-seeing-eye-dog.html | 3 SAVED FROM GAS BY SEEING EYE DOG | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/loans-to-business-increase-in-week-tax-borrowing-lifts-total-listed.html | LOANS TO BUSINESS INCREASE IN WEEK; Tax Borrowing Lifts Total Listed by Reserve Banks | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/polish-bishop-named-vatican-recognition-is-seen-in-odernesse.html | POLISH BISHOP NAMED; Vatican Recognition Is Seen in Oder-Nesse Dispute | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/deaths2.html | Deaths(2) | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/east-german-fire-hits-us-army-car-east-german-fire-hits-us-vehicle.html | East German Fire Hits U.S. Army Car; EAST GERMAN FIRE HITS U.S. VEHICLE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/antarctic-ship-freed-undersea-volcano-opens-way-for-icebound-craft.html | ANTARCTIC SHIP FREED; Undersea Volcano Opens Way for Icebound Craft | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bus-line-in-jersey-asks-5c-fare-rise.html | BUS LINE IN JERSEY ASKS 5C FARE RISE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/memorial-services.html | Memorial Services | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/careers-for-girls.html | Careers for Girls | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/wood-field-and-stream-king-mackerel-frustrate-florida-anglers-but.html | Wood, Field and Stream; King Mackerel Frustrate Florida Anglers but Justice Triumphs in One Case | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/national-distillers-venture.html | National Distillers Venture | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/home-rule-invoked-on-charter-changes.html | 'HOME RULE' INVOKED ON CHARTER CHANGES | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sarnoff-backs-kennedy-satellite-plan.html | Sarnoff Backs Kennedy Satellite Plan | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/paid-claims-soar-on-sea-insurance-10-total-losses-in-61-cost.html | PAID CLAIMS SOAR ON SEA INSURANCE; 10 Total Losses in '61 Cost Syndicate $8,500,000 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jersey-sale-aiding-scholars.html | Jersey Sale Aiding Scholars | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/avis-revamps-its-management-as-lazard-freres-gets-control-avis-inc.html | Avis Revamps Its Management, As Lazard Freres Gets Control; AVIS, INC., ELECTS NEW TOP OFFICERS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/governor-inspects-first-of-centrals-new-coaches.html | Governor Inspects First of Central's New Coaches | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/cdc-reducing-capsules-ruled-misbranded-by-federal-court.html | CDC Reducing Capsules Ruled Misbranded by Federal Court | True | By James P. McCaffrey | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/deaths3.html | Deaths(3) | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/thant-to-visit-abroad-un-chief-going-to-denmark-and-sweden-in-may.html | THANT TO VISIT ABROAD; U.N. Chief Going to Denmark and Sweden in May | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/passaic-seeking-15000-new-jobs-plan-for-countys-revival-given-to.html | PASSAIC SEEKING 15,000 NEW JOBS; Plan for County's Revival Given to Freeholders | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/british-anthropologist-tells-about-his-discovery.html | British Anthropologist Tells About His Discovery | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/frederick-e-gymer.html | FREDERICK E. GYMER | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/globke-declines-comment.html | Globke Declines Comment | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/some-bus-service-to-resume-today-over-65-routes-reasonable.html | SOME BUS SERVICE TO RESUME TODAY OVER 65 ROUTES; 'Reasonable' Operation Will Begin at 6 A.M. on Lines Taken Over by the City 5,500 RETURN TO WORK Runs on Parts of Ten Basic Routes of 5th Ave. Coach May Be Started Later SOME BUS SERVICE TO RESUME TODAY | True | By Stanley Levey | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/boom-is-unlikely-gainsbrugh-says-economist-tells-executives-of.html | BOOM IS UNLIKELY GAINSBRUGH SAYS; Economist Tells Executives of Limitations on Upturn | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/adenauer-is-quoted.html | Adenauer Is Quoted | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jersey-school-backed-group-in-montclair-supports-neighborhood.html | JERSEY SCHOOL BACKED; Group in Montclair Supports Neighborhood Policy | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-zealand-wins-in-rugby.html | New Zealand Wins in Rugby | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/mrs-hashman-wins-reaches-semifinal-round-in-allengland-badminton.html | MRS. HASHMAN WINS; Reaches Semi-Final Round in All-England Badminton | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/art-at-contemporary-crafts-museum-architecture-theme-is-displayed.html | Art: At Contemporary Crafts Museum; Architecture Theme Is Displayed in Show | True | By Stuart Preston | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/16-die-in-english-mine-20-are-injured-in-midlands-in-coal-dust.html | 16 DIE IN ENGLISH MINE; 20 Are Injured in Midlands in Coal Dust Explosion | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/paret-and-rival-arrive-for-fight-champion-will-defend-title-against.html | PARET AND RIVAL ARRIVE FOR FIGHT; Champion Will Defend Title Against Griffith Tomorrow | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/aid-still-held-back-in-laotian-deadlock.html | AID STILL HELD BACK IN LAOTIAN DEADLOCK | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/venezuela-attacks-cuba-in-un-for-plan-to-go-to-world-court-joins.html | Venezuela Attacks Cuba in U.N. For Plan to Go to World Court; Joins Criticism of Request for Ruling by World Court on Punta del Este Move | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/cape-cod-beachcombers.html | Cape Cod Beachcombers | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/house-unit-votes-youth-corps-bill.html | HOUSE UNIT VOTES YOUTH CORPS BILL | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/detailed-bargaining-set.html | Detailed Bargaining Set | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/matzoh-offer-sent-to-soviet-officials.html | MATZOH OFFER SENT TO SOVIET OFFICIALS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sports-of-the-times-hail-the-conquering-hero.html | Sports of The Times; Hail the Conquering Hero | True | By Arthur Daley | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/olympio-addresses-un-parley.html | Olympio Addresses U.N. Parley | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/liston-inspects-asbury-as-fight-training-site.html | Liston Inspects Asbury As Fight Training Site | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/aid-to-city-police-gains-in-congress-3063500-proposed-to-pay-for-60.html | AID TO CITY POLICE GAINS IN CONGRESS; $3,063,500 Proposed to Pay for '60 U.N. Protection | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/lehigh-mat-squad-gains-tie-for-lead.html | LEHIGH MAT SQUAD GAINS TIE FOR LEAD | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/police-aid-patterson-champion-boxes-exhibition-before-10000-in.html | POLICE AID PATTERSON; Champion Boxes Exhibition Before 10,000 in Cairo | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/newsprint-output-and-use-rose-from-1961-levels-for-february.html | Newsprint Output and Use Rose From 1961 Levels for February | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/state-university-needs.html | State University Needs | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/democrats-to-hear-weaver.html | Democrats to Hear Weaver | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/joe-martina.html | JOE MARTINA | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/spencechapin-benefit-set.html | Spence-Chapin Benefit Set | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/convention-signed-in-1950.html | Convention Signed in 1950 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fire-clue-sought-in-jetliner-crash-2-mechanics-tell-of-smoke-during.html | FIRE CLUE SOUGHT IN JETLINER CRASH; 2 Mechanics Tell of Smoke During Cockpit Repairs | True | By Richard Witkin | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/americas-bank-loan-to-mexico.html | Americas Bank Loan to Mexico | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ohioan-assails-us-in-dispute-on-fund.html | OHIOAN ASSAILS U.S. IN DISPUTE ON FUND | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/authority-spurs-port-elizabeth-leasing-of-terminal-pushes.html | AUTHORITY SPURS PORT ELIZABETH; Leasing of Terminal Pushes Multimillion Project By GEORGE CABLE WRIGHT Special to The New York Times | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/dinner-dance-sunday-to-aid-jewish-hospital.html | Dinner-Dance Sunday To Aid Jewish Hospital | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/storm-puts-off-ncaa-ski-meet-slalom-first-event-today-on-squaw.html | STORM PUTS OFF N.C.A.A. SKI MEET; Slalom First Event Today on Squaw Valley Slopes | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/emerson-advances-at-caracas.html | Emerson Advances at Caracas | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/guterma-relates-bon-ami-dealings-he-tells-of-buying-stock-to-obtain.html | GUTERMA RELATES BON AMI DEALINGS; He Tells of Buying Stock to Obtain Its Free Cash | True | By David Andersonthe Story of How A Group of Alleged Conspirators Won Control of the bon Ami Company in 1956 So As To Loot Its Treasury of $3,000,000 Was Told, In Part, Yesterday In Federal Court. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/wnbctv-cancels-windsors-story-duke-and-duchess-charged-biography.html | WNBC-TV CANCELS WINDSORS' STORY; Duke and Duchess Charged 'Biography' Was Intrusion By VAL ADAMS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/aquarium-displays-new-seals-caught-by-helicopter.html | Aquarium Displays New Seals; Caught by Helicopter | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/progress-in-vietnam-is-seen-by-pentagon.html | PROGRESS IN VIETNAM IS SEEN BY PENTAGON | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/u-thant-is-cheered-by-space-accords.html | U THANT IS CHEERED BY SPACE ACCORDS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/hulan-jack-asks-court-reversal-acts-to-overturn-conviction-rising.html | HULAN JACK ASKS COURT REVERSAL; Acts to Overturn Conviction Rising From Ungar Loan | True | By John Sibley | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bowling-green-coach-elected.html | Bowling Green Coach Elected | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/big-space-taken-by-us-agencies-180000-square-feet-leased-at-30-and.html | BIG SPACE TAKEN BY U.S. AGENCIES; 180,000 Square Feet Leased at 30 and 50 Church St. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/spoleto-schedules-requiem-and-operas.html | SPOLETO SCHEDULES REQUIEM AND OPERAS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gromyko-renews-free-berlin-plan-rusk-turns-it-down-quickly-as.html | GROMYKO RENEWS 'FREE BERLIN' PLAN; Rusk Turns It Down Quickly as Repetition of Earlier Unacceptable Proposals GROMYKO RENEWS 'FREE BERLIN' AIM | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pittlefried.html | Pittle--Fried | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rightist-plea-to-nato-secret-army-letters-seeks-sympathy-of.html | RIGHTIST PLEA TO NATO; Secret Army Letters Seeks Sympathy of Secretariat | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/six-share-second-at-2underpar-70-palmer-casper-and-goalby-among.html | SIX SHARE SECOND AT 2-UNDER-PAR 70; Palmer, Casper and Goalby Among Runners-Up to 69 of Nicklaus and Nichols | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/egg-futures-gain.html | Egg Futures Gain | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/immigration-unit-will-be-assisted-at-theatre-here-american.html | Immigration Unit Will Be Assisted At Theatre Here; American Conference to Benefit Thursday at 'All American' | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/james-d-lynett-74-wrote-a-city-code.html | JAMES D. LYNETT, 74, WROTE A CITY CODE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/shipbuilding-on-coast-is-found-to-cost-more.html | Shipbuilding on Coast Is Found to Cost More | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fbi-seizes-art-dealer-here-in-59-theft-of-a-klee-at-ucla.html | F.B.I. Seizes Art Dealer Here in '59 Theft of a Klee at U.C.L.A. | True | By Edward Ranzal | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/heinemanfield.html | Heineman--Field | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/congo-talks-in-5th-day-adoula-and-tshombe-are-said-to-discuss-form.html | CONGO TALKS IN 5TH DAY; Adoula and Tshombe Are Said to Discuss Form of Union | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/warning-is-sounded-in-coast-walkout.html | WARNING IS SOUNDED IN COAST WALKOUT | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/hal-price-headley-dead-at-73-owner-of-thoroughbred-horses-operated.html | Hal Price Headley Dead at 73; Owner of Thoroughbred Horses; Operated Beaumont Farm-- His Alcibiades Won the Kentucky Oaks in '30 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/big-boston-contract-let.html | Big Boston Contract Let | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/edwin-oconnor-honored.html | Edwin O'Connor Honored | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/costikyan-seeking-file-on-patronage.html | COSTIKYAN SEEKING FILE ON PATRONAGE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/tidewater-seeking-oil-in-remote-corner-of-pakistan-tidewater-spurs.html | Tidewater Seeking Oil in Remote Corner of Pakistan; TIDEWATER SPURS PAKISTAN PROJECT | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gen-taylor-confers-with-bonn-officials.html | GEN. TAYLOR CONFERS WITH BONN OFFICIALS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/opera-the-golem-given-premiere-at-city-center-ellstein-work-begins.html | Opera: 'The Golem' Given Premiere at City Center; Ellstein Work Begins the Spring Season | True | By Harold C. Schonberg | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/white-house-confirms-change-in-rose-garden.html | White House Confirms Change in Rose Garden | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/urban-unit-is-backed-us-department-inevitable-catholic-leader-says.html | URBAN UNIT IS BACKED; U.S. Department Inevitable, Catholic Leader Says | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/first-nighter-scores-by-nose-ou-kang-will-trot-at-westbury.html | First Nighter Scores by Nose; Ou Kang Will Trot at Westbury | True | By Deane McGowen Special To the New York Times | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/vinson-relented-in-garden-stroll-kennedy-chat-with-georgian.html | VINSON RELENTED IN GARDEN STROLL; Kennedy Chat With Georgian Resolved Bomber Dispute | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pta-in-stamford-refuses-to-support-school-budget-plan.html | P.T.A. in Stamford Refuses to Support School Budget Plan | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/construction-executive-joins-building-concern.html | Construction Executive Joins Building Concern | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/guatemala-chief-seeks-rivals-aid-president-urges-opposition-to-end.html | GUATEMALA CHIEF SEEKS RIVALS' AID; President Urges Opposition to End Support of Reds | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/nazi-thefts-estimated-world-jewish-congress-puts-figure-at-27.html | NAZI THEFTS ESTIMATED; World Jewish Congress Puts Figure at 27 Billion | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/federal-ownership-urged.html | Federal Ownership Urged | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/medical-library-planned.html | Medical Library Planned | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/michigan-utility-sets-sales-marks-consumers-power-profits-up-for.html | MICHIGAN UTILITY SETS SALES MARKS; Consumers Power Profits Up for Year to Feb. 28 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/panel-to-discuss-coops.html | Panel to Discuss Co-ops | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/most-prices-fall-on-cotton-board-futures-close-35c-a-bale-off-to.html | MOST PRICES FALL ON COTTON BOARD; Futures Close 35c a Bale Off to 15c Up in N.Y. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedys-letter-to-mills-on-the-tax-bill.html | Kennedy's Letter to Mills on the Tax Bill | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/pope-gives-red-hats-to-8-new-cardinals.html | POPE GIVES RED HATS TO 8 NEW CARDINALS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/french-reds-urge-a-yes-vote-in-algerian-peace-referendum.html | French Reds Urge a 'Yes' Vote In Algerian Peace Referendum | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/science-leader-in-house-george-paul-miller.html | Science Leader in House; George Paul Miller | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/tire-rises-spreading-general-tire-firestone-and-goodrich-lifting.html | TIRE RISES SPREADING; General Tire, Firestone and Goodrich Lifting Prices | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/housing-primer-ready-womens-city-club-booklet-describes-types-here.html | HOUSING PRIMER READY; Women's City Club Booklet Describes Types Here | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/buses-running.html | Buses Running | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/mrs-babette-leiter-rewed.html | Mrs. Babette Leiter Rewed | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/amphibious-craft-ready.html | Amphibious Craft Ready | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gross-revenues-set-a-record-of-38-billion-for-socony-mobil.html | Gross Revenues Set a Record Of 3.8 Billion for Socony Mobil | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/scientists-and-congress-ponder-if-life-exists-in-other-worlds.html | Scientists and Congress Ponder If Life Exists in Other Worlds; CONGRESS LOOKS AT OTHER WORLDS | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/money.html | Money | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/met-lists-traviata-march-31-performance-set-cast-changes-announced.html | MET LISTS 'TRAVIATA'; March 31 Performance Set— Cast Changes Announced | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/third-festive-pipes-concert.html | Third 'Festive Pipes' Concert | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/state-will-add-to-pay-of-judges-in-new-courts.html | State Will Add to Pay of Judges in New Courts | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/football-ban-sought-student-senate-asks-colorado-to-drop-sport-for.html | FOOTBALL BAN SOUGHT; Student Senate Asks Colorado to Drop Sport for Now | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/girl-in-plea-to-save-park-ave-castle.html | GIRL IN PLEA TO SAVE PARK AVE. 'CASTLE' | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/what-good-is-the-un.html | What Good Is the U.N.? | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-times-is-honored-receives-plaque-from-patent-law-group-in.html | THE TIMES IS HONORED; Receives Plaque From Patent Law Group in Philadelphia | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/local-store-offers-european-fashions-in-wide-range-of-sizes.html | Local Store Offers European Fashions in Wide Range of Sizes | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/atom-power-unit-hailed-as-utility.html | ATOM POWER UNIT HAILED AS UTILITY | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/city-workers-to-give-blood.html | City Workers to Give Blood | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/city-votes-raises-and-job-increase-estimate-board-acts-in-face-of.html | CITY VOTES RAISES AND JOB INCREASE; Estimate Board Acts in Face of Tax Rise Fears | True | By Paul Crowell | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/africa-bones-add-link-to-evolution-manlike-creature-existed-14.html | AFRICA BONES ADD LINK TO EVOLUTION; Man-Like Creature Existed 14 Million Years Ago AFRICA BONES ADD LINK TO EVOLUTION | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedy-praises-revised-tax-bill-business-aid-cut-he-sends-a.html | KENNEDY PRAISES REVISED TAX BILL; BUSINESS AID CUT; He Sends a Congratulatory Letter to Mills--House Is Expected to Act Soon KENNEDY PRAISES REVISED TAX BILL | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/merton-p-stevens-pioneer-in-radio-96.html | MERTON P. STEVENS, PIONEER IN RADIO, 96 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-schools-abroad-called-inadequate.html | U.S. SCHOOLS ABROAD CALLED INADEQUATE | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-military-panel-allservice-board-replaces-separate-contract.html | NEW MILITARY PANEL; All-Service Board Replaces Separate Contract Units | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/military-in-argentina-pledge-defense-against-a-dictatorship-300.html | Military in Argentina Pledge Defense Against a Dictatorship; 300 Officers Denounce Extremists in Rite Marking Anti-Peron Revolt of 1955 --'Mediocre' Politicians Assailed | True | By Juan de Onis Special To the New York Times | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/court-rules-loafing-part-of-truckers-job.html | Court Rules "Loafing' Part of Trucker's Job | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/deadlock-at-geneva.html | Deadlock at Geneva | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/princess-grace-giving-film-money-to-charity.html | Princess Grace Giving Film Money to Charity | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/steel-talks-continue-negotiators-are-working-hard-on-new-contract.html | STEEL TALKS CONTINUE; Negotiators Are 'Working Hard' on New Contract | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bus-service-resumes.html | Bus Service Resumes | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/algiers-rightists-fight-gendarmes-in-heart-of-city-security-forces.html | ALGIERS RIGHTISTS FIGHT GENDARMES IN HEART OF CITY; Security Forces Strike Back After Attack--Gunfire Is Traded 20 Minutes OTHER ASSAULTS MADE Terrorists Bomb the Police Headquarters, Damaging Section Handling Visas ALGIERS RIGHTISTS FIGHT GENDARMES | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/british-vessel-seized-us-court-order-impounds-it-over-alleged-debt.html | BRITISH VESSEL SEIZED; U.S. Court Order Impounds It Over Alleged Debt | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/truck-kills-queens-mechanic.html | Truck Kills Queens Mechanic | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fred-a-emery-86-dies-editor-on-us-news-world-report-began-career-in.html | FRED A. EMERY, 86, DIES; Editor on U.S. News & World Report Began Career in '92 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/argentina-faces-military-rule-peronists-strike-frondizi-failing-in.html | ARGENTINA FACES MILITARY RULE; PERONISTS STRIKE; Frondizi Failing in Attempt to Form Coalition as Most Factions Rebuff Him ARGENTINA FACES RULE BY MILITARY | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/theatre-i-can-get-it-for-you-wholesale-opens-musical-based-on-book.html | Theatre: 'I Can Get It for You Wholesale' Opens; Musical Based on Book by Jerome Weidman | True | By Howard Taubman | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rockefeller-and-gop-favor-higher-school-aid-school-aid-rise-gains-in.html | Rockefeller and G.O.P. Favor Higher School Aid; SCHOOL AID RISE GAINS IN ALBANY | True | By Warren Weaver Jr. Special to the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/hughes-sees-kennedy-seeks-more-disaster-funds-to-aid-storm-victims.html | HUGHES SEES KENNEDY; Seeks More Disaster Funds to Aid Storm Victims | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-jet-speed-boat-to-aim-for-world-record-evans-craft-is-built-of.html | New Jet Speed Boat to Aim for World Record; Evans Craft Is Built of Aluminum With Staudacher Design | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rumanian-industry-growing-briskly-but-farms-lag.html | Rumanian Industry Growing Briskly but Farms Lag | True | By Paul Underwood Special To the New York Times | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/algerian-cabinet-meets-in-morocco.html | ALGERIAN CABINET MEETS IN MOROCCO | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/united-states-supreme-court.html | United States Supreme Court | True | | | | | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/moses-calls-fair-behind-schedule-cites-inability-to-prod-state-and.html | MOSES CALLS FAIR BEHIND SCHEDULE; Cites Inability to Prod State and Foreign Governments | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/peiping-agenda-set-parliament-and-party-talks-planned-by-communists.html | PEIPING AGENDA SET; Parliament and Party Talks Planned by Communists | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/lane-gets-reform-support.html | Lane Gets Reform Support | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/lopolo-stops-chauveau-in-7th.html | Lopolo Stops Chauveau in 7th | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/editors-assert-mailrate-rise-would-kill-many-small-papers.html | Editors Assert Mail-Rate Rise Would Kill Many Small Papers | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jewish-centers-focus-has-shifted-over-years.html | Jewish Center's Focus Has Shifted Over Years | True | By Martin Tolchin | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/demand-is-heavy-in-dairy-offering-oversubscription-is-likely-for.html | DEMAND IS HEAVY IN DAIRY OFFERING; Oversubscription Is Likely for National's Debentures | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/soviet-plans-reported.html | Soviet Plans Reported | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/freight-loadings-continue-to-soar-rail-and-truck-industries-show.html | FREIGHT LOADINGS CONTINUE TO SOAR; Rail and Truck Industries Show Big Gains in Week | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/canadiens-triumph-over-leafs-4-to-1.html | CANADIENS TRIUMPH OVER LEAFS, 4 TO 1 | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/w-walter-koch.html | W. WALTER KOCH | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/taysachs-association-plans-fete-tomorrow.html | Tay-Sachs Association Plans Fete Tomorrow | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/detroit-to-install-belts.html | Detroit to Install Belts | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/newark-unveils-232million-plan-renewal-of-530-downtown-acres-by-71.html | NEWARK UNVEILS 232-MILLION PLAN; Renewal of 530 Downtown Acres by '71 Proposed NEWARK UNVEILS 232-MILLION PLAN | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/teachers-spurn-wage-offer-and-break-off-talks-with-city.html | Teachers Spurn Wage Offer and Break Off Talks With City | True | By Gene Currivan | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ren-center-acclaimed-american-basketball-league-players-name.html | REN CENTER ACCLAIMED; American Basketball League Players Name Hawkins Ace | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/irans-land-reform.html | Iran's Land Reform | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/eden-recovering-in-boston.html | Eden Recovering in Boston | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/longines-watch-omits-a-dividend-directors-meet-but-take-no-action.html | LONGINES WATCH OMITS A DIVIDEND; Directors Meet but Take No Action on a Payment | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/globetrotters-to-tour-again.html | Globetrotters to Tour Again | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-times-upheld-over-alabama-tax.html | THE TIMES UPHELD OVER ALABAMA TAX | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/royal-academy-puts-off-sale-of-leonardo-work.html | Royal Academy Puts Off Sale of Leonardo Work | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/cemetery-groups-fight-state-rule-jews-and-nonsectarians-contest.html | CEMETERY GROUPS FIGHT STATE RULE; Jews and Nonsectarians Contest Burial Control | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/st-johns-and-dayton-reach-nit-final-at-the-garden-redmen-defeat.html | St. John's and Dayton Reach N.I.T. Final at the Garden; REDMEN DEFEAT DUQUESNE, 75-65 Ellis Stars for St. John's-- Fight Mars Game--Dayton Sets Back Loyola, 98-82 | True | By Robert L. Teague | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ann-seltzer-is-bride.html | Ann Seltzer Is Bride | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gains-are-modest-in-london-stocks-dull-spots-remain-despite-cut-in.html | GAINS ARE MODEST IN LONDON STOCKS; Dull Spots Remain Despite Cut in Bank Rate | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ascot-winners-descendant.html | Ascot Winner's Descendant | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/miss-page-one-selected.html | Miss Page One Selected | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/activity-spurred-by-british-shift-bank-rate-decline-brings-rises-in.html | ACTIVITY SPURRED BY BRITISH SHIFT; Bank Rate Decline Brings Rises in Treasury List-- Corporates Pushed Up | True | By Paul Heffman | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/canada-jails-20-doukhobors.html | Canada Jails 20 Doukhobors | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/a-shelter-system-in-soviet-hinted-westerners-detect-signs-of-big.html | A SHELTER SYSTEM IN SOVIET HINTED; Westerners Detect Signs of Big Protection Network A SHELTER SYSTEM IN SOVIET HINTED | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gideon-technique-shown.html | 'Gideon' Technique Shown | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/clarence-carpenter.html | CLARENCE CARPENTER | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedy-to-free-stockpile-facts-to-give-data-to-symington-for-later.html | KENNEDY TO FREE STOCKPILE FACTS; To Give Data to Symington for Later Release | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/lessings-nathan-the-wise-in-english.html | Lessing's 'Nathan the Wise' in English | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/mrs-william-e-shipley.html | MRS. WILLIAM E. SHIPLEY | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/li-kennel-club-aides-plan-show.html | L.I. Kennel Club Aides Plan Show | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/assembly-approves-a-bill-to-raise-limit-on-savings-deposits.html | Assembly Approves A Bill to Raise Limit On Savings Deposits | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/horse-faces-quarantine.html | Horse Faces Quarantine | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/a-finance-summit-is-slated-in-rome-fiscal-experts-of-west-to-meet.html | A FINANCE SUMMIT IS SLATED IN ROME; Fiscal Experts of West to Meet in May to Discuss Global Economics DILLON A U.S. DELEGATE Chiefs of 40 Bigger Banks in Nation Also to Attend 4-Day Conference A FINANCE SUMMIT IS SLATED IN ROME | True | By Edward T. O'Toole | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sidelights-roy-m-cohn-now-lionel-chief-gen-john-b-medaris-is.html | Sidelights; Roy M. Cohn Now Lionel Chief Gen. John B. Medaris is switchingjobs at Lionel Corporation, he announced yesterday. The retired Army officer has been president and chief executive officer of Lionel Corporation for less than two years. He will become vice chairman of the board, he said, and devote his time to policy matters rather than operations. | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/eichmann-pressing-for-german-trial-eichmann-seeking-extradition-to.html | Eichmann Pressing For German Trial; Eichmann Seeking Extradition To Be Tried in West Germany | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/judith-l-starr-to-be-married-to-army-officer-nursing-student-to-be.html | Judith L. Starr To Be Married To Army Officer; Nursing Student to Be Bride of Second Lieut. Charles McLaughlin 3d | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-paperback-series-due.html | New Paperback Series Due | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/delay-on-new-guinea-dutch-and-indonesian-aides-to-consult-their.html | DELAY ON NEW GUINEA; Dutch and Indonesian Aides to Consult Their Governments | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/india-reports-on-refugees.html | India Reports on Refugees | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-aids-americas-highway.html | U.S. Aids Americas Highway | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/roberts-wins-hickok-award.html | Roberts Wins Hickok Award | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/national-invitation-basketball.html | National Invitation Basketball | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/george-kirk-63-sold-books-here-owner-of-chelsea-shop-in-village.html | GEORGE KIRK, 63, SOLD BOOKS HERE; Owner of Chelsea Shop in 'Village' 1927-39 Is Dead | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/governor-signs-addicts-aid-bill-offenders-in-minor-cases-to-be-sent.html | GOVERNOR SIGNS ADDICTS AID BILL; Offenders in Minor Cases to Be Sent to Hospitals Instead of to Jails ROCKEFELLER HAILS ACT Says It Will Save Hundreds From Drug Enslavement-- Vote Measures Passed | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/portuguese-seize-guinean-leaders-nationalists-held-in-capital-of.html | PORTUGUESE SEIZE GUINEAN LEADERS; Nationalists Held in Capital of West Africa Colony | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/2-labor-satirists-told-by-court-to-join-union.html | 2 Labor Satirists Told By Court to Join Union | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rhodesia-names-african-envoy.html | Rhodesia Names African Envoy | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/stamford-group-plans-benefit-performances.html | Stamford Group Plans Benefit Performances | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sales-off-6-in-this-area.html | Sales Off 6% in This Area | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fcc-hears-defense-of-commercial-tv.html | F.C.C. HEARS DEFENSE OF COMMERCIAL TV | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gorham-leaving-retailing-field-board-votes-to-sell-holdings-in.html | GORHAM LEAVING RETAILING FIELD; Board Votes to Sell Holdings in Black, Starr Company COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/potatoes-down-by-1-to-9-points-cottonseed-oil-climbs-other.html | POTATOES DOWN BY 1 TO 9 POINTS; Cottonseed Oil Climbs-- Other Contracts Mixed in Dull Market | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/britain-pares-bank-rate-to-5-halfpoint-cut-is-2d-in-a-month-hopes-a.html | Britain Pares Bank Rate to 5%; Half-Point Cut Is 2d in a Month; Hopes Are Raised of Easing Credit Curbs in Budget, Expected on April 9 BRITAIN REDUCES BANK RATE TO 5% | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bonn-reassures-britain.html | Bonn Reassures Britain | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/night-sessions-on-to-end-filibuster-southern-senate-talkathon-met.html | NIGHT SESSIONS ON TO END FILIBUSTER; Southern Senate Talkathon Met by Mansfield Move | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/canadian-bank-sued-by-us-in-cuban-deal.html | CANADIAN BANK SUED BY U.S. IN CUBAN DEAL | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rockefeller-to-get-2state-plea-today-on-drinking-age.html | Rockefeller to Get 2-State Plea Today On Drinking Age | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/grains-steadied-by-late-demand-trade-volume-off-sharply-soybean.html | GRAINS STEADIED BY LATE DEMAND; Trade Volume Off Sharply-- Soybean Meal Holds Firm | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-23 | 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/lockheed-profit-set-record-in-61-earnings-of-26-million-and-peak.html | LOCKHEED PROFIT SET RECORD IN '61; Earnings of 26 Million and Peak Volume in Sharp Contrast to '60 Loss COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469650 | RE0000469650 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/frank-h-ballou-dies-longtime-federal-official-was-connecticut.html | FRANK H. BALLOU DIES; Long-Time Federal Official Was Connecticut Mediator | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ncaa-lineups.html | N.C.A.A. Line-Ups | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/britons-weighing-capital-gain-tax-clues-sought-on-proposal-for-a.html | BRITONS WEIGHING CAPITAL GAIN TAX; Clues Sought on Proposal for a Short Term Levy | True | By Thomas P. Ronan Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/miss-susan-huntington-heide-married-here-to-garry-mabie.html | Miss Susan Huntington Heide Married Here to Garry Mabie | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mclaren-and-piggott-auto-victors-new-zealander-in-fiat-abarth.html | McLaren and Piggott Auto Victors; New Zealander, in Fiat Abarth, Rallies in Sebring Race. Coast Driver Heads Formula Juniors With a Lotus 20 | True | By Frank M. Blunk Special To The New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-tax-bill.html | New Tax Bill | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/peter-j-igoe.html | PETER J. IGOE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/big-savings-company-elects-vice-president.html | Big Savings Company Elects Vice President | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rangers-on-thick-ice-blues-put-in-good-position-for-last-cup-berth.html | Rangers on Thick Ice; Blues Put in Good Position for Last Cup Berth by Courageous Officiating | True | By Harry Heeren | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/de-witt-acquires-cincinnati-reds-clubs-president-purchases-it-for.html | DE WITT ACQUIRES CINCINNATI REDS; Club's President Purchases It for $4,625,000 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/both-tiger-cubs-dead.html | Both Tiger Cubs Dead | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/teachers-union-approves-strike-membership-must-vote-on-leaders.html | TEACHERS' UNION APPROVES STRIKE; Membership Must Vote on Leaders Recommendation for April 10 Walkout SALARIES ARE AT ISSUE City's Offer of 27 Million for Raises Rejected Mayor to Intervene | True | By Gene Currivan | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/free-traders-ask-congress-to-pass-kennedys-tariff-bill-a-vigorously.html | Free Traders Ask Congress To Pass Kennedy's Tariff Bill; A 'Vigorously Expansive' U.S. Policy Is Advocated to Build Up Exports | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/3-pickets-sentenced-youths-in-protest-at-aec-get-suspended-terms.html | 3 PICKETS SENTENCED; Youths in Protest at A.E.C Get Suspended Terms | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/hospitals-union-backed-by-clergy-albany-urged-to-pass-bill.html | HOSPITALS UNION BACKED BY CLERGY; Albany Urged to Pass Bill Permitting Bargaining | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/albert-j-fischer.html | ALBERT J. FISCHER | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/merger-to-create-philadelphia-opera.html | MERGER TO CREATE PHILADELPHIA OPERA | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kheel-urges-city-aid-private-buses-declares-subsidy-vital-if-15cent.html | KHEEL URGES CITY AID PRIVATE BUSES; Declares Subsidy Vital if 15-Cent Force Must Stay | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/blue-cross-hearing-put-off.html | Blue Cross Hearing Put Off | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/unorthodox-educator-edward-william-strong.html | Unorthodox Educator; Edward William Strong | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/spencer-c-young-excity-official-treasurer-from-46-to-53-dies-queens.html | SPENCER C. YOUNG, EX-CITY OFFICIAL; Treasurer From '46 to '53 Dies Queens Democrat | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/final-rigoletto-of-season.html | Final 'Rigoletto' of Season | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/35000-theft-laid-to-exunion-officer.html | $35,000 THEFT LAID TO EX-UNION OFFICER | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/c-rodney-jefferis.html | C. RODNEY JEFFERIS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/money-milan.html | Money; MILAN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/melvin-mancher-fiance-of-rhoda-susan-ross.html | Melvin Mancher Fiance Of Rhoda Susan Ross | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/wewantout-gi-faces-army-trial-reservist-leader-accused-at-fort-polk.html | 'WE-WANT-OUT' G.I. FACES ARMY TRIAL; Reservist Leader Accused at Fort Polk, La. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/north-hempstead-plans-bond-sale-2285000-issue-will-pay-for-public.html | NORTH HEMPSTEAD PLANS BOND SALE; $2,285,000 Issue Will Pay for Public Improvements | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/memphis-plans-appeal.html | Memphis Plans Appeal | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/panel-hears-plan-on-show-tickets-telephone-aide-backs-idea-of.html | PANEL HEARS PLAN ON SHOW TICKETS; Telephone Aide Backs Idea of Central Distribution | True | By Louis Calta | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/fire-strikes-montreal-suburb.html | Fire Strikes Montreal Suburb | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/nato-aide-lauds-us-policy.html | NATO Aide Lauds U.S. Policy | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mission-center-names-new-acting-director.html | Mission Center Names New Acting Director | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-kennedy-joins-celebration-commemorating-pakistan-day-first-lady.html | Mrs. Kennedy Joins Celebration Commemorating Pakistan Day; First Lady, in Rawalpindi, Attends Fete Marking Partition Decision and Visits With President Ayub's Family | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/screen-satan-in-heelsmeg-myles-is-star-of-new-film-at-forum.html | Screen: 'Satan in Heels'Meg Myles Is Star of New Film at Forum | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vandals-in-linden-ruin-1500-graves-damage-is-75000.html | Vandals in Linden Ruin 1,500 Graves; Damage Is $75,000 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/labor-wins-easily-in-yorkshire-vote.html | LABOR WINS EASILY IN YORKSHIRE VOTE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/party-experts-disagree.html | Party Experts Disagree | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/best-brother-triumphs.html | Best Brother Triumphs | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/governor-to-sign-safety-belt-bill-gives-assurance-in-noting-rise-in.html | GOVERNOR TO SIGN SAFETY BELT BILL; Gives Assurance in Noting Rise in Traffic Deaths | True | By Bernard Stengren | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-arms-aims-scored-chinese-red-leader-calls-for-success-in-geneva.html | U.S. ARMS AIMS SCORED; Chinese Red Leader Calls for Success in Geneva Talks | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/theatre-day-proclaimed.html | Theatre Day Proclaimed | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/unit-officer-promoted-by-standard-packaging.html | Unit Officer Promoted By Standard Packaging | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/shell-to-hunt-for-oil-off-coast-of-atlantic.html | Shell to Hunt for Oil Off Coast of Atlantic | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/australian-protests.html | Australian Protests | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/antiperonists-in-cabinet.html | Anti-Peronists in Cabinet | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/globemaster-21-for-118450-race-colt-faces-14-rivals-today-in-bowies.html | GLOBEMASTER 2-1 FOR $118,450 RACE; Colt Faces 14 Rivals Today in Bowie's Campbell | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-clubs-cater-to-whole-family-meet-recreational-needs-in-suburban.html | NEW CLUBS CATER TO WHOLE FAMILY; Meet Recreational Needs in Suburban Areas | True | By Dennis Duggan | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/passengers-hail-buses-return-drivers-hear-some-kind-words.html | Passengers Hail Buses' Return; Drivers Hear Some Kind Words | True | By Arnold H. Lubasch | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/events-for-homemakers.html | Events for Homemakers | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mayor-reversed-on-un-flag.html | Mayor Reversed on U.N. Flag | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/common-market-spurs-tariff-cut-plans-of-us-gain-urgency-as-european.html | COMMON MARKET SPURS TARIFF CUT; Plans of U.S. Gain Urgency as European Schedule Is Advanced 30 Months COMMON MARKET SPURS TARIFF CUT | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/workers-recall-peron-era-fondly-argentine-group-feels-later-regimes.html | WORKERS RECALL PERON ERA FONDLY; Argentine Group Feels Later Regimes Took Away Gains | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vapor-cloud-over-east-space-scientists-paint-sky-to-test-wind.html | VAPOR CLOUD OVER EAST; Space Scientists Paint Sky to Test Wind Velocities | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/notre-dams-eleven-reports.html | Notre Dams Eleven Reports | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/stockpile-loss-put-at-nearly-a-billion-nearbillion-loss-seen-on.html | Stockpile Loss Put At Nearly a Billion; NEAR-BILLION LOSS SEEN ON STOCKPILE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/a-world-university-is-urged-for-berlin.html | A WORLD UNIVERSITY IS URGED FOR BERLIN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/big-3-at-geneva-clash-over-tests-rusk-says-russians-show-bad-faith.html | BIG 3 AT GENEVA CLASH OVER TESTS; Rusk Says Russians Show Bad Faith 'Aggression' Charged by Gromyko BIG 3 AT GENEVA CLASH OVER TESTS | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/for-children.html | For Children | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sidelights-cut-in-bank-rate-softens-sterling.html | Sidelights; Cut in Bank Rate Softens Sterling | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/saigon-impeding-western-press-suspicions-lead-to-attitude-of.html | SAIGON IMPEDING WESTERN PRESS; Suspicions Lead to Attitude of Noncooperation | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/showdown-seen-near-in-parley-on-katanga.html | Showdown Seen Near In Parley on Katanga | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/city-forced-to-seek-nurses-out-of-town-city-seeks-nurses-from-out.html | City Forced to Seek Nurses Out of Town; CITY SEEKS NURSES FROM OUT OF TOWN | True | By Morris Kaplan | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/local-tv-autonomy-demanded-by-fcc.html | LOCAL TV AUTONOMY DEMANDED BY F.C.C. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/thoracic-service-begun.html | Thoracic Service Begun | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bonn-backs-35-rise-in-fees-at-airports.html | BONN BACKS 35% RISE IN FEES AT AIRPORTS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-williamson-bride-of-architect.html | Mrs. Williamson Bride of Architect | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/space-unit-formed-bell-telephone-laboratories-sets-up-bellcom.html | SPACE UNIT FORMED; Bell Telephone Laboratories Sets Up Bellcom, Inc. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/navy-ships-dock-here-destroyers-and-escorts-to-be-open-to-public-to.html | NAVY SHIPS DOCK HERE; Destroyers and Escorts to Be Open to Public Today | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/plastic-jacket-eases-brainvessel-swelling.html | Plastic Jacket Eases Brain-Vessel Swelling | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/american-in-russia-seeks-return-here.html | AMERICAN IN RUSSIA SEEKS RETURN HERE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/allen-criticizes-school-bus-aid-as-spending-for-wrong-thing.html | Allen Criticizes School Bus Aid As Spending for Wrong Thing | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/politics-and-the-tariff.html | Politics and the Tariff | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/state-drinking-age-remains-18-but-governor-asks-for-hearing.html | State Drinking Age Remains 18, But Governor Asks for Hearing | True | By Charles Grutzner | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/tobacco-stocks-slump-in-london-lord-hailshams-attack-on-smoking.html | TOBACCO STOCKS SLUMP IN LONDON; Lord Hailsham's Attack on Smoking Hurts Prices | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/music-the-philosopher-symphony-haydn-22d-conducted-by-william.html | Music: 'The Philosopher' Symphony; Haydn 22d Conducted by William Steinberg Frager Is Piano Soloist in Beethoven Concerto | True | By Harold C. Schonberg | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/browne-hits-3-run-homer.html | Browne Hits 3-Run Homer | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/leonard-s-davey.html | LEONARD S. DAVEY | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/li-restoration-due.html | L.I. Restoration Due | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bar-on-cancer-charity-asked.html | Bar on Cancer Charity Asked | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/52000-in-art-missing.html | $52,000 in Art Missing | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/3-pitchers-excel-for-new-yorkers-anderson-mackenzie-and-killeen.html | 3 PITCHERS EXCEL FOR NEW YORKERS; Anderson, MacKenzie and Killeen Allow 8 Hits as Mets Win Third in Row | Allow | By Louis Effrat Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/hesitancy-rules-on-stock-market-individual-issues-stand-out-in.html | HESITANCY RULES ON STOCK MARKET; Individual Issues Stand Out in Otherwise Dull Day Volume 3,051,350 72 NEW HIGHS, 64 LOWS Sluggishness of Blue Chips Distorts Over-All Index, Volume Is 3,051,350 HESITANCY RULES ON STOCK MARKET | True | By Burton Crane | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mt-vernon-negroes-criticize-rezoning.html | MT. VERNON NEGROES CRITICIZE REZONING | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/romney-thumbs-a-ride-after-rambler-fails-him.html | Romney Thumbs a Ride After Rambler Fails Him | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rights-filibuster-keeps-droning-on-senate-avoids-polltax-vote.html | RIGHTS FILIBUSTER KEEPS DRONING ON; Senate Avoids Poll-Tax Vote Saturday Session Set | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dairy-proposal-scored-keating-says-farmers-face-sharp-price-cut.html | DAIRY PROPOSAL SCORED; Keating Says Farmers Face Sharp Price Cut April 1 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/robert-k-chisholm-architect-was-55.html | ROBERT K. CHISHOLM, ARCHITECT, WAS 55 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rainier-asks-de-gaulle-for-meeting-on-taxes.html | Rainier Asks De Gaulle For Meeting on Taxes | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/resuscitators-sought-queens-bar-group-urges-them-for-courtrooms.html | RESUSCITATORS SOUGHT; Queens Bar Group Urges Them for Courtrooms | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/film-shows-glenn-during-space-trip.html | FILM SHOWS GLENN DURING SPACE TRIP | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/accord-is-reached-on-military-cargo.html | ACCORD IS REACHED ON MILITARY CARGO | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/un-rebuffs-cuba-on-oas-ouster-world-court-appeal-denied-by-security.html | U.N. REBUFFS CUBA ON O.A.S. OUSTER; World Court Appeal Denied by Security Council | True | By Sam Pope Brewer Special to the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/research-fund-will-be-assisted-by-april-22-fete-annual-luncheon-at.html | Research Fund Will Be Assisted by April 22 Fete; Annual Luncheon at the Pierre Set by Damon Runyon Auxiliary | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/flulike-disease-up-new-outbreaks-are-confined-to-northern-maine.html | FLU-LIKE DISEASE UP; New Outbreaks Are Confined to Northern Maine | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ruth-e-craig-71-educator-upstate.html | RUTH E. CRAIG, 71, EDUCATOR UPSTATE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/crescent-niagara.html | CRESCENT NIAGARA | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/berlin-reds-begin-new-work-on-wall-at-4-entry-points-east-berliners.html | Berlin Reds Begin New Work on Wall At 4 Entry Points; EAST BERLINERS REINFORCE WALL | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/housing-shortage-held-citys-fault.html | HOUSING SHORTAGE HELD CITY'S FAULT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/wilfred-a-ryan.html | WILFRED A. RYAN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/other-meetings-gc-merriam-co.html | OTHER MEETINGS; G.&C. Merriam Co. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/article-1-no-title-defeats-west-germany-124-and-polish-2d-team-124.html | Article 1 -- No Title; Defeats West Germany, 12-4, and Polish 2d Team, 12-4 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/secret-armys-blunder-ambush-of-french-conscripts-turns-military.html | Secret Army's Blunder; Ambush of French Conscripts Turns Military Against Extremists' Cause | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/chevrolet-sales-set-a-10day-mark-other-producers-also-show-gains.html | CHEVROLET SALES SET A 10-DAY MARK; Other Producers Also Show Gains for March 10 to 20 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/savannah-sails-on-atomic-trials-reactor-is-performing-fine-as-2day.html | SAVANNAH SAILS ON ATOMIC TRIALS; Reactor Is Performing Fine as 2-Day Cruise Starts | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rockefeller-fund-will-study-togo-august-visit-to-assay-needs.html | ROCKEFELLER FUND WILL STUDY TOGO; August Visit to Assay Needs Fordham Honors Olympio | True | By Murray Illson | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/legislator-gives-up-californian-faces-charge-of-bomb-hoax-on.html | LEGISLATOR GIVES UP; Californian Faces Charge of Bomb Hoax on Airliner | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-urged-to-hold-okinawa.html | U.S. Urged to Hold Okinawa | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/crude-oil-supply-up.html | Crude Oil Supply Up | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-yorker-scores-in-title-badminton.html | NEW YORKER SCORES IN TITLE BADMINTON | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/augustin-c-picard.html | AUGUSTIN C. PICARD | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/imports-from-mexico-add-to-decor-in-home.html | Imports From Mexico Add to Decor in Home | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/algerians-cheer-curb-on-rightists-nationalists-vow-adherence-to.html | ALGERIANS CHEER CURB ON RIGHTISTS; Nationalists Vow Adherence to Rules of Cease-Fire | True | By Thomas F. Brady Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-joseph-reich.html | MRS. JOSEPH REICH | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ou-kang-triumphs-in-us-trot-debut-at-westbury-track.html | Ou Kang Triumphs In U.S. Trot Debut At Westbury Track | True | By Deane McGowen Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/moscow-players-to-appear-here-art-theatre-is-returning-to-us-after.html | MOSCOW PLAYERS TO APPEAR HERE; Art Theatre Is Returning to U.S. After Forty Years | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/yale-nine-splits-twin-bill.html | Yale Nine Splits Twin Bill | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sperry-talks-stalled-mediator-unable-to-get-union-and-company.html | SPERRY TALKS STALLED; Mediator Unable to Get Union and Company Together | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/edwin-blakeslee-61-telephone-official.html | EDWIN BLAKESLEE, 61, TELEPHONE OFFICIAL | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/seoul-regime-explains-embassy-spokesman-says-civilians-will-rule-in.html | SEOUL REGIME EXPLAINS; Embassy Spokesman Says Civilians Will Rule in 1963 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/son-to-the-henry-kibels.html | Son to the Henry Kibels | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kennedys-address-at-the-university-of-california.html | Kennedy's Address at the University of California | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-will-send-corn-to-northern-brazil.html | U.S. WILL SEND CORN TO NORTHERN BRAZIL | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/french-planes-and-tanks-strike-back-as-rightists-attack-army-in.html | FRENCH PLANES AND TANKS STRIKE BACK AS RIGHTISTS ATTACK ARMY IN ALGIERS; DISTRICT STRAFED Bab-el-Oued Is Raided After Heavy Firing 5 Soldiers Slain FRENCH AIRCRAFT ATTACK IN ALGIERS | True | By Henry Tanner Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/british-summer-time-due.html | British Summer Time Due | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/un-plan-to-step-up-help-is-backed-by-us-and-soviet-un-aid-rise-seen.html | U.N. Plan to Step Up Help Is Backed by U.S. and Soviet; U.N. AID RISE SEEN FOR POORER LANDS | True | By Kathleen McLaughlin Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/cowboys-wrap-up-wrestling-crown-oklahoma-state-puts-six-in-finals.html | COWBOYS WRAP UP WRESTLING CROWN; Oklahoma State Puts Six in Finals Lehigh Man Gains | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/farm-bill-round-won-by-kennedy-house-panel-accepts-curbs-on-feed.html | FARM BILL ROUND WON BY KENNEDY; House Panel Accepts Curbs on Feed Grain Output | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/commodities-off-index-fell-to-841-thursday-from-842-wednesday.html | COMMODITIES OFF; Index Fell to 84.1 Thursday From 84.2 Wednesday | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-deportation-of-60-chinese-draws-protests-in-chinatown.html | U.S. Deportation of 60 Chinese Draws Protests in Chinatown | True | By Will Lissner | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/india-gets-258-runs-recovers-after-bad-start-in-west-indies-cricket.html | INDIA GETS 258 RUNS; Recovers After Bad Start in West Indies Cricket Test | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/canticum-musicum-offers-narration.html | CANTICUM MUSICUM OFFERS 'NARRATION' | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/spanish-ship-at-philadelphia-is-being-held-for-safety-check.html | Spanish Ship at Philadelphia Is Being Held for Safety Check | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-norwegian-ship-loading.html | New Norwegian Ship Loading | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/14-will-sprint-in-paumonok-today.html | 14 Will Sprint in Paumonok Today | True | By William R. Conklin | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/donelson-caffery.html | DONELSON CAFFERY | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Assn.; FINAL PLAY-OFFS EASTERN DIVISION | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/foreign-affairs-leading-a-corpse-into-battle.html | Foreign Affairs; Leading a Corpse into Battle | True | By C.I. Sulzberger | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-books-general.html | New Books; General | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/house-unit-chides-federal-reserve-committee-says-it-expects-the.html | HOUSE UNIT CHIDES FEDERAL RESERVE; Committee Says It Expects the Administration to Direct Currency Deals I.M.F. BILL ADVANCED Measure Authorizes U.S. to Participate in 10-Nation Program for Loans | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/2-jersey-concerns-fined-for-obscurity.html | 2 JERSEY CONCERNS FINED FOR OBSCENITY | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dr-groszberg-65-a-nerve-specialist.html | DR. GROSZBERG, 65, A NERVE SPECIALIST | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kennedys-friends-are-said-to-profit.html | KENNEDY'S FRIENDS ARE SAID TO PROFIT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-troop-shifts-coming-in-europe-noncombat-support-forces-will-be.html | U.S. TROOP SHIFTS COMING IN EUROPE; Noncombat Support Forces Will Be Reduced | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vast-storm-plan-urged-for-coasts-us-weighs-project-to-help-states.html | VAST STORM PLAN URGED FOR COASTS; U.S. Weighs Project to Help States to Erect Barriers to Protect Shorelines LAND ACQUISITION ASKED Relocation of Some Homes Called For in Proposal by National Park Service VAST STORM PLAN URGED FOR COASTS | True | By William M. Blair Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kennedy-backing-works-projects-for-slump-areas-job-aid-for-specific.html | KENNEDY BACKING WORKS PROJECTS FOR SLUMP AREAS; Job Aid for Specific Sections, Not Economy Generally, Is Called Aim of Plan HALF-BILLION PROPOSED Endorsement May Be Given by Heller on Monday at House Panel Hearing KENNEDY BACKING A WORKS PROGRAM | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/elastic-school-in-liberty-ny-planned-for-growing-population.html | 'Elastic' School in Liberty, N.Y., Planned for Growing Population | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/giants-triumph-over-cubs-3-to-2-chicago-bows-after-filling-bases.html | GIANTS TRIUMPH OVER CUBS, 3 TO 2; Chicago Bows After Filling Bases With 2 Out in 9th | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/antifraud-drive-in-spanish.html | Anti-Fraud Drive in Spanish | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/modern-icelandic-myth-a-factory-projects-troubles-ended-when-the.html | Modern Icelandic Myth; A Factory Project's Troubles Ended When the Little Folk Won Their Point | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/student-21-alters-germs-that-resist-antibiotics-collegians-findings.html | Student, 21, Alters Germs That Resist Antibiotics; Collegian's Findings Suggest New Approach to Problem of Infections in Hospitals | True | By John A. Osmundsen | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/stamford-library-to-gain.html | Stamford Library to Gain | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-school-aid-hailed-by-mayor-he-says-extra-state-funds-will-be.html | NEW SCHOOL AID HAILED BY MAYOR; He Says Extra State Funds Will Be Added to Budget | True | By Charles G. Bennett | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/usia-to-offer-tour-films.html | U.S.I.A. to Offer Tour Films | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-forbids-sale-of-grain-to-reds-seattle-concern-has-orders-for.html | U.S. FORBIDS SALE OF GRAIN TO REDS; Seattle Concern Has Orders for China and Korea | True | By Felix Belair Jr. Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sovietbloc-lands-ask-atomfree-zone.html | SOVIET-BLOC LANDS ASK ATOM-FREE ZONE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/barnes-is-seeking-meters-for-tests.html | BARNES IS SEEKING METERS FOR TESTS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-irt-cars-to-get-coat-of-brilliant-red.html | New IRT Cars to Get Coat of Brilliant Red | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-balks-vessel-bound-for-china-ship-with-cuban-sugar-cant-load.html | U.S. BALKS VESSEL BOUND FOR CHINA; Ship With Cuban Sugar Can't Load Cargo in Canal Zone | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/broadway-stars-see-tv-preview-actors-and-students-watch-scofield-in.html | BROADWAY STARS SEE TV PREVIEW; Actors and Students Watch Scofield in Poetry Reading | True | By Richard F. Shepard | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/saving-eichmann-urged-as-benefit-counsel-says-mercy-might-help.html | SAVING EICHMANN URGED AS BENEFIT; Counsel Says Mercy Might Help Avert New Holocaust | | By Lawrence Fellows Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ring-board-bars-plea-on-officials-griffiths-objections-to-five-for.html | RING BOARD BARS PLEA ON OFFICIALS; Griffith's Objections to Five for Duty Tonight Based on Paret Victory in Fall | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/la-salle-five-bows-mackin-beats-new-yorkers-4438-in-washington.html | LA SALLE FIVE BOWS; Mackin Beats New Yorkers, 44-38, in Washington | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/2-nursing-homes-are-shut-by-city-drive-to-continue.html | 2 Nursing Homes Are Shut by City; Drive to Continue | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/cuba-mourns-professor-mills.html | Cuba Mourns Professor Mills | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/engravers-strike-has-broad-effect.html | ENGRAVERS' STRIKE HAS BROAD EFFECT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/miss-phyllis-blum-married-in-monaco.html | Miss Phyllis Blum Married in Monaco | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/climb-reversed-in-us-securities-technical-adjustment-turns-levels.html | CLIMB REVERSED IN U.S. SECURITIES; Technical Adjustment Turns Levels Down Municipals and Corporates Quiet | True | By Paul Heffernan | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/excerpts-from-rusks-speech-at-geneva-on-tests.html | Excerpts From Rusk's Speech at Geneva on Tests | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vinson-opposes-mnamara-fund-balks-at-50-million-for-use-at.html | VINSON OPPOSES M'NAMARA FUND; Balks at 50 Million for Use at Secretary's Discretion | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/li-ranch-model-priced-at-27500-home-in-manhasset-has-8-rooms-2.html | L.I. RANCH MODEL PRICED AT $27,500; Home in Manhasset Has 8 Rooms, 2 Bathrooms | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/stall-discounted-in-jet-crash-here-boeing-test-pilot-unable-to.html | STALL DISCOUNTED IN JET CRASH HERE; Boeing Test Pilot Unable to Explain Why Plane Rolled | True | By Richard Witkin | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-mcclellan-has-son.html | Mrs. McClellan Has Son | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/robert-krewson.html | ROBERT KREWSON | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bank-clearings-rose-check-turnover-soared-97-in-week-from-61-level.html | BANK CLEARINGS ROSE; Check Turnover Soared 9.7% in Week From '61 Level | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/jersey-to-stop-youths-to-get-drinking-data.html | Jersey to Stop Youths To Get Drinking Data | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/de-gaulle-orders-forces-to-smash-the-terrorists-demands-pitiless.html | De Gaulle Orders Forces To Smash the Terrorists; Demands 'Pitiless' Repression of 'Armed Insurrection' in Algiers and Oran Firing on Troops Causes Wide Shock DE GAULLE ORDERS STERN REPRESSION | True | By Henry Giniger Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/turf-commissioner-renamed.html | Turf Commissioner Renamed | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/art-gross-kinigstein-and-lewitin-success-elusiveness-seen-in-shows.html | Art: Gross, Kinigstein and Lewitin; Success' Elusiveness Seen in Shows | True | By Brain O'Doherty | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/doctor-denies-abortion-guilt.html | Doctor Denies Abortion Guilt | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/peace-prayers-in-mt-vernon.html | Peace Prayers in Mt. Vernon | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/president-sees-an-atlas-firing-tours-vandenberg-base-visits.html | PRESIDENT SEES AN ATLAS FIRING; Tours Vandenberg Base Visits Eisenhower Today | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/john-whitehead.html | JOHN WHITEHEAD | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/2-girls-rob-dress-shop-teenagers-threaten-owner-and-escape-with-30.html | 2 GIRLS ROB DRESS SHOP; Teen-Agers Threaten Owner and Escape With $30 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dr-zelik-sharfin.html | DR. ZELIK SHARFIN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/metropolitan-opera-finals-won-by-mezzosoprano-from-coast-janis.html | Metropolitan Opera Finals Won By Mezzo-Soprano From Coast; Janis Martin of Sacramento to Make Debut Tomorrow in 'Turn of the Screw' | True | By Alan Rich | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rockefeller-sends-message-on-crime-urges-a-criminology-school-and.html | ROCKEFELLER SENDS MESSAGE ON CRIME; Urges a Criminology School and Jury Presentments | True | By Douglas Dales Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-macdonald-wed-to-thomas-g-fogden.html | Mrs. MacDonald Wed To Thomas G. Fogden | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/group-riding-in-cabs-is-revoked-by-police.html | 'Group Riding in Cabs Is Revoked by Police | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/melville-shoe-corp.html | MELVILLE SHOE CORP. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/spring-blooms-decorate-hats-of-organdy-and-net.html | Spring Blooms Decorate Hats of Organdy and Net | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/miss-alice-smith-engaged-to-wed-royall-victor-3d-marriage-in-august.html | Miss Alice Smith Engaged to Wed Royall Victor 3d; Marriage in August Is Planned by Students At Vassar and Yale | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/theatre-showing-amateurs-films-program-at-the-charles-open-to-all.html | THEATRE SHOWING AMATEURS FILMS; Program at the Charles Open to All Moviemakers | True | By Howard Thompson | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sylvania-dropping-300-seneca-falls-tv-plant-hit-by-production-shift.html | SYLVANIA DROPPING 300; Seneca Falls TV Plant Hit by Production Shift to Ohio | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/house-unit-scores-proposal-to-merge-two-big-airlines.html | House Unit Scores Proposal to Merge Two Big Airlines | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/trial-aide-promoted-roos-is-appointed-as-deputy-police-commissioner.html | TRIAL AIDE PROMOTED; Roos Is Appointed as Deputy Police Commissioner | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/grains-lowered-by-heavy-selling-wheat-is-set-back-more-than-a-cent.html | GRAINS LOWERED BY HEAVY SELLING; Wheat Is Set Back More Than a Cent a Bushel | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/clement-davies-is-dead-at-78-exleader-of-britains-liberals-194556.html | Clement Davies is Dead at 78; Ex-Leader of Britain's Liberals; 1945-56 Party Head Saw Long-Awaited Victory in His Last Days | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/president-on-coast-tour-watches-atlas-launching-president-tours.html | President on Coast Tour; Watches Atlas Launching; PRESIDENT TOURS WEST COAST AREA | True | By Tom Wicker Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sierra-leone-grants-oil-right.html | Sierra Leone Grants Oil Right | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/computer-records-jersey-school-grades-report-cards-are-mailed.html | Computer Records Jersey School Grades; Report Cards Are Mailed Directly to Parents | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/wall-street-has-a-style-all-its-own.html | Wall Street Has a Style All Its Own | True | By Jeanne Molli | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/steel-talks-recessed-contract-sessions-to-resume-after-the-weekend.html | STEEL TALKS RECESSED; Contract Sessions to Resume After the Week-End | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/coast-guard-helps-save-soviet-sailor.html | COAST GUARD HELPS SAVE SOVIET SAILOR | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/barbara-hamel-engaged.html | Barbara Hamel Engaged | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ancient-javanese-ritual-unites-a-un-aide-and-his-bride-here.html | Ancient Javanese Ritual Unites A U.N. Aide and His Bride Here | True | By Richard J.h. Johnston | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/3-indicted-in-night-club-row.html | 3 Indicted in Night Club Row | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bus-service-back-to-80-of-normal-runs-over-65-seized-lines-eased.html | BUS SERVICE BACK TO 80% OF NORMAL; Runs Over 65 Seized Lines Eased City's Forecast BUS SERVICE BACK TO 80% OF NORMAL | True | By Ralph Katz | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/lands-seeking-industry-may-get-new-aid.html | Lands Seeking Industry May Get New Aid | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ford-may-market-smallest-us-car-rumor-of-plans-confirmed-in.html | FORD MAY MARKET SMALLEST U.S. CAR; Rumor of Plans Confirmed in Statement to S.E.C. FORD MAY MARKET SMALLEST U.S. CAR | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/the-full-record-on-china.html | The Full Record On China | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/industry-defends-record.html | Industry Defends Record | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/three-faiths-to-issue-appeals-for-needy-at-home-and-abroad.html | Three Faiths to Issue Appeals For Needy at Home and Abroad | True | By George Dugan | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/memphis-school-desegregation-ruled-inadequate-by-us-court.html | Memphis School Desegregation Ruled Inadequate by U.S. Court | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/queen-of-bermuda-is-due.html | Queen of Bermuda Is Due | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bombers-beaten-on-error-in-10th-coates-and-ford-stand-out-but-yank.html | BOMBERS BEATEN ON ERROR IN 10TH; Coates and Ford Stand Out but Yank Hitters Falter Tommic Aaron Connects | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/frankfurt.html | FRANKFURT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/neighbors-put-their-faith-and-funds-into-home-furnishings-shop.html | Neighbors Put Their Faith and Funds Into Home Furnishings Shop | True | By Noelle Mercanton | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/chicago-egg-prices-ease.html | Chicago Egg Prices Ease | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/army-protests-shooting.html | Army Protests Shooting | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/denmark-buys-un-bonds.html | Denmark Buys U.N. Bonds | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/food-news-arrival-of-greens-heralds-spring.html | Food News; Arrival of Greens Heralds Spring | True | By June Owen | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/remo-480-first-at-lincoln.html | Remo, $4.80, First at Lincoln | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 0.1% FOR WEEK | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kelsey-hayes-co.html | KELSEY-HAYES CO. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/contract-bridge-american-contract-bridge-league-begins-spring.html | Contract Bridge; American Contract Bridge League Begins Spring Tournament Today in Lexington | True | By Albert H. Morehead | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/cotton-prices-off-25-to-60c-a-bale-market-gives-way-to-selling.html | COTTON PRICES OFF 25 TO 60C A BALE; Market Gives Way to Selling After Steady Opening | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/house-unit-votes-healthfund-rise-adds-60-million-to-kennedy.html | HOUSE UNIT VOTES HEALTH-FUND RISE; Adds 60 Million to Kennedy Requests for Research | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/64-fair-aide-goes-to-london.html | 64 Fair Aide Goes to London | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/frondizi-forming-cabinet-to-meet-aims-of-military-antiperonists-set.html | FRONDIZI FORMING CABINET TO MEET AIMS OF MILITARY; Anti-Peronists Set Deadline President Seeks Help From Gen. Aramburu FRONDIZI FORMING ANOTHER CABINET | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/precut-homes-catalog-lists-various-models-offered-by-builder.html | PRE-CUT HOMES; Catalog Lists Various Models Offered by Builder | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/quemoys-guns-hit-one-of-mig-flight.html | QUEMOY'S GUNS HIT ONE OF MIG FLIGHT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bearcats-defeat-ucla-72-to-70-thacker-caps-cincinnatis-rally-ohio.html | BEARCATS DEFEAT U.C.L.A., 72 TO 70; Thacker Caps Cincinnati's Rally Ohio State Routs Wake Forest, 84-68 | | By Joseph M. Sheehan Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-rules-control-hospital-baby-food.html | NEW RULES CONTROL HOSPITAL BABY FOOD | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/highpower-particle-cosmic-fragment-of-100000-billion-volts-detected.html | HIGH-POWER PARTICLE; Cosmic Fragment of 100,000 Billion Volts Detected | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/face-obscene-film-charges.html | Face Obscene Film Charges | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/aldens-inc.html | ALDENS, INC. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/russian-sets-record-in-track.html | Russian Sets Record in Track | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/cardinal-appeals-to-peron.html | Cardinal Appeals to Peron | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rodrigues-posts-mat-victory-here-christman-pinned-in-aau-event.html | RODRIGUES POSTS MAT VICTORY HERE; Christman Pinned in A.A.U. Event Tallent Registers Fall in Eight Seconds | | By Robert M. Lipsyte | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/phones-are-installed-before-suite-occupancy.html | Phones Are Installed Before Suite Occupancy | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bloomfield-marks-its-150th-birthday.html | BLOOMFIELD MARKS ITS 150TH BIRTHDAY | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/entertainment-therapy.html | Entertainment Therapy | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bloodmobile-visit-planned.html | Bloodmobile Visit Planned | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sculpture-prizes-given-gold-medal-awarded-to-donald-de-lue-at.html | SCULPTURE PRIZES GIVEN; Gold Medal Awarded to Donald De Lue at Coming Building | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-giving-jersey-10-million-to-help-storm-rebuilding.html | U.S. Giving Jersey 10 Million to Help Storm Rebuilding | True | By George Cable Wright Special To the New York Times . | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/joan-caulfield-has-son.html | Joan Caulfield Has Son | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/george-e-forman.html | GEORGE E. FORMAN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/carl-john-braun.html | CARL JOHN BRAUN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vast-project-set-for-south-africa-650-million-hydroelectric.html | VAST PROJECT SET FOR SOUTH AFRICA; 650 Million Hydroelectric Development Planned VAST PROJECT SET FOR SOUTH AFRICA | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/soviet-inventor-gets-us-patent-it-is-first-granted-resident-of-ussr.html | SOVIET INVENTOR GETS U.S. PATENT; It Is First Granted Resident of U.S.S.R. in Ten Years VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jones Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/tall-apartment-houses-rise-on-seashore-at-brighton-buildings-at.html | Tall Apartment Houses Rise on Seashore at Brighton; Buildings at Popular Resort Offer Views of Beach and Coney Island | | By Glenn Fowler | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dr-max-silverstein.html | DR. MAX SILVERSTEIN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/leak-in-embargo-on-cuba-closed-us-will-bar-goods-shipped-through.html | LEAK IN EMBARGO ON CUBA CLOSED; U.S. Will Bar Goods Shipped Through Third Countries | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dr-frances-thiedbar-54-dies-pennsylvania-nursing-educator.html | Dr. Frances Thiedbar, 54, Dies; Pennsylvania Nursing Educator | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/byrne-beats-smyslov-new-yorker-scores-after-33-moves-in-argentine.html | BYRNE BEATS SMYSLOV; New Yorker Scores After 33 Moves in Argentine Chess | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/woman-who-plans-to-work-described.html | Woman Who Plans To Work Described | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/la-guardia-plans-two-jet-runways-strips-to-be-extended-into-river.html | LA GUARDIA PLANS TWO JET RUNWAYS; Strips to Be Extended Into River for Short-Haul and Medium-Haul Planes 2 La Guardia Airport Runways To Be Extended for Jetliners | | By Edward Hudson | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/music-of-world-given-in-concert-austrian-yugoslav-italian-and-3-us.html | MUSIC OF WORLD GIVEN IN CONCERT; Austrian, Yugoslav, Italian and 3 U.S. Works Offered | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/finance-concern-sets-acquisition-household-company-agrees-to-buy.html | FINANCE CONCERN SETS ACQUISITION; Household Company Agrees to Buy City Products in an Exchange of Stock COMPANIES PLAN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sugar-contracts-show-strength-potato-prices-are-steady-to-2-points.html | SUGAR CONTRACTS SHOW STRENGTH; Potato Prices Are Steady to 2 Points Off Other Options Advance | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/harold-w-faunce.html | HAROLD W. FAUNCE | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-laws-urged-for-mentally-ill-study-asks-for-more-stress-on.html | NEW LAWS URGED FOR MENTALLY ILL; Study Asks for More Stress on Patients' Rights | True | By Emma Harrison | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/dana-corp.html | DANA CORP. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/issue-of-it-t-due-next-week-50000000-of-debentures-set-for-market-t.html | ISSUE OF I.T. &. T. DUE NEXT WEEK; $50,000,000 of Debentures Set for Market Tuesday | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/musials-double-helps.html | Musial's Double Helps | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vienna-choir-boys-heard.html | Vienna Choir Boys Heard | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/abparamount-raises-earnings-net-351-a-share-for-1961-against-278-in.html | A.B.-PARAMOUNT RAISES EARNINGS; Net $3.51 a Share for 1961, Against $2.78 in 1960 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/pattern-drawn-of-bon-ami-deal-siphoning-of-treasury-cash-described.html | PATTERN DRAWN OF BON AMI DEAL; Siphoning of Treasury Cash Described by Guterma | True | By David Anderson | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/14-cubans-sail-to-florida.html | 14 Cubans Sail to Florida | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bank-holdup-in-oran-nets-oas-47000000.html | Bank Hold-Up in Oran Nets O.A.S. $4,700,000 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/city-opera-troupe-offers-baby-doe-beverly-sills-sings-title-role-in.html | CITY OPERA TROUPE OFFERS 'BABY DOE'; Beverly Sills Sings Title Role in Moore's Work | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/nordic-pact-signed-officials-at-helsinki-agree-on-scandinavian.html | NORDIC PACT SIGNED; Officials at Helsinki Agree on Scandinavian Cooperation | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/haiti-frees-surgeon-lawyer-describes-von-linde-as-clear-in-wifes.html | HAITI FREES SURGEON; Lawyer Describes von Linde as Clear in Wife's Death | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bond-use-to-lure-industry-backed-educator-scores-plan-for-curbing.html | BOND USE TO LURE INDUSTRY BACKED; Educator Scores Plan for Curbing Deals by Cities | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/st-johns-quintet-faces-dayton-in-nit-final-at-garden-today.html | St. John's Quintet Faces Dayton In N.I.T. Final at Garden Today | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/buses-running.html | Buses Running | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-berkeley-head-upholds-criticism-as-bigotry-curb.html | New Berkeley Head Upholds Criticism as Bigotry Curb | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/books-authors-claude-muriac-due-here.html | Books Authors; Claude Muriac Due Here | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rev-thomas-conboy.html | REV. THOMAS CONBOY | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/student-in-us-7-years-loses-plea-to-remain.html | Student in U.S. 7 Years Loses Plea to Remain | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/commuters-offer-north-shore-plan.html | COMMUTERS OFFER NORTH SHORE PLAN | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/recent-openings.html | Recent Openings | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/120passenger-supersonic-jet-is-spurred-by-british-and-french.html | 120-Passenger Supersonic Jet Is Spurred by British and French | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/5000-homeless-in-burma-fire.html | 5,000 Homeless in Burma Fire | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/gaddis-utah-wins-n.C.A.A.-slalom-nevada-star-next.html | Gaddis, Utah, Wins N.C.A.A. Slalom; Nevada Star Next | True | By Michael Strauss Special To the New York Times | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/variety-of-houses-shown-in-jersey-bilevel-ranches-offered-in.html | VARIETY OF HOUSES SHOWN IN JERSEY; Bi-Level Ranches Offered in Teaneck at $34,990 | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/zurich.html | ZURICH | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/2-officials-promoted-by-cunard.html | 2 Officials Promoted by Cunard | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/guatemala-us-protege.html | Guatemala, U.S. Protege | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/penn-state-scores-in-track.html | Penn State Scores in Track | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/red-china-seeks-pact-nehru-says-india-will-reject-bid-for-tibetan.html | RED CHINA SEEKS PACT; Nehru Says India Will Reject Bid for Tibetan Accord | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/national-invitation-basketball.html | National Invitation Basketball | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-edith-colby-leader-in-jersey-former-essex-freeholder-dies-was.html | MRS. EDITH COLBY, LEADER IN JERSEY; Former Essex Freeholder Dies Was Suffragist | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/the-b70-dispute.html | The B-70 Dispute | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/house-unit-urges-autofume-curbs-says-industry-does-far-too-littlc.html | HOUSE UNIT URGES AUTO-FUME CURBS; Says Industry Does 'Far Too Little' to Ease Problem | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/thomson-denies-secret-signal-led-to-pennant-winning-homer-former.html | Thomson Denies Secret Signal Led to Pennant-Winning Homer; Former Outfielder Says No One Called Key 1951 Pitch, but Source Close to Giants Confirms Spy Operation | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/tradition-is-served-at-an-indonesian-wedding-held-according-to-the.html | Tradition Is Served at an Indonesian Wedding Held According to the Islamic Custom | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/census-head-sees-democratic-gains-bases-prediction-for-house-on.html | CENSUS HEAD SEES DEMOCRATIC GAINS; Bases Prediction for House on Latest Gallup Poll | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/peace-corps-scored-in-lagos.html | Peace Corps Scored in Lagos | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/liberia-pushes-smallpox-fight.html | Liberia Pushes Smallpox Fight | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-24 | 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/co-discloses-it-is-seeking-centrals-20-interest-in-bo-companies.html | C.&O. Discloses It Is Seeking Central's 20% Interest in B.&O.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469654 | RE0000469654 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/europeans-to-study-investment-in-georgia.html | Europeans to Study Investment in Georgia | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/iraq-charter-advanced-kassim-says-committee-will-be-named-to.html | IRAQ CHARTER ADVANCED; Kassim Says Committee Will Be Named to Prepare Draft | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reuther-asks-white-collar-jobs-for-displaced-factory-workers.html | Reuther Asks White Collar Jobs For Displaced Factory Workers; REUTHER OFFERS RETRAINING PLAN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-is-sued-for-segregation-orangeburg-sc-institution-faces.html | HOSPITAL IS SUED FOR SEGREGATION; Orangeburg, S.C., Institution Faces Injunction Action | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/national-contest-in-bridge-starts-record-330-womens-pairs-in.html | NATIONAL CONTEST IN BRIDGE STARTS; Record 330 Women's Pairs in Lexington Tourney | True | By Albert Morehead Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/name-protection-poses-problems-drive-planned-to-forestall-misuse-of.html | NAME PROTECTION POSES PROBLEMS; Drive Planned to Forestall Misuse of Trade-Marks | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sean-mcdonnell-becomes-fiance-of-sandra-dixon-investment-firm-aide.html | Sean McDonnell Becomes Fiance Of Sandra Dixon; Investment Firm Aide and Briarcliff Alumna Engaged to Marry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/20-africans-brief-teachers-parley-help-bring-us-educators-up-to.html | 20 AFRICANS BRIEF TEACHERS' PARLEY; Help Bring U.S. Educators Up to Date on Changes | True | By Will Lissner | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/turks-name-minister-envoy-to-britain-succeeds-sarper-as-foreign.html | TURKS NAME MINISTER; Envoy to Britain Succeeds Sarper as Foreign Chief | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stamp-notes-civil-war-centennial-the-battle-of-shiloh.html | STAMP NOTES; Civil War Centennial-- The Battle of Shiloh | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/what-was-cam-doing-in-san-roque.html | What Was; Cam Doing in San Roque? | True | By J.d. Scott | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/party-at-movie-planned-may-8-to-assist-blind-2-agencies-will-raise.html | Party at Movie Planned May 8 To Assist Blind; 2 Agencies Will Raise Funds at 'The Miracle Worker' at Sutton | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stuyvesant-fencers-triumph.html | Stuyvesant Fencers Triumph | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tension-in-paris-only-small-group-of-french-plays-dare-offend-the.html | TENSION IN PARIS; Only Small Group of French Plays Dare Offend the Plastiqueurs | True | By Jean-Pierre Lenoir | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/child-to-mrs-ralph-reis.html | Child to Mrs. Ralph Reis | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/3-held-for-stealing-drugs-at-bellevue.html | 3 HELD FOR STEALING DRUGS AT BELLEVUE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cleven-is-elected-by-columbia-five.html | Cleven Is Elected by Columbia Five | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/burke-and-douglas-win-coast-students-take-titles-in-college.html | BURKE AND DOUGLAS WIN; Coast Students Take Titles in College Billiards | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/house-panel-told-of-evidence-linking-smoking-to-lung-cancer.html | House Panel Told of Evidence Linking Smoking to Lung Cancer | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/8mile-run-in-bronx-today.html | 8-Mile Run in Bronx Today | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/udall-embroiled-in-power-dispute-his-colorado-river-plan-is.html | UDALL EMBROILED IN POWER DISPUTE; His Colorado River Plan Is Assailed From 2 Angles | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carole-metzger-is-married.html | Carole Metzger Is Married | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miami-wins-twice-in-tennis.html | Miami Wins Twice in Tennis | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/natego-3260-triumphs.html | Natego, $32.60, Triumphs | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tourist-calendar-for-april.html | TOURIST CALENDAR FOR APRIL | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mets-box-score.html | Mets' Box Score | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kay-beiles-fiancee-of-howard-j-braun.html | Kay Beiles Fiancee Of Howard J. Braun | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/camp-drum-maneuvers-set.html | Camp Drum Maneuvers Set | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bailey-calls-amaa-birch-group-ally.html | BAILEY CALLS A.M.A. A BIRCH GROUP ALLY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/when-the-romans-cried-jugula-when-romans-cried-jugula.html | When the Romans Cried: 'Jugula!'; When Romans Cried: 'Jugula!' | True | By Robert Payne | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/scotch-abbe-beats-flying-time-in-feature-pace-before-32113-at.html | Scotch Abbe Beats Flying Time in Feature Pace Before 32,113 at Westbury; GALENTINE DRIVES DELAWARE HORSE Scotch Abbe Withstands Bid of Flying Time and Pays $6.70--King Nola 3d | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jersey-signs-back-goldwater-in-1864.html | JERSEY SIGNS BACK GOLDWATER IN 1864 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/route-80-project-gaining-in-bergen-bids-due-tuesday-on-closing-last.html | ROUTE 80 PROJECT GAINING IN BERGEN; Bids Due Tuesday on Closing Last Mile-Long Gap | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-distaff-side-many-women-are-fine-artists-but-find-it-hard-to.html | THE DISTAFF SIDE; Many Women Are Fine Artists but Find It Hard to Get Public Acceptance | True | By Harold C. Schonberg | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/election-campaign-stirs-uganda-as-it-prepares-for-independence-vote.html | Election Campaign Stirs Uganda As It Prepares for Independence; Vote in British Protectorate Is Scheduled for April 25 --Freedom Due in Fall | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/how-it-is-working-denver-case-points-up-ford-composer-project.html | HOW IT IS WORKING; Denver Case Points Up Ford Composer Project | True | By Susan March | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/view-of-the-fairway-an-analysis-of-stumbling-blocks-in-althea.html | View of the Fairway; An Analysis of Stumbling Blocks in Althea Gibson's Path to Golf Crown | True | By Lincoln A. Werden | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dodgers-limit-crowd-work-on-stadium-to-continue-during-opening.html | DODGERS LIMIT CROWD; Work on Stadium to Continue During 'Opening' Ceremony | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sports-of-the-times-the-boy-grows-older.html | Sports of The Times; The Boy Grows Older | True | By Arthur Daley | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bridge-playing-in-the-vanderbilt-experts-now-competing-in-the-big.html | BRIDGE: PLAYING IN THE VANDERBILT; Experts Now Competing In the Big Event Of the National | True | By Albert H. Morehead | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thayerhouck.html | Thayer--Houck | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bill-russell-is-named-most-valuable-player.html | Bill Russell Is Named Most Valuable Player | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/antony-smith-marries-heidi-t-von-bormann.html | Antony Smith Marries Heidi T. von Bormann | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bank-strike-in-ceylon-ends.html | Bank Strike in Ceylon Ends | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/meryl-simon-wed-in-jersey.html | Meryl Simon Wed in Jersey | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yian-r-chang-wenchung-chou-will-be-married-concert-pianist-to-be.html | Yi-an R. Chang, Wen-chung Chou Will Be Married; Concert Pianist to Be Wed to Teacher and Composer in June | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-hashman-captures-british-badminton-title.html | Mrs. Hashman Captures British Badminton Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-methods-aired-by-science-teachers.html | NEW METHODS AIRED BY SCIENCE TEACHERS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/agency-on-berlin-urged-by-soviet-ulbricht-discloses-geneva-plan.html | AGENCY ON BERLIN URGED BY SOVIET; Ulbricht Discloses Geneva Plan Rejected by Rusk | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/merna-p-bearman-prospective-bride.html | Merna P. Bearman Prospective Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/british-show-access-right.html | British Show Access Right | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/unlisted-stocks-fell-last-week-macdonald-an-exception-soaring-15-to.html | UNLISTED STOCKS FELL LAST WEEK; MacDonald an Exception, Soaring 15 to 116 | True | By Alexander R. Hammer | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tammany-picks-regular-to-fill-de-sapios-post-as-chairman-farrell.html | Tammany Picks Regular To Fill De Sapio's Post as Chairman; Farrell Elected in Race With Finberg, Reform Choice-- Judicial Group Named | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/closed-hearings-on-aid-deplored-panel-said-to-be-afraid-of.html | CLOSED HEARINGS ON AID DEPLORED; Panel Said to Be Afraid of Offending Recipients | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/career-job-clinic-set-tests-planned-for-bilingual-for-posts-in-us.html | CAREER JOB CLINIC SET; Tests Planned for Bi-Lingual for Posts in U.S. Service | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/do-i-hear-a-dollar.html | Do I Hear A Dollar? | True | By Bradford Smith | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/atom-foes-block-london-streets-1000-arrested-in-a-protest-against.html | ATOM FOES BLOCK LONDON STREETS; 1,000 Arrested in a Protest Against Nuclear Tests | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/around-the-garden-look-to-the-lawn.html | AROUND THE GARDEN; Look to the Lawn | True | By Joan Lee Faust | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/larger-suites-win-tenants-favor.html | Larger Suites Win Tenants' Favor | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/algiers-bastion-of-rightist-force-besieged-by-army-french-troops.html | ALGIERS BASTION OF RIGHTIST FORCE BESIEGED BY ARMY; French Troops Close Area of Bab-el-Oued and Begin Rounding Up Extremists PRISONERS TAKEN OUT Residents Refuse to Give Up Dead and Wounded--Drive Stuns City's Europeans ARMY CLEANS OUT ALGIERS DISTRICT | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tapes-aiding-use-of-rare-elements-process-aids-introduction-of.html | TAPES AIDING USE OF RARE ELEMENTS; Process Aids Introduction of Substances in Metals | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/african-artisans-expanding-market.html | AFRICAN ARTISANS EXPANDING MARKET | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/only-the-warrior-matters.html | Only the Warrior Matters | True | By John Toland | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/critics-of-dueling-assailed-in-bonn.html | CRITICS OF DUELING ASSAILED IN BONN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bobby-r-first-at-lincoln.html | Bobby R. First at Lincoln | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rebuilding-spurred-at-rehoboth-beach.html | REBUILDING SPURRED AT REHOBOTH BEACH | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pittsburgh-strike-settled.html | Pittsburgh Strike Settled | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/regional-powers-strong-in-nigeria-federations-future-hinges-on-rule.html | REGIONAL POWERS STRONG IN NIGERIA; Federation's Future Hinges on Rule by Coalition | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-perretti-wed-to-richard-benson.html | Mrs. Perretti Wed To Richard Benson | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/susan-dembitz-fiancee-of-allan-mitchel-katz.html | Susan Dembitz Fiancee Of Allan Mitchel Katz | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/conspicuous-consumers.html | Conspicuous Consumers | True | By Samuel T. Williamson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rent-concessions-attract-tenants-some-operators-of-luxury.html | RENT CONCESSIONS ATTRACT TENANTS; Some Operators of Luxury Apartments in Manhattan Act to Fill Buildings OVERBUILDING A FACTOR Realty Men Also Cite Lack of Variety in Layouts of Competing Structures RENT CONCESSIONS ATTRACT TENANTS | True | By Thomas W. Ennis | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mit-provost-to-get-science-academy-medal.html | M.I.T. Provost to Get Science Academy Medal | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/countys-plan-to-buy-park-land-stuns-a-westchester-community.html | County's Plan to Buy Park Land Stuns a Westchester Community | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/out-of-the-west-out-of-the-west-out-of-the-west.html | Out of The West; Out of the West Out of the West | True | By George O'Brien | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nancy-fowler-wj-scarlett-3d-marry-in-jersey-graduate-of-centenary.html | 'Nancy Fowler, W.J. Scarlett 3d Marry in Jersey; Graduate of Centenary College Is Bride of Lehigh Alumnus | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/habitforming-habits.html | HABIT-FORMING HABITS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/from-parma-to-palate-parma-to-palate.html | From Parma to Palate; Parma to Palate | True | By Craig Claiborne | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/needed-wellrounded-colleges-an-educator-proposes-to-downgrade-the.html | Needed: Well-Rounded Colleges; An educator proposes to downgrade the well-rounded man, and people our campuses with (among others) the best professional screwballs.' Needed: Well-Rounded Colleges | True | By John G. Kemeny | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-crystal-ball-educators-see-ungraded-school-as-key-to-future.html | THE CRYSTAL BALL; Educators See 'Un-Graded School' As Key to Future Reforms | True | By Fred M. Hechinger | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/marcelo-covian-weds-miss-helen-s-hogen.html | Marcelo Covian Weds Miss Helen S. Hogen | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sandra-f-chrholm-is-prospective-bride.html | Sandra F. Chrholm Is Prospective Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/catholic-priest-here-for-funds-to-aid-buddhist-leper-colony.html | Catholic Priest Here for Funds To Aid Buddhist Leper Colony; Missionary on Leave From Burma Tells of Needs for Dispensary and Hospital | True | By John Wicklein | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dr-everett-thompson.html | DR. EVERETT THOMPSON | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/moscoso-sees-aid-spurring-reform-alliance-for-progress-chief-says.html | MOSCOSO SEES AID SPURRING REFORM; Alliance for Progress Chief Says It Brings Self-Help | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/urban-renewal-woes-builder-tells-why-he-quit-as-sponsor-of.html | Urban Renewal Woes; Builder Tells Why He Quit as Sponsor Of Washington Market Development BUILDER REVIEWS RENEWAL TASKS | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/aflcio-slates-registration-drive.html | A.F.L.-C.I.O. SLATES REGISTRATION DRIVE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/beauty-contest-in-britain-americans-are-now-being-asked-to-pick-the.html | BEAUTY CONTEST IN BRITAIN; Americans Are Now Being Asked to Pick the Winner Among Villages Pre-Selected by British Themselves VILLAGES IN BRITAIN | True | By Seth S. King | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/washington-how-to-win-the-world-and-lose-the-election.html | Washington; How to Win the World and Lose the Election | True | By James Reston | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/field-of-travel-florida-counts-annual-visitor-gate-finds-total-is.html | FIELD OF TRAVEL; Florida Counts Annual Visitor Gate, Finds Total Is Up by 2 Million | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yale-gets-papers-of-john-w-davis-presidential-candidate-and-lawyer.html | YALE GETS PAPERS OF JOHN W. DAVIS; Presidential Candidate and Lawyer Left 70,000 Items | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hungarian-priest-suspended.html | Hungarian Priest Suspended | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/teachers-agree-to-reopen-talks-strike-threat-eased-after-city-hall.html | TEACHERS AGREE TO REOPEN TALKS; Strike Threat Eased After City Hall Discussion | True | By Gene Currivan | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/business-index-climbs-to-new-high.html | Business Index Climbs to New High | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thew-shovel-proposal-is-approved-by-japan.html | Thew Shovel Proposal Is Approved by Japan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/maritime-agency-pledges-fairness-stakem-gives-us-view-in-shipping.html | MARITIME AGENCY PLEDGES FAIRNESS; Stakem Gives U.S. View in Shipping Record Dispute | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mental-health-unit-in-brooklyn-to-gain.html | Mental Health Unit In Brooklyn to Gain | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/5th-avenue-lines-seek-men-to-fill-jobs-of-strikers-act-to-restore.html | 5TH AVENUE LINES SEEK MEN TO FILL JOBS OF STRIKERS; Act to Restore Service on Ten Manhattan Routes Not Seized by City COMPANY CHARGES PLOT Assails Wagner and Quill-- Union Chief Labels Plan a 'Scab' Labor Effort 5TH AVENUE LINES SEEKING DRIVERS | True | By Ralph Katz | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/eastern-giant-slalom-is-captured-by-webber.html | Eastern Giant Slalom Is Captured by Webber | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/castro-reshuffles-cabinet.html | Castro Reshuffles Cabinet | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/petersens-team-is-4th-in-bowling-he-and-ferraro-roll-1315-series-in.html | PETERSENS TEAM IS 4TH IN BOWLING; He and Ferraro Roll 1,315 Series in A.B.C. Tourney | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-hagopian-to-be-the-bride-of-hugh-weir-jr-hotel-banquet-aides.html | Miss Hagopian To Be the Bride Of Hugh Weir Jr.; Hotel Banquet Aides Engaged-- Nuptials to Be Held Here May 12 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-joanne-levitt-is-bride-of-frederic-j-vanderkloot.html | Miss Joanne Levitt Is Bride Of Frederic J. VanderKloot | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/metropolitan-din-fails-to-still-tokyos-delicate-village-sounds.html | Metropolitan Din Fails to Still Tokyo's Delicate Village Sounds; Construction Clangor and Traffic Roar Merge With Cries of Street Venders to Echo City's Different Moods | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gail-jertson-fiancee-of-douglas-worth.html | Gail Jertson Fiancee Of Douglas Worth | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/music-world-barber-sitting-in-american-is-observer-and-guest-at.html | MUSIC WORLD: BARBER SITTING IN; American Is Observer And Guest at Soviet Composers Congress | True | By Ross Parmenter | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ellender-favors-new-grain-curbs-expects-congress-to-adopt.html | ELLENDER FAVORS NEW GRAIN CURBS; Expects Congress to Adopt President's Key Proposals | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/as-the-dust-begins-to-settle.html | As the Dust Begins to Settle | True | By Robert C. Doty | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/engagements.html | Engagements | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/latin-political-pressures-rise-sharply-strength-of-the-opposition.html | LATIN POLITICAL PRESSURES RISE SHARPLY; Strength of the Opposition Forces Indicates Weak Regimes and Problems for the U.S. Alliance | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/william-g-houskeeper-dead-engineer-and-inventor-was-79.html | William G. Houskeeper Dead; Engineer and Inventor Was 79 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/algerian-fight-decried-vatican-organ-says-reaction-is-consternation.html | ALGERIAN FIGHT DECRIED; Vatican Organ Says Reaction Is Consternation and Horror | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/visiting-nurses-to-raise-funds-at-design-show-service-to-be-helped.html | Visiting Nurses To Raise Funds At Design Show; Service to Be Helped at 'Best-Dressed Rooms' Exhibition May 8 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/joseph-diraimonda-fiance-of-miss-eleanor-m-lamneck.html | Joseph DiRaimonda Fiance Of Miss Eleanor M. Lamneck | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dance-nureyev-gifted-young-russian-throws-himself-to-the-lionsweeks.html | DANCE: NUREYEV; Gifted Young Russian Throws Himself To the Lions—Week's Events | True | By John Martin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-auchincloss-heads-drive.html | Mrs. Auchincloss Heads Drive | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yorktown-first-at-bowie-rideabout-big-a-winner-globemaster-is-2d.html | Yorktown First at Bowie; Rideabout Big A Winner; Globemaster Is 2d Yorktown Upsets Globemaster In $115,900 Campbell at Bowie | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/aluminum-cans-gaining-for-packing-lemonade.html | Aluminum Cans Gaining For Packing Lemonade | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/per-capita-water-use-shows-vast-increases.html | Per Capita Water Use Shows Vast Increases | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/disks-new-look-at-berg.html | DISKS; NEW LOOK AT BERG | True | By Eric Salzman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/watching-and-listening.html | Watching and Listening | True | By Charles A. Siepman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/whealton-baker.html | Whealton—Baker | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-battle-with-the-bunnies.html | THE BATTLE WITH THE BUNNIES | True | By F.f. Rockwell | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/parleys-in-congo-reach-a-deadlock-un-and-us-officials-press-adoula.html | PARLEYS IN CONGO REACH A DEADLOCK; U.N. and U.S. Officials Press Adoula to Continue Talks With Tshombe on Unity DEADLOCK STALLS PARLEYS IN CONGO | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/school-bus-driver-cleared-in-tragedy.html | SCHOOL BUS DRIVER CLEARED IN TRAGEDY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/labor-defends-bill-on-strike-breaking.html | LABOR DEFENDS BILL ON STRIKE BREAKING | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rowdy-rebel-from-the-slums.html | Rowdy Rebel From the Slums | True | By Frank O'Connor | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/our-ambassador-closes-the-gap-with-japan-our-ambassador-closes-the.html | Our Ambassador Closes the Gap With Japan; Our Ambassador Closes the Gap With Japan | True | By A.m. Rosenthal | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/national-invitation-basketball.html | National Invitation Basketball | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rabbi-urges-broader-attitude-on-issue-of-church-and-state.html | Rabbi Urges Broader Attitude On Issue of Church and State | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/expanded-care-for-aged-signed-state-to-cover-eye-foot-and-tooth.html | EXPANDED CARE FOR AGED SIGNED; State to Cover Eye, Foot and Tooth Treatment of Needy | True | By Warren Weaver Jr. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-of-the-rialto-wilder-young-producer-gets-the-ides-of-march.html | NEWS OF THE RIALTO: WILDER; Young Producer Gets 'The Ides of March' — Other Items | True | By Lewis Funke | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hoard-of-funds-discerned.html | Hoard of Funds Discerned | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/martha-myer-married-on-long-island-bryn-mawr-alumna-bride-of.html | Martha Myer Married on Long Island; Bryn Mawr Alumna Bride of William McMillan Jr. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-argentine-dilemma.html | The Argentine Dilemma | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/african-dock-men-ask-40hour-week-touring-union-leader-cites.html | AFRICAN DOCK MEN ASK 40-HOUR WEEK; Touring Union Leader Cites Contrast to U.S. Benefits | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/peter-dubles-have-son.html | Peter Dubles Have Son | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cocoa-beach-in-orbit.html | Cocoa Beach in Orbit | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/foreign-comments-on-the-disarmament-conference-at-geneva.html | FOREIGN COMMENTS ON THE DISARMAMENT CONFERENCE AT GENEVA | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miriam-gorn-engaged-to-menasha-j-tassner.html | Miriam Gorn Engaged To Menasha J. Tassner | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/commodity-courses-slated.html | Commodity Courses Slated | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/allentown-pa-march-24.html | ALLENTOWN, Pa., March 24 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-priscilla-g-dente-wed-to-john-westberg.html | Mrs. Priscilla G. Dente Wed to John Westberg | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/desertion-of-housing-program-charged-to-governor-by-mayor.html | 'Desertion' of Housing Program Charged to Governor by Mayor | True | By Richard P. Hunt | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/richard-ball-gains-in-title-badminton.html | RICHARD BALL GAINS IN TITLE BADMINTON | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/canada-jails-40-doukhobors.html | Canada Jails 40 Doukhobors | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/barbara-taylor-is-wed-in-jersey-to-kh-emerson-garland-alumna-bride.html | Barbara Taylor Is Wed in Jersey To K.H. Emerson; Garland Alumna Bride in South Orange of Graduate of Colgate | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/regina-dorn-engaged.html | Regina Dorn Engaged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/eichmanns-plea.html | Eichmann's Plea | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/aec-to-buy-uranium.html | A.E.C. to Buy Uranium | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/preview-of-century-21.html | Preview of 'Century 21' | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nixon-supported-on-cuban-charge-seaton-says-kennedy-was-briefed.html | NIXON SUPPORTED ON CUBAN CHARGE; Seaton Says Kennedy Was Briefed Before Election | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ford-official-says-automation-brings-increase-in-employment.html | Ford Official Says Automation Brings Increase in Employment | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-francethe-future-even-if-peace-comes-many-problems-remain-in-the.html | IN FRANCE--THE FUTURE: Even if Peace Comes Many Problems Remain in the Wake of the War | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/franco-honors-new-cardinal.html | Franco Honors New Cardinal | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/coal-company-formed-gateway-concern-organized-to-operate-a-mine.html | COAL COMPANY FORMED; Gateway Concern Organized to Operate a Mine | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-saltonstall-to-be-the-bride-of-ralph-forbes-students-at.html | Miss Saltonstall To Be the Bride Of Ralph Forbes; Students at Pembroke College and Harvard Engaged to Marry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/insurance-plan-on-exports-gains-its-success-is-said-to-show.html | INSURANCE PLAN ON EXPORTS GAINS; Its Success Is Said to Show Potential for Helping in Payments Problem 600 APPLICATIONS FILED Protection Provided in 128 Cases Since U.S.-Backed Program Began Feb. 5 Export Insurance Plan Termed A Success in Its Initial Stages | True | By Sal R. Nuccio | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-york-fare-question.html | NEW YORK; Fare Question | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/richterparsons.html | Richter--Parsons | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/moore-and-calder-their-new-shows-are-top-performances.html | MOORE AND CALDER; Their New Shows Are Top Performances | True | By John Canaday | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/notre-dames-triumph-goes-into-record-book.html | Notre Dame's Triumph Goes Into Record Book | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/la-salle-academy-ousted-in-capital.html | LA SALLE ACADEMY OUSTED IN CAPITAL | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/students-in-paris-score-crowding-call-gotoclass-strike-to-show.html | STUDENTS IN PARIS SCORE CROWDING; Call Go-to-Class Strike to Show Sorbonne Jams | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/births.html | Births | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/manila-american-focus-of-scandal-corruption-case-is-arousing.html | MANILA AMERICAN FOCUS OF SCANDAL; Corruption Case Is Arousing Widespread Interest | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/peril-in-contacts-seen-by-russians-suslov-and-kuusinen-warn-of.html | PERIL IN CONTACTS SEEN BY RUSSIANS; Suslov and Kuusinen Warn of Western Influences | True | By Harry Schwartz | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/liberia-to-buy-un-bonds.html | Liberia to Buy U.N. Bonds | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/columbia-group-asks-court-study-it-urges-survey-after-new-system.html | COLUMBIA GROUP ASKS COURT STUDY; It Urges Survey After New System Starts Here | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/karchertaylor.html | Karcher--Taylor | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/shoe-imports-up-1961-figure-set-a-record-382-above-1960-level.html | SHOE IMPORTS UP; 1961 Figure Set a Record, 38.2% Above 1960 Level | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/highway-1-gets-top-billing-on-a-tv-show.html | HIGHWAY 'I' GETS TOP BILLING ON A TV SHOW | True | By Richard F. Shepard | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pace-of-campaign-steps-up-on-coast-california-candidates-push.html | PACE OF CAMPAIGN STEPS UP ON COAST; California Candidates Push Drives for Two Posts | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-and-the-un-questions-are-raised-about-relying-too-heavily-on.html | U.S. and the U.N.; Questions Are Raised About Relying Too Heavily on World Organization | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-lebanon-dixie-scores.html | New Lebanon Dixie Scores | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-notes-classroom-and-campus-us-education-reports-world-impact.html | NEWS NOTES; CLASSROOM AND CAMPUS; U.S. Education Reports World Impact; Asia-Africa Studies Proposed FOREIGN MISSION | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/styles-that-stay.html | Styles That Stay | True | BY Patricia Peterson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/algerian-interim-regimes-chief-meets-with-provisional-cabinet.html | Algerian Interim Regime's Chief Meets With Provisional Cabinet | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jacqueline-cropper-prospective-bride.html | Jacqueline Cropper Prospective Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sales-rise-seen-for-mobile-homes-emphasis-will-be-placed-on-low-and.html | SALES RISE SEEN FOR MOBILE HOMES; Emphasis Will Be Placed on Low and Medium Models | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-coast-guard-chief-due-here-on-april-1.html | New Coast Guard Chief Due Here on April 1 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/airlines-step-up-drive-for-riders-reservations-staffs-spurred-to.html | AIRLINES STEP UP DRIVE FOR RIDERS; Reservations Staffs Spurred to Counter Traffic Slump | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/can-science-light-up-this-old-globe.html | Can Science Light Up This Old Globe? | True | By Sidney Hook | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/why-ulbricht-keeps-his-job-the-communist-boss-harsh-unscrupulous.html | Why Ulbricht Keeps His Job; The Communist boss, harsh, unscrupulous, talented with Stalinism, is still useful to the Kremlin's purpose of keeping East Germany shackled to the Soviets. Why Ulbricht Keeps His Job | True | By Flora Lewis | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/free-medical-center-for-dockers-in-brooklyn-doubling-facilities.html | Free Medical Center for Dockers In Brooklyn Doubling Facilities | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tv-game-players-goodson-and-todman-culture-group-maintains-an.html | TV GAME PLAYERS; Goodson and Todman Culture Group Maintains an Electronic Dynasty | True | By Jack Gould | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-un.html | U.S. & U.N. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-news-of-the-week-in-review-the-battle-in-algeriaand-the-rival.html | THE NEWS OF THE WEEK IN REVIEW; THE BATTLE IN ALGERIA--AND THE RIVAL APPEALS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-nation-friendly-filibuster-maneuvers-on-trade-a-judge-adjudged.html | THE NATION; 'Friendly Filibuster' Maneuvers on Trade A Judge Adjudged Faulty Memoir? Decision on B-70 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/villanova-dedication-april-7.html | Villanova Dedication April 7 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/st-clares-hospital-fete.html | St. Clare's Hospital Fete | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/labrador-night-cap-takes-easton-trial.html | LABRADOR NIGHT CAP TAKES EASTON TRIAL | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/temple-damaged-5-boys-arrested-destruction-at-synagogue-in-bronx.html | TEMPLE DAMAGED; 5 BOYS ARRESTED; Destruction at Synagogue in Bronx Put at $3,000 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-case-against-government-aid-to-the-arts-against-government-aid.html | The Case Against Government Aid to the Arts; Against Government Aid to the Arts | True | By Russell Lynes | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-buell-engaged-to-samuel-w-vail.html | Miss Buell Engaged To Samuel W. Vail | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-henry-c-quinby.html | MRS. HENRY C. QUINBY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/romes-police-chief-shot-by-patrolman.html | ROME'S POLICE CHIEF SHOT BY PATROLMAN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/lois-ackerman-is-wed.html | Lois Ackerman Is Wed | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cynthia-k-lewis-of-smith-college-will-be-married-senior-engaged-to.html | Cynthia K. Lewis Of Smith College Will Be Married; Senior Engaged to John LaMothe Jr., Business Student at Columbia | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/britain-and-russia-fear-of-annihilation-and-economic-factors.html | BRITAIN AND RUSSIA; Fear of Annihilation and Economic Factors Underlie Determination to Reach Accord With Russia | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/some-racy-ideas.html | Some Racy Ideas | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/flyers-end-jinx-dayton-at-last-wins-nit-prize-paced-by-chmielewski.html | FLYERS END JINX; Dayton at Last Wins N.I.T. Prize, Paced by Chmielewski Dayton Beats St. John's, 73 to 67, for Its First N.I.T. Title in Ten Attempts FLYER FIVE PACED BY CHMIELEWSKI Dayton Center Gains Most Valuable Award—Loyola Beats Duquesne, 95-84 | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-background.html | The Background | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/variety-stores-group-elects.html | Variety Stores Group Elects | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tornado-in-texas-mineola-business-district-badly-damaged-in-storm.html | TORNADO IN TEXAS; Mineola Business District Badly Damaged in Storm | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cohenking.html | Cohen—King | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/waste-is-charged.html | Waste Is Charged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/trade-executives-to-assess-outlook-for-raising-exports-export.html | Trade Executives to Assess Outlook for Raising Exports; EXPORT OUTLOOK TO BE ASSESSED | True | By Brendan M. Jones | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/judith-woracek-engagd-to-wed-thomas-d-barry-publishing-aide-here.html | Judith Woracek Engaged to Wed Thomas D. Barry; Publishing Aide Here Is the Fiancee of Marine, a Magazine Copywriter | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-jane-tupper-becomes-affianced.html | Miss Jane Tupper Becomes Affianced | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/patricia-gurian-married.html | Patricia Gurian Married | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/border-patrol-checks-drinkers-bergen-police-gather-data-on-under21.html | BORDER PATROL CHECKS DRINKERS; Bergen Police Gather Data on Under-21 Imbibers | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/local-control-plan-on-public-housing.html | LOCAL CONTROL PLAN ON PUBLIC HOUSING | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pacific-search-ended-us-ships-and-planes-cease-hunt-for-107-on.html | PACIFIC SEARCH ENDED; U.S. Ships and Planes Cease Hunt for 107 on Airliner | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/barbara-jacobs-engaged-to-wed-john-s-tamerins-senior-at-nyu-and-a.html | Barbara Jacobs Engaged to Wed John S. Tamerin; Senior at N.Y.U. and a Medical Student Plan Marriage in July | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/isabel-kaemmerer-to-be-wed-to-james-r-draper-in-july.html | Isabel Kaemmerer to Be Wed To James R. Draper in July | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/philosophy-conference-set.html | Philosophy Conference Set | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/filibuster-forces-saturday-session-mansfield-aims-for-action-on.html | FILIBUSTER FORCES SATURDAY SESSION; Mansfield Aims for Action on Poll Tax Ban This Week | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/geneva-impasse-after-first-round.html | Geneva Impasse; After First Round | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/question-of-format-volume-of-photographs-upholds-the-square.html | QUESTION OF FORMAT; Volume of Photographs Upholds the Square | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jean-goldkette-62-bandleader-in-20s.html | JEAN GOLDKETTE, 62, BANDLEADER IN '20'S | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/child-to-the-henry-kings.html | Child to the Henry Kings | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/job-outlook-good-for-class-of-62-more-openings-higher-pay-goldberg.html | JOB OUTLOOK GOOD FOR CLASS OF '62; More Openings, Higher Pay, Goldberg Tells Colleges | True | By John D. Pomfret Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/coffins-72-sets-pace-leads-by-3-shots-in-ponce-de-leon-qualifying.html | COFFIN'S 72 SETS PACE; Leads by 3 Shots in Ponce De Leon Qualifying Golf | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ghana-extending-detention-power-nkrumah-plans-a-20yer-term-in.html | GHANA EXTENDING DETENTION POWER; Nkrumah Plans a 20-Year Term in Arrests Law | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/core-starts-bronx-branch.html | C.O.R.E. Starts Bronx Branch | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/li-park-post-filled-landon-k-thorne-is-named-to-state-commission.html | L.I. PARK POST FILLED; Landon K. Thorne Is Named to State Commission | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rodrigues-takes-wrestling-title-michigan-man-pins-5-foes-in-aau.html | RODRIGUES TAKES WRESTLING TITLE; Michigan Man Pins 5 Foes in A.A.U. Eastern Event | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mobile-visit-with-alexander-calder-the-maker-of-mobiles-and.html | Mobile Visit With Alexander Calder; The maker of mobiles and stabiles is also notable for his domestic immobiles. Mobile Visit With Alexander Calder | True | By John Canaday | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-york-rugby-victor-macarthurs-9-points-help-rout-manhattan-club.html | NEW YORK RUGBY VICTOR; MacArthur's 9 Points Help Rout Manhattan Club, 41-3 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/collinsmanning.html | Collins--Manning | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-childrens-city.html | A Children's City | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/isabel-eileen-burn-married-to-campbell-v-hardwicke.html | Isabel Eileen Burn Married To Campbell V. Hardwicke | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bonniers-car-wins-12hour-sebring-race-moss-is-disqualified-over-a.html | Bonnier's Car Wins 12-Hour Sebring Race; Moss Is Disqualified Over a Fuel Stop While Leading BONNIER SCORES IN SEBRING RACE | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/baar-takes-downhill-and-floystad-captures-jumping-in-ncaa-skiing.html | Baar Takes Downhill and Floystad Captures Jumping in N.C.A.A. Skiing DENVER INCREASES TITLE-EVENT LEAD Victories by Baar, Floystad Add to Pioneers' Edge Over Colorado Team | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-showdown.html | The Showdown | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/law-student-to-wed-miss-karen-wilke.html | Law Student to Wed Miss Karen Wilke | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/desalting-setup-is-sought-by-us-the-problem-converting-water-at-a.html | DESALTING SET-UP IS SOUGHT BY U.S.; The Problem: Converting Water at a Low Cost DESALTING SET-UP IS SOUGHT BY U.S. | True | By John M. Lee | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sardinia-blast-wrecks-plaque.html | Sardinia Blast Wrecks Plaque | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/spring-memo-for-men-spring-memo-for-men-cont.html | Spring Memo for Men; Spring Memo for Men (Cont.) | True | By John M. Willig | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-aircraft-wheel-under-test.html | New Aircraft Wheel Under Test | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/benefit-is-set-may-5-for-dance-awards.html | Benefit Is Set May 5 For Dance Awards | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/style-of-its-own-music-by-rodgers-and-gay-production-ideas-lend.html | STYLE OF ITS OWN; Music by Rodgers and Gay Production Ideas Lend Quality to 'No Strings' | True | By Howard Taubman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/u-s-swim-record-set-miss-johnson-timed-in-1014-for-100meter.html | U. S. SWIM RECORD SET; Miss Johnson Timed in 1:01.4 for 100-Meter Free-Style | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/emerson-five-in-front-beats-cliffside-park-5844-in-school-game-of.html | EMERSON FIVE IN FRONT; Beats Cliffside Park, 58-44, in School 'Game of Week' | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/educated-elephants.html | Educated Elephants | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/windowless-school-a-success-upstate-compact-school-hailed-upstate.html | Windowless School A Success Upstate; COMPACT SCHOOL HAILED UPSTATE | True | By Robert H. Terte | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/park-replaces-yun-as-korea-president.html | PARK REPLACES YUN AS KOREA PRESIDENT | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/abc-bans-gimmicks-balls-with-handles-ruled-out-sanction-provision.html | A.B.C. BANS GIMMICKS; Balls With Handles Ruled Out --Sanction Provision Eased | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-expropriation-is-sought-in-brazil.html | NEW EXPROPRIATION IS SOUGHT IN BRAZIL | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ae-von-doemhoff-space-scientist-51.html | A.E. VON DOENHOFF, SPACE SCIENTIST, 51 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/soviet-aircraft-alerted-by-alaskan-bear-hunt.html | Soviet Aircraft Alerted By Alaskan Bear Hunt | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/currier-ives-exhibited.html | Currier & Ives Exhibited | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/south-africa-accuses-2-men-who-aided-nobel-winner-charged-under.html | SOUTH AFRICA ACCUSES 2; Men Who Aided Nobel Winner Charged Under Race Law | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ten-negroes-file-in-alabama-race-two-will-run-unopposed-in.html | TEN NEGROES FILE IN ALABAMA RACE; Two Will Run Unopposed in Democratic County Vote | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/northwestern-tuition-rise.html | Northwestern Tuition Rise | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/lakers-set-back-pistons-132108-baylor-west-pace-playoff-victory.html | LAKERS SET BACK PISTONS, 132-108; Baylor, West Pace Play-Off Victory With 60 Points | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-chamber-orchestra-offers-second-concert-at-town-hall.html | New Chamber Orchestra Offers Second Concert at Town Hall | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/poets-column-life-comparison.html | Poets' Column; Life Comparison | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/russia-reshapes-control-of-farms-increased-output-is-sought-under.html | RUSSIA RESHAPES CONTROL OF FARMS; Increased Output Is Sought Under New Ministry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/closet-on-a-door-hanging-cabinet-holds-shoes-or-other-items.html | CLOSET ON A DOOR; Hanging Cabinet Holds Shoes Or Other Items | True | By Bernard Gladstone | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/britain-on-daylight-time.html | Britain on Daylight Time | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/child-to-mrs-hal-negbaur.html | Child to Mrs. Hal Negbaur | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/many-companies-study-desalting-but-high-costs-forestall-a-big.html | MANY COMPANIES STUDY DESALTING; But High Costs Forestall a Big Scramble in Field | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/shields-class-fiberglass-yacht-30-footer-narrow-profile-and-deep.html | Shields Class Fiber-Glass Yacht 30 Footer; Narrow Profile and Deep Keel to Mark Sailboat Class Crews of 3 to Man Craft Designed by Stephens | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/earl-leichter-to-wed-jacqueline-s-goldman.html | Earl Leichter to Wed Jacqueline S. Goldman | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/battle-of-algiers-army-vs-oas.html | Battle of Algiers; Army vs. O.A.S. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/love-is-a-silly-myth.html | Love Is a Silly Myth | True | By Leon S. Roudiez | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/vienna-visit-set-by-bonn-leader-luebke-to-arrive-tuesday-german.html | VIENNA VISIT SET BY BONN LEADER; Luebke to Arrive Tuesday -- German Gains Assessed | True | By M.s. Handler | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/foreign-policy-talks-slated.html | Foreign Policy Talks Slated | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/debrett-editor-to-quit-expert-on-british-nobility-has-been-with.html | DEBRETT EDITOR TO QUIT; Expert on British Nobility Has Been With Book 40 Years | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/maritime-union-to-vote-on-currans-12th-term.html | Maritime Union to Vote On Curran's 12th Term | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-concession-reported.html | New Concession Reported | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/letters-to-the-times.html | Letters to The Times | True | | | | | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/circus-harbinger-tiptoes-into-town-she-whispers-good-news-of-great.html | CIRCUS HARBINGER TIPTOES INTO TOWN; She Whispers Good News of Great Thing to Come | True | By John Devlin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/state-tax-refund-due-for-3600000-average-overpayment-put-at-29-by.html | STATE TAX REFUND DUE FOR 3,600,000; Average Overpayment Put at $29 by Commissioner | True | By Laymond Robinson Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rayon-yarn-shipments-declined-in-february.html | Rayon Yarn Shipments Declined in February | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ralph-bogan-66-transit-expert-a-founder-and-exmanager-of-greyhound.html | RALPH BOGAN, 66, TRANSIT EXPERT; A Founder and Ex-Manager of Greyhound Is Dead | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/press-in-canada-urges-elections-conservative-papers-assert-liberals.html | PRESS IN CANADA URGES ELECTIONS; Conservative Papers Assert Liberals Bar Legislation | True | By Raymond Daniell Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/federal-grants-to-penn.html | Federal Grants to Penn | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/92d-st-hebrew-y-gets-500000-gift-kaufman-funds-grant-will-aid-new.html | 92D ST. HEBREW 'Y' GETS $500,000 GIFT; Kaufman Fund's Grant Will Aid New Residence Hall | True | By Irving Spiegel | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/california-wine-output-up.html | California Wine Output Up | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/anniversaries.html | Anniversaries | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fha-miami-ban-worries-builders-builders-predict-40-drop-in-miami.html | F.H.A. Miami Ban Worries Builders; BUILDERS PREDICT 40% DROP IN MIAMI | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cardinals-set-back-twins-6-to-2-for-seventh-exhibition-victory-in-a.html | Cardinals Set Back Twins, 6 to 2, for Seventh Exhibition Victory in a Row; MINOSO'S 3 HITS SET REDBIRD PACE Flood's Catch Also Is Help to Cards--Dodgers Down Reds, 7-4--Phils Win | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/three-gardens.html | Three Gardens | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-inquiry-into-unamericanism.html | The Inquiry Into Un-Americanism | True | By Samuel S. Stratton | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ann-binswanger-wed.html | Ann Binswanger Wed | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/motels-dig-deep-for-parking-site-large-area-excavated-for-new-west.html | MOTELS DIG DEEP FOR PARKING SITE; Large Area Excavated for New West Side Inn | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jewelry-first-at-sunshine.html | Jewelry First at Sunshine | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yellow-rain-falls-in-soviet.html | Yellow Rain Falls in Soviet | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/soviet-to-aid-albanians-will-send-food-and-medicine-to-earthquake.html | SOVIET TO AID ALBANIANS; Will Send Food and Medicine to Earthquake Victims | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thomas-p-brophy-fire-officer-dies-exchief-marshal-82-noted-for.html | THOMAS P. BROPHY, FIRE OFFICER, DIES; Ex-Chief Marshal, 82, Noted for Apprehending Arsonists | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/delinquency-grant-given-to-new-haven.html | DELINQUENCY GRANT GIVEN TO NEW HAVEN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/boy-saves-two-in-blaze.html | Boy Saves Two in Blaze | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/insurance-setup-attracts-studies-foreign-officials-trained-in.html | INSURANCE SET-UP ATTRACTS STUDIES; Foreign Officials Trained in State's Regulation | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/57-in-park-west-village-win-back-rent-cuts.html | 57 in Park West Village Win Back Rent Cuts | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/film-activities-along-the-thames.html | FILM ACTIVITIES ALONG THE THAMES | True | By Stephen Watts | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/meant-no-harm-griffith-insists-victor-says-he-didnt-know-bout-was.html | MEANT NO HARM, GRIFFITH INSISTS; Victor Says He Didn't Know 'Bout Was Being Stopped | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/connecticut-republicans-chief-ponders-choice-for-governor.html | Connecticut Republicans' Chief Ponders Choice for Governor | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sarah-sullivan-wed-to-thomas-mccain.html | Sarah Sullivan Wed To Thomas McCain | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/helen-j-earnest-engaged-to-wed-edwin-h-holzer-musicology-student-at.html | Helen J. Earnest Engaged to Wed Edwin H. Holzer; Musicology Student at Indiana U. Fiancee of Advertising Man | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/suzanne-chisholm-fiancee-of-cpl-gary-p-paskauskas.html | Suzanne Chisholm Fiancee of Cpl. Gary P. Paskauskas | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/office-plants-good-lighting-and-air-control-help-greenery-to-grow.html | OFFICE PLANTS; Good Lighting and Air Control Help Greenery to Grow With Business | True | By Walter Singer | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-to-honor-2-women.html | Hospital to Honor 2 Women | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/barbara-singer-engaged.html | Barbara Singer Engaged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/city-cancer-drive-will-cite-progress.html | CITY CANCER DRIVE WILL CITE PROGRESS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hotel-relies-on-the-sea.html | Hotel Relies on the Sea | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-week-in-finance-stocks-decline-as-spring-rally-dies-market.html | The Week in Finance; Stocks Decline as Spring Rally Dies -- Market Action Puzzles Observers WEEK IN FINANCE; STOCKS DECLINE | True | By John G. Forrest | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/giants-will-train-at-fairfield-again.html | GIANTS WILL TRAIN AT FAIRFIELD AGAIN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tory-split-on-tie-to-market-grows-issue-hits-party-in-britain-as.html | TORY SPLIT ON TIE TO MARKET GROWS; Issue Hits Party in Britain as Dissentent Increases | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/for-younger-readers-our-presidents.html | For Younger Readers: Our Presidents | True | For Ages 10 to 14. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rosemary-schiraldi-planning-to-marry.html | Rosemary Schiraldi Planning to Marry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/peter-rolfe-oxenham-fiance-of-miss-jennifer-woollcombe.html | Peter Rolfe Oxenham Fiance Of Miss Jennifer Woollcombe | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-alfredo-zayas.html | MRS. ALFREDO ZAYAS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/india-5-runs-behind-west-indies-leads-on-263-for-4-in-cricket-test.html | INDIA 5 RUNS BEHIND; West Indies Leads on 263 for 4 in Cricket Test | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/how-to-succeed-as-boxer-sell-st-nick-tickets-morales-gets-50-of-his.html | How to Succeed as Boxer: Sell St. Nick Tickets; Morales Gets 50% of His Sales for Bout Tomorrow Marquipane Purses Increased Tenfold by Same Tactics | | By Howard M. Tuckner | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-york-concerts.html | NEW YORK CONCERTS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/constance-h-tull-engaged-to-lieut-alistair-n-albert.html | Constance H. Tull Engaged To Lieut. Alistair N. Albert | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/boatmen-warned-of-fittingout-health-hazards-chemicals-cause-of-many.html | Boatmen Warned of Fitting-Out Health Hazards; CHEMICALS CAUSE OF MANY MISHAPS University of Rochester's Pharmacologists Offer Skippers Safety Aids | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/paret-in-surgery-after-knockout-condition-poor-following-title.html | PARET IN SURGERY AFTER KNOCKOUT; Condition 'Poor' Following Title Fight in Garden | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/white-sox-blank-yankees-mets-rout-athletics-147-bombers-bombed-11.html | White Sox Blank Yankees; Mets Rout Athletics, 14-7; Bombers Bombed, 11 to 0 White Sox Crush Yanks, 11 to 0; Turley and Sheldon Are Routed | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/engineers-caution-investors-on-defects-in-old-buildings-engineers.html | Engineers Caution Investors On Defects in Old Buildings; ENGINEERS URGE INVESTOR CAUTION | | By Dennis Duggan | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/polly-m-childs-becomes-bride-of-army-private-alumna-of-stephens-an.html | Polly M. Childs Becomes Bride Of Army Private; Alumna of Stephens, an Actress on TV, Wed to Stuart Rogers | | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/manhattan-lofts-gaining-business-rentals-in-small-buildings-rise.html | MANHATTAN LOFTS GAINING BUSINESS; Rentals in Small Buildings Rise With Renovations MANHATTAN LOFTS GAINING BUSINESS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hungarians-in-lead-us-saber-team-5th.html | Hungarians in Lead; U.S. Saber Team 5th | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/egyptian-reform-brings-new-ways-events-today-contrast-with-arabian.html | EGYPTIAN REFORM BRINGS NEW WAYS; Events Today Contrast With 'Arabian Nights' Tradition | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/radartv-system-for-boats-unveiled.html | RADAR-TV SYSTEM FOR BOATS UNVEILED | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/federal-aid-builds-halfmillion-lowrent-apartments.html | Federal Aid Builds Half-Million Low-Rent Apartments | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/guides-available-ways-to-reduce-industrial-pollution-are-outlined.html | GUIDES AVAILABLE; Ways to Reduce Industrial Pollution Are Outlined | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/personality-a-leader-for-a-transformation-its-president-prefers-to.html | Personality: A Leader for a Transformation; Its President Prefers to Put Emphasis on Manufacturing Weaver Takes Howe Sound Co. Through Complete Shift | True | By Kenneth S. Smith | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/river-rouge-five-wins-title.html | River Rouge Five Wins Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cigarette-plant-shut-london-move-laid-to-report-on-lungcancer-link.html | CIGARETTE PLANT SHUT; London Move Laid to Report on Lung-Cancer Link | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/science-notes-riding-on-air-air-cushion-vehicle.html | SCIENCE NOTES; RIDING ON AIR; AIR CUSHION VEHICLE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/treasure-chest-what-is-poetry.html | Treasure Chest; What Is Poetry? | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-stars-the-thing-stars-the-thing-theatre-parties-seek-names-not.html | THE STAR'S THE THING; STAR'S THE THING Theatre Parties Seek Names, Not Play | True | By Milton Esterow | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/central-park-so-gets-new-suites-seventh-avenue-building-is-third-to.html | CENTRAL PARK SO. GETS NEW SUITES; Seventh Avenue Building Is Third to Be Started CENTRAL PARK SO. GETS NEW SUITES | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nancy-malone-where-away-now.html | NANCY MALONE: WHERE AWAY NOW? | True | By John P. Shanley | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bonn-is-assisting-depressed-areas-east-border-zone-suffers-during.html | BONN IS ASSISTING DEPRESSED AREAS; East Border Zone Suffers During 'Economic Miracle' | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-of-tv-and-radiooliver-treyz.html | NEWS OF TV AND RADIO-OLIVER TREYZ | True | By Val Adams | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-walking-tour-of-milan-italys-most-modern-and-bustling-city-also.html | A WALKING TOUR OF MILAN; Italy's Most Modern and Bustling City Also Preserves Much Medieval and Renaissance Grandeur | | By Robert Deardorff | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/urbina-outpoints-boysaw.html | Urbina Outpoints Boysaw | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pamela-cantwell-to-wed.html | Pamela Cantwell to Wed | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/curbing-economic-blight.html | Curbing Economic Blight | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/italian-courses-open-classes-set-at-2-schools-for-beginners-in-the.html | ITALIAN COURSES OPEN; Classes Set at 2 Schools for Beginners in the Language | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/on-the-agenda-local-crocus-and-southern-shrubs-head-the-list-of.html | ON THE AGENDA; Local Crocus and Southern Shrubs Head the List of Attractions | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/oklahoma-state-ties-mat-record-3-more-titles-equal-mark-of-1961-at.html | OKLAHOMA STATE TIES MAT RECORD; 3 More Titles Equal Mark of 1961 at 82 Points | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/democrats-hurt-by-vermont-rift-rail-strike-underlies-strife-that.html | DEMOCRATS HURT BY VERMONT RIFT; Rail Strike Underlies Strife That Dims Their Hopes | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/israel-vs-syria.html | Israel vs. Syria | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/suwannee-cruise-improvements-on-river-will-permit-small-boats-to.html | SUWANNEE CRUISE; Improvements on River Will Permit Small Boats To Use It All Year | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ausma-millers-is-bride-of-williams-webb-wade.html | Ausma Millers Is Bride Of William Webb Wade | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-outlook.html | The Outlook | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-and-federal-judgeships.html | KENNEDY AND FEDERAL JUDGESHIPS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/un-to-consider-dispute.html | U.N. to Consider Dispute | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-future-for-refugees.html | A Future For Refugees | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/poles-see-a-gain-in-popes-gesture-support-claimed-in-dispute-on.html | POLES SEE A GAIN IN POPE'S GESTURE; Support Claimed in Dispute on Oder-Neisse Lands | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reincarnation-of-the-tin-lizzie-plans-by-the-ford-people-to-introduce-a-modern.html | Reincarnation of the Tin Lizzie; Plans by the Ford people to introduce a modern-age Model T this fall recall the car that once shimmied across America, changing it forever. Reincarnation of the Tin Lizzie | True | By John Keats | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/icelands-prowest-spirit-rises-support-for-nato-is-increasing.html | Iceland's Pro-West Spirit Rises; Support for NATO Is Increasing. PRO-WEST SPIRIT RISES IN ICELAND | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/all-in-good-taste-dishes-downed-on-past-vacations-evoke.html | ALL IN GOOD TASTE; Dishes Downed on Past Vacations Evoke Mouth-Watering Memories | True | By Virginia Westervelt | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rc-firestone-becomes-fiance-of-mrs-messler-rubber-company-head-to.html | R.C. Firestone Becomes Fiance Of Mrs. Messler; Rubber Company Head to Wed Daughter of Late Kodak Offical | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/american-builds-argentine-homes-us-techniques-are-used-for-4000.html | AMERICAN BUILDS ARGENTINE HOMES; U.S. Techniques Are Used for 4,000 Low-Cost Units | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/many-solutions-stump-can-be-removed-or-camouflaged.html | MANY SOLUTIONS; Stump Can Be Removed Or Camouflaged | True | By Harry W. Dengler | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-neoplatonists-geometrical-art-at-the-whitney-tapies.html | U.S. NEOPLATONISTS; Geometrical Art at the Whitney--Tapies | True | By Stuart Preston | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/70-nations-to-exhibit-at-world-trade-fair.html | 70 Nations to Exhibit At World Trade Fair | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fire-kills-7-elderly-patients.html | Fire Kills 7 Elderly Patients | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/free-trial-selling-on-rise-in-germany.html | 'FREE TRIAL' SELLING ON RISE IN GERMANY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/musical-auditions-slated-in-lynbrook.html | MUSICAL AUDITIONS SLATED IN LYNBROOK | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/manila-suggests-vietnam-fight-reds-with-magsaysay-s-tactics.html | Manila Suggests Vietnam Fight Reds With Magsaysay's Tactics | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rex-white-paces-auto-qualifiers-field-for-500-mile-atlanta-race.html | REX WHITE PACES AUTO QUALIFIERS; Field for 500-Mile Atlanta Race Today Is Completed | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/havana-bars-us-charity.html | Havana Bars U.S. 'Charity' | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/problems-in-latin-america.html | PROBLEMS IN LATIN AMERICA | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carol-treman-wd-clendenin-will-be-married-alumna-of-cornell-and.html | Carol Treman, W.D. Clendenin Will Be Married; Alumna of Cornell and Engineering Student There Are Engaged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fire-kills-175-head-of-cattle.html | Fire Kills 175 Head of Cattle | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/indoor-evergreen-ochna-provides-accents-in-bloom-and-fruit.html | INDOOR EVERGREEN; Ochna Provides Accents In Bloom and Fruit | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-field-hockey-loser.html | U.S. Field Hockey Loser | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/storms-victims-await-reckoning-each-beach-house-loss-is-considered.html | STORMS VICTIMS AWAIT RECKONING; Each Beach House Loss Is Considered Separately by Mortgage Holder ONE DEMANDS PAYMENT Amortization Continuing in Some Cases—New Loans to Rebuild Weighed STORM'S VICTIMS AWAIT RECKONING | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/down-the-red-sea-to-africas-eastern-ports.html | DOWN THE RED SEA TO AFRICA'S EASTERN PORTS | True | By Joel Lieber | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bedside-network-will-be-assisted-at-april-6-party-veterans-radio.html | Bedside Network Will Be Assisted At April 6 Party; Veterans Radio and TV Guild to Benefit at a Tribute to U.N. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-garfinkel-has-son.html | Mrs. Garfinkel Has Son | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/basic-shift-urged-for-sugar-quotas-shift-in-quotas-for-sugar-urged.html | Basic Shift Urged For Sugar Quotas; SHIFT IN QUOTAS FOR SUGAR URGED | True | By George Auerbach | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/christmas-in-march.html | Christmas in March | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kimberley-home-to-gain.html | Kimberley Home to Gain | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-pinch-of-pilikia-in-paradise.html | A Pinch of Pilikia in Paradise | True | By David Dempsey | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nyac-will-honor-ex-president-thursday.html | N.Y.A.C. Will Honor Ex-President Thursday | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-merchants-view-an-examination-finds-retail-trade-providing-much.html | The Merchant's View; An Examination Finds Retail Trade Providing Much of Steam in Upturn | True | By Herbert Koshetz | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rangers-clinch-4th-as-wings-tie-2to2-deadlock-with-leafs-eliminates.html | RANGERS CLINCH 4TH AS WINGS TIE; 2-to-2 Deadlock With Leafs Eliminates Detroit From Stanley Cup Play-Off RANGERS CLINCH 4TH AS WINGS TIE | True | By United Press International. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fischer-awaiting-chess-showdown-us-ace-now-19-to-meet-7-in.html | FISCHER AWAITING CHESS SHOWDOWN; U.S. Ace, Now 19, to Meet 7 in Challengers' Tourney | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-clashes-point-up-the-tensions-on-arabisrael-borders.html | NEW CLASHES POINT UP THE TENSIONS ON ARAB-ISRAEL BORDERS; Fourteen-Year-Old Dispute Flares Up Once Again Over Fishing Rights and Indicates a Deeper and Continuing Struggle | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-betsy-jane-abel-fiancee-of-peter-glass.html | Miss Betsy Jane Abel Fiancee of Peter Glass | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gay-tate-fiancee-of-haskell-duncan.html | Gay Tate Fiancee Of Haskell Duncan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/capitals-prose-facing-scrutiny-labor-department-aide-to-try-to.html | CAPITAL'S PROSE FACING SCRUTINY; Labor Department Aide to Try to Improve Writing | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jewish-federation-to-meet.html | Jewish Federation to Meet | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/coulson-triumphs-in-aau-wrestling.html | COULSON TRIUMPHS IN A.A.U. WRESTLING | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/space-clubs-woo-youths-in-soviet-but-kids-will-be-kids-and-lectures.html | SPACE CLUBS WOO YOUTHS IN SOVIET; But Kids Will Be Kids and Lectures Can Be Boring | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/wynneriepe.html | Wynne--Riepe | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bathgate-aiming-for-scoring-title-hull-of-hawks-challenges-ranger-here | BATHGATE AIMING FOR SCORING TITLE; Hull of Hawks Challenges Ranger Here Tonight | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nothing-like-a-pet-nothing-like-a-pet.html | Nothing Like a Pet; Nothing Like a Pet | True | By Dorothy Barclay | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-scherer-finch-graduate-is-future-bride-fiancee-of-ellis-dudley.html | Miss Scherer, Finch Graduate, Is Future Bride; Fiancee of Ellis Dudley Klingaman of Dillon, Read & Co. Here | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/refugees-hail-ben-bella.html | Refugees Hail Ben Bella | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/son-to-mrs-dg-zachry.html | Son to Mrs. D.G. Zachry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-commager-engaged-to-wed-harvard-senior-daughter-of-historian.html | Miss Commager Engaged to Wed Harvard Senior; Daughter of Historian Fiancee of Roswell Parker Anger 3d | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reports-on-business-conditions-throughout-us-department-store-sales.html | Reports on Business Conditions Throughout U.S.; Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/virus-sought-in-study-of-cancer-that-afflicts-african-children.html | Virus Sought in Study of Cancer That Afflicts African Children | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/interpex-opening-new-york-show-draws-broad-participation.html | 'INTERPEX' OPENING; New York Show Draws Bread Participation | True | By David Lidman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thomas-zimmer-excel-mets-get-16-hits-to-beat-as-147.html | Thomas, Zimmer Excel; METS GET 16 HITS TO BEAT A'S, 14-7 | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hughes-loses-plea-on-raritan-arsenal.html | HUGHES LOSES PLEA ON RARITAN ARSENAL | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/juliet-delf-dead-at-74-retired-vaudeville-actress-gave.html | JULIET DELF DEAD AT 74; Retired Vaudeville Actress Gave Impersonations | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sandra-linkoff-is-bride.html | Sandra Linkoff Is Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/keesee-wounded-in-korea.html | Keesee Wounded in Korea | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-jacobs-measures-work-by-golden-rule-council-president-is-a.html | Mrs. Jacobs Measures Work by Golden Rule; Council President Is a Staunch Supporter of Human Rights | True | By Philip H. Dougherty | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/army-deserter-flies-to-havana-cubans-say-us-sergeant-asks-political.html | ARMY DESERTER FLIES TO HAVANA; Cubans Say U.S. Sergeant Asks Political Asylum | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mowers-up-todate-safety-now-featured-in-the-new-models.html | MOWERS UP-TO-DATE; Safety Now Featured In the New Models | True | By Bernard Gladstone | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jagan-sees-britons-wary-on-investing.html | JAGAN SEES BRITONS WARY ON INVESTING | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carey-goes-to-dodgers-in-threeteam-trade.html | Carey Goes to Dodgers in Three-Team Trade | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/of-youth-comment-on-a-segment-of-society-much-in-the-news-these.html | Of Youth; Comment on a segment of society much in the news these days. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cocktail-apparel-selling-briskly-chiffon-dresses-in-demand-resident.html | COCKTAIL APPAREL SELLING BRISKLY; Chiffon Dresses in Demand, Resident Offices Report | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-group-in-white-plains-plans-a-benefit-auxiliarys-charity.html | Hospital Group In White Plains Plans a Benefit; Auxiliary's Charity Ball on May 19 Will Assist Building Campaign | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/clough-of-us-third-in-slalom.html | Clough of U.S. Third in Slalom | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/notice.html | Notice! | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/high-school-chess.html | High School Chess | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/austin-frum-fiance-of-deborah-colborn.html | Austin Frum Fiance Of Deborah Colborn | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/advertising-a-maverick-in-magazine-field-mayes-of-mccalls-is-scored.html | Advertising A Maverick in Magazine Field; Mayes of McCall's Is Scored on Price Rise, Rate Cut | True | By Peter Bart | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-leaders.html | THE LEADERS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/students-stage-festival-of-arts-exhibition-in-mamaroneck-stresses.html | STUDENTS STAGE FESTIVAL OF ARTS; Exhibition in Mamaroneck Stresses Principles | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gallery-to-offer-english-antiques.html | GALLERY TO OFFER ENGLISH ANTIQUES | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/womens-organization-plans-luncheon-to-aid-yeshiva-u.html | Women's Organization Plans Luncheon to Aid Yeshiva U | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ridley-schuffenhauer.html | Ridley--Schuffenhauer | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sunrise-services-on-easter-wide-selection-of-sites-is-available-for.html | SUNRISE SERVICES ON EASTER; Wide Selection of Sites Is Available for Those Traveling on Holiday | True | By Robert Meyer Jr. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carter-captures-5000-pin-prize-beats-keith-little-230194-in-tourney.html | CARTER CAPTURES $5,000 PIN PRIZE; Beats Keith Little, 230-194, in Tourney at Houston | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/caren-garber-engaged.html | Caren Garber Engaged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS: TODAY, MONDAY, TUESDAY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/shrine-in-illinois-a-snow-memorial-the-devotion-near-belleville-was.html | SHRINE IN ILLINOIS A SNOW MEMORIAL; The Devotion Near Belleville Was Begun 4 Years Ago | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fiesta-del-rosas-will-help-group-for-the-retarded-dinner-dance.html | Fiesta del Rosas Will Help Group For the Retarded; Dinner Dance April 6 at St. Regis Roof to Aid Work With Children | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/insulated-board-is-wall-covering.html | INSULATED BOARD IS WALL COVERING | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/madness-in-algeria.html | Madness in Algeria | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/1500-visit-warships-here.html | 1,500 Visit Warships Here | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/automation-can-be-fun.html | Automation Can Be Fun | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/common-market-in-tourism-economic-union-of-six-european-nations.html | COMMON MARKET IN TOURISM; Economic Union of Six European Nations Expected to Aid Traveler by Standardizing Documents, Prices, Services COMMON MARKET IN TOURISM TO AID TRAVELER | True | By Daniel M. Madden | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-is-helping-vietnam-priest-whose-army-keeps-reds-at-bay-marines.html | U.S. Is Helping Vietnam Priest Whose Army Keeps Reds at Bay; Marines Study 'Sea Swallows' in Action--New Weapons Turn Up Among Units U.S. HELPS PRIEST IN VIETNAM FIGHT | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/french-denounce-firing-on-troops-politicians-and-press-assail.html | FRENCH DENOUNCE FIRING ON TROOPS; Politicians and Press Assail Terrorists in Algiers | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-relay-record-tied-western-michigan-equals-880yard-mark-at.html | U.S. RELAY RECORD TIED; Western Michigan Equals 880Yard Mark at Kalamazoo | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/elissa-english-charles-forbes-to-wed-in-june-vassar-graduate-and-a.html | Elissa English, Charles Forbes To Wed in June; Vassar Graduate and a Music Teacher Here Become Affianced | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reds-accuse-us-fliers-east-germans-charge-planes-harassed-ship-near.html | REDS ACCUSE U.S. FLIERS; East Germans Charge Planes 'Harassed' Ship Near Cuba | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/brandtzaeg-wins-ski-jump.html | Brandtzaeg Wins Ski Jump | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-kreuttner-engaged-to-wed-william-mccray-graduates-of-hood-and.html | Miss Kreuttner Engaged to Wed William McCray; Graduates of Hood and William and Mary Set Marriage in June | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-reports-buzzing-by-jets.html | U.S. Reports Buzzing by Jets | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mexican-textile-strike-ends.html | Mexican Textile Strike Ends | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/when-you-call-me-good-smile-how-artists-may-find-themselves-unhappy.html | WHEN YOU CALL ME GOOD, SMILE; How Artists May Find Themselves Unhappy When Praised | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cotton-sales-fall-in-us-aid-program.html | COTTON SALES FALL IN U.S. AID PROGRAM | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/excerpts-from-reviews.html | EXCERPTS FROM REVIEWS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-plans-to-raise-funds-at-55th-dinner-brooklyn-womens-will.html | Hospital Plans To Raise Funds At 55th Dinner; Brooklyn Women's Will Get Proceeds of Fete April 15 in Waldorf | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/maria-bueno-triumphs-beats-miss-hard-in-final-of-caracas-tennis.html | MARIA BUENO TRIUMPHS; Beats Miss Hard in Final of Caracas Tennis Event | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/only-man-is-vile-cruelty-and-morbidity-in-new-foreign-film.html | ONLY MAN IS VILE; Cruelty and Morbidity in New Foreign Film | By Bosley Crowther | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hypothetical-boy-is-strontium-test-trial-meal-for-19yearold-offers.html | HYPOTHETICAL BOY IS STRONTIUM TEST; Trial Meal for 19-Year-Old Offers Data on Intake | By Marjorie Hunter Special To the New York Times. | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/eastern-aau-champions.html | Eastern A.A.U. Champions | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/his-world-was-within.html | His World Was Within | By Walter Havighurst | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nehru-upholds-policy-says-mixed-economy-seeks-social-justice-for.html | NEHRU UPHOLDS POLICY; Says Mixed Economy Seeks Social Justice for All | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/applications-at-peak-for-new-trademarks.html | Applications at Peak For New Trade-Marks | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/show-goes-on-in-circuscity-without-a-circus-bigtop-tradition-keen.html | SHOW GOES ON IN CIRCUS-CITY WITHOUT A CIRCUS; Big-Top Tradition Keen in Sarasota Despite the Fact Tents Are Gone | By John Durant | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/icelandic-line-gets-dc6b.html | Icelandic Line Gets DC-6B | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/burnley-wins-20-and-adds-to-lead-in-english-soccer-ipswich-tied-11.html | Burnley Wins, 2-0, and Adds to Lead in English Soccer; IPSWICH TIED, 1-1, BY NOTT'S FOREST Runner-up Falls Two Points Back of Burnley, Which Blanks Aston Villa | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/icc-eyes-fate-of-rutland-line-aides-of-struck-railroad-seeking-to.html | I.C.C. EYES FATE OF RUTLAND LINE; Aides of Struck Railroad Seeking to Abandon It | By John H. Fenton Special To the New York Times. | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/oneillduffy.html | O'Neill--Duffy | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/eli-b-nadel-becomes-fiance-of-joyce-coleman-chuckrow.html | Eli B. Nadel Becomes Fiance of Joyce Coleman Chuckrow | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/report-from-the-nation-san-francisco-is-facing-suits-over-airport.html | REPORT FROM THE NATION; San Francisco Is Facing Suits Over Airport Noise; Unemployment Continues to Plague Michigan AIRPORT NOISE MICHIGAN JOBLESS FLUORIDATION ISSUE COAST CONTROVERSY SUIT BY PRISONERS MEDICAL PLAN ROW | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/topics.html | Topics | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/indians-send-14-down.html | Indians Send 14 Down | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/syosset-hospital-fills-post.html | Syosset Hospital Fills Post | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rumanias-trade-with-west-rises-soviet-blocs-share-of-her-commerce.html | RUMANIA'S TRADE WITH WEST RISES; Soviet Bloc's Share of Her Commerce Declines | By Paul Underwood Special To the New York Times. | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/competition-made-easy-competition.html | Competition Made Easy; Competition | By A.h. Raskin | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-space-center-to-rise-in-capital-will-get-a-space-center.html | New Space Center To Rise in Capital; CAPITAL WILL GET A SPACE CENTER | By Lloyd B. Dennis Special To the New York Times. | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/strike-slows-west-coast-ports-supplies-dwindling-in-hawaii.html | Strike Slows West Coast Ports; Supplies Dwindling in Hawaii | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/summaries-of-races.html | Summaries of Races | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/songs-at-concert-pitch.html | Songs at Concert Pitch | By Francis Golffing | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ship-man-lauds-gains-of-seaway-export-lines-to-increase-its.html | SHIP MAN LAUDS GAINS OF SEAWAY; Export Lines to Increase Its Sailings, President Says | | True | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/computer-used-on-flight-plans-to-save-both-time-and-money-american.html | Computer Used on Flight Plans To Save Both Time and Money; American Finds Device Presents Wider Choices of Altitude and Routes -- Installation Is at Idlewild | True | By Edward Hudson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/youths-hurl-eggs-at-prince-philip-duke-is-unruffled-by-attack-of.html | YOUTHS HURL EGGS AT PRINCE PHILIP; Duke Is Unruffled by Attack of Argentine Nationalists | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/wagner-is-urged-to-cut-plane-noise.html | WAGNER IS URGED TO CUT PLANE NOISE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/steelers-get-lemek-nisby-is-sent-to-redskins-in-a-trade-of-linemen.html | STEELERS GET LEMEK; Nisby Is Sent to Redskins in a Trade of Linemen | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-evelyn-battle-engaged-to-marry.html | Miss Evelyn Battle Engaged to Marry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/teenage-magicians-form-guild-as-expert-conjurers-show-art.html | Teen-Age Magicians Form Guild As Expert Conjurers Show Art | True | By McCandlish Phillips | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/memorable-trips.html | Memorable Trips | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-quick-fiancee-of-geoffrey-wilson.html | Miss Quick Fiancee Of Geoffrey Wilson | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mailbag-the-negro-playgoer.html | MAILBAG: THE NEGRO PLAYGOER | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/allard-of-li-aggies-elected.html | Allard of L.I. Aggies Elected | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-tv-offered-communications-service-is-part-of-package-plan.html | HOSPITAL TV OFFERED; Communications Service Is Part of Package Plan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/resortstyle-coop-suites-being-sold-on-ocean-at-long-beach.html | RESORT-STYLE CO-OP; Suites Being Sold on Ocean at Long Beach | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/oil-found-in-eastern-siberia.html | Oil Found in Eastern Siberia | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/winfield-andrus.html | WINFIELD ANDRUS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/journey-out-of-a-dark-forest-robert-frosts-commanding-achievements.html | JOURNEY OUT OF A DARK FOREST; Robert Frost's Commanding Achievements In Verse Are Summed Up in a New Volume Out of a Dark Forest | True | By Philip Booth | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/lynda-ma-uris-is-married-here-to-alan-leavitt-bride-attended-by.html | Lynda M.A. Uris Is Married Here To Alan Leavitt; Bride Attended by Five at Wedding to 1958 Alumnus of Harvard | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/61-shot-scores-here-rideabout-6-to-1-takes-paumonok.html | 6-1 Shot Scores Here; RIDEABOUT, 6 TO 1, TAKES PAUMONOK | True | By William R. Conklin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/wood-field-and-stream-night-fishing-from-florida-bridges-is-popular.html | Wood, Field and Stream; Night Fishing From Florida Bridges Is Popular Sport for Retired Men | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/forsley-smerling.html | Forsley--Smerling | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/guinea-talks-stalled-indonesia-says-dutch-parley-has-made-no.html | GUINEA TALKS STALLED; Indonesia Says Dutch Parley Has Made No Progress | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/j-campbell-white-educator-was-92.html | J. CAMPBELL WHITE, EDUCATOR, WAS 92 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-algeria-the-present-real-peace-is-still-far-away-as-terrorists.html | IN ALGERIA--THE PRESENT; Real Peace Is Still Far Away As Terrorists Resist Any Settlement | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rita-m-weiss-fiancee-of-stanley-goldstein.html | Rita M. Weiss Fiancee Of Stanley Goldstein | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/robert-nagler-ellen-duberstein-will-be-married-cornell-alumnus-of.html | Robert Nagler, Ellen Duberstein Will Be Married; Cornell Alumnus Fiance of Metropolitan Opera Guild Staff Member | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/trainbus-crash-kills-7-in-rio.html | Train-Bus Crash Kills 7 in Rio | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/obrien-presses-on-with-the-four-ps-the-presidents-chief-lobbyist.html | O'Brien Presses On With the 'Four P's'; "The President's chief lobby ist has the weapons of pressure, patronage, prestige and personal contact in his fight to push the Administration program through Congress. O'Brien Presses On | True | By Edward P. Morgan | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sailing-the-wintry-atlantic-to-find-spring.html | SAILING THE WINTRY ATLANTIC TO FIND SPRING | True | By Marjorie B. Petersen | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kathryn-mcmillan-married-in-florida.html | Kathryn McMillan Married in Florida | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/harriman-in-laos-to-spur-coalition-confers-with-king-and-gen-phoumi.html | HARRIMAN IN LAOS TO SPUR COALITION; Confers With King and Gen. Phoumi Nosavan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/virginia-worm-is-future-bride-of-a-lieutenant-1959-debutante-who-is.html | Virginia Worm Is Future Bride Of a Lieutenant; 1959 Debutante, Who Is a Teacher, Fiancee of G. Gordon Biggar Jr. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/must-it-be-kookie-and-kapow-childrens-television-is-overwhelmingly.html | Must It Be 'Kookie' and 'Ka-Pow'?; Children's television is overwhelmingly devoted to passive 'entertainment.' Herewith some suggestions for programs that could stimulate young minds, too. Must It Be 'Kookie' and 'Ka-Pow'? | True | By Robert Saudek | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-mcaleer-has-son.html | Mrs. McAleer Has Son | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/theres-more-than-one-way-to-solve-the-problem-of-unsightly-tree.html | THERE'S MORE THAN ONE WAY TO SOLVE THE PROBLEM OF UNSIGHTLY TREE STUMPS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/colombia-parties-seek-to-end-rifts-election-results-spur-unity-in-two.html | COLOMBIA PARTIES SEEK TO END RIFTS; Election Results Spur Unity in Two Parties' Ranks | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/princeton-98-victor-philadelphia-lacrosse-club-conquered-in.html | PRINCETON 9-8 VICTOR; Philadelphia Lacrosse Club Conquered in Overtime | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/75-million-moved-in-5-years.html | 75 Million Moved in 5 Years | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-acts-to-assist-consumers-he-urges-additional-data-bc.html | Kennedy Acts to Assist Consumers; He Urges Additional Data Be Available With Products But Merchants Are Opposed to Terms of Bill on Credit KENNEDY MOVES TO AID CONSUMER | True | By William M. Freeman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/camera-notes-press-picture-exhibit-among-local-shows.html | CAMERA NOTES; Press Picture Exhibit Among Local Shows | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tiger-cubs-to-be-replaced.html | Tiger Cubs to Be Replaced | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/karen-h-lefgren-engaged-to-marry.html | Karen H. Lefgren Engaged to Marry | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/is-world-public-opinion-a-myth-it-is-all-very-well-to-pay-a-decent.html | Is World Public Opinion a Myth?; It is all very well to pay "a decent respect to the opinions of mankind," an observer says, but in fact these reflect many different national viewpoints to which we are not beholden. Is World Public Opinion a Myth? | True | By Hans J. Morgenthau | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/presidents-wife-sees-khyber-pass-2-live-sheep-and-a-dagger-among.html | PRESIDENT'S WIFE SEES KHYBER PASS; 2 Live Sheep and a Dagger Among Chieftains' Gifts | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/water-supplies-nations-riddle-but-the-solution-depends-on-regional.html | WATER SUPPLIES: NATION'S RIDDLE; But the Solution Depends on Regional Conditions U.S. Faces Growing Problems as Water Supplies Dwindle USE OUTSTRIPPING POPULATION GAINS Growth Also Is Exceeding Rise in Gross Product | True | By Albert L. Kraus | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carol-porcelli-engaged-to-robert-t-cosentino.html | Carol Porcelli Engaged To Robert T. Cosentino | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-p-here-ready-to-offer-stamps-switch-to-trading-devices-laid-to.html | A. & P. HERE READY TO OFFER STAMPS; Switch to Trading Devices Laid to Competition | True | By Robert Metz | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/merchandise-donations-to-aid-sclerosis-clinic.html | Merchandise Donations To Aid Sclerosis Clinic | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-nancy-p-sasscer-fiancee-of-david-baird.html | Miss Nancy P. Sasscer Fiancee of David Baird | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-silent-on-liston-robert-kennedy-says-report-has-not-been.html | U.S. SILENT ON LISTON; Robert Kennedy Says Report Has Not Been Requested | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/21-million-loan-made-mortgage-taken-on-new-store-leased-by-topps-in.html | 21 MILLION LOAN MADE; Mortgage Taken on New Store Leased by Topps in Jersey | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-openings.html | THE OPENINGS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/campbell-handicap-chart.html | Campbell Handicap Chart | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/debutante-of-57-is-bride-in-jersey-of-tyler-halsted-margaret.html | Debutante of '57 Is Bride in Jersey Of Tyler Halsted; Margaret Laird-Baker Wed in Englewood to G.M. Overseas Aide | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ivory-coasts-economy-remains-under-french-at-leaders-wish.html | Ivory Coast's Economy Remains Under French at Leader's Wish; Houphouet-Boigny Calls People Unready to Take Over Booming African Country ----Nationalists Do Not Oppose Him | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bills-to-play-five-exhibitions.html | Bills to Play Five Exhibitions | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/party-unity-urged.html | Party Unity Urged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/biggest-bill-of-all-it-is-the-10000of-which-only-453-specimens-are.html | Biggest Bill of All; It is the $10,000,of which only 453 specimens are currently at large. | True | By Alvin Smuster | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/written-for-a-purpose.html | Written for a Purpose | True | By Brooks Atkinson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/margaret-trout-debutante-of-59-planning-to-wed-finch-student.html | Margaret Trout, Debutante of '59, Planning to Wed; Finch Student Fiancee of David Van Schaick, Who Is at Syracuse | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/un-bond-debate-congress-takes-a-hard-look-at-the-request-for.html | U.N. Bond Debate; Congress Takes a Hard Look at the Request for Purchases by the U.S. | True | By Arthur Krock | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-cunningham-prospective-bride.html | Miss Cunningham Prospective Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/air-system-tested-on-hydrofoil-ships.html | AIR SYSTEM TESTED ON HYDROFOIL SHIPS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cubans-finding-haven-in-chicago-city-welcoming-refugees-from-castro.html | CUBANS FINDING HAVEN IN CHICAGO; City Welcoming Refugees From Castro Regime | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/barnard-offers-course-in-maps-for-the-layman.html | Barnard Offers Course In Maps for the Layman | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/global-concerns-assay-tax-plan-businesses-wary-on-stepup-in-levy-on.html | GLOBAL CONCERNS ASSAY TAX PLAN; Businesses Wary on Step-Up in Levy on Foreign Units Global Concerns Wary on Tax Plan | True | By Robert Metz | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dr-no-in-a-caribbean-theatre-of-movie-operations.html | 'DR. NO' IN A CARIBBEAN THEATRE OF MOVIE OPERATIONS | True | By Halsey Raines | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jay-fox-captures-40004-turf-race-favored-nasomo-is-next-at.html | JAY FOX CAPTURES $40,004 TURF RACE; Favored Nasomo Is Next at Gulfstream Park | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/growth-of-us-businesses-in-west-berlin-is-spurred-us-is-expanding.html | Growth of U.S. Businesses In West Berlin Is Spurred; U.S. IS EXPANDING BERLIN SUPPORT | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-battle-for-survival.html | A Battle for Survival | True | By Lester Goran | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/birmingham-firm-on-park-closings-most-facilities-remain-shut-to.html | BIRMINGHAM FIRM ON PARK CLOSINGS; Most Facilities Remain Shut to Balk Desegregation | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/10-to-get-awards-for-exports.html | 10 to Get Awards for Exports | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/aide-to-bailey-is-named.html | Aide to Bailey Is Named | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ski-accident-victim-dies.html | Ski Accident Victim Dies | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/military-leaders-reported-asking-frondizi-ouster-expresident.html | MILITARY LEADERS REPORTED ASKING FRONDIZI OUSTER; Ex-President Aramburu Is Also Said to Press for New Argentine Chief MILITARY SEEKING FRONDIZI OUSTER | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/celia-c-butler-joseph-walsh-jr-will-be-married-manhattanville.html | Celia C. Butler, Joseph Walsh Jr. Will Be Married; Manhattanville Alumna and a Lawyer Here Become Affianced | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tribute-to-a-bard-floridas-stephen-foster-memorial-on-suwannee-to-a.html | TRIBUTE TO A BARD; Florida's Stephen Foster Memorial On Suwannee to Add Floral Garden | True | By C.e. Wright | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/marriages.html | Marriages | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/california-building-a-vast-distribution-system-conservation-also-is.html | California Building a Vast Distribution System; Conservation Also Is Goal of 20-Year Water Project 1.7 Billion of Bonds Allowed for Financing Program | True | By Laurence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/continuing-problems-in-algeria.html | CONTINUING PROBLEMS IN ALGERIA | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/training-at-peak-for-executives-2500-to-attend-seminars-at.html | TRAINING AT PEAK FOR EXECUTIVES; 2,500 to Attend Seminars at Universities in 1962 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ymca-to-honor-sherman.html | Y.M.C.A. to Honor Sherman | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/james-w-gulick-fills-high-maritime-position.html | James W. Gulick Fills High Maritime Position | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Brian O'Doherty | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/events-of-the-week.html | Events of the Week | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/milestone-will-be-marked-here-on-wednesday-public-housing-gains.html | Milestone Will Be Marked Here on Wednesday; PUBLIC HOUSING GAINS MILESTONE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/assents-and-dissents.html | Assents and Dissents | True | By Thomas Ludlow Ashley | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/theodore-r-goldsmith.html | THEODORE R. GOLDSMITH | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/economic-literacy-action.html | ECONOMIC LITERACY ACTION | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/police-are-alerted.html | Police Are Alerted | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-rule-limits-shipping-subsidy-us-requires-standardized-design.html | NEW RULE LIMITS SHIPPING SUBSIDY; U.S. Requires Standardized Design for Vessels | True | By Edward A. Morrow | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/for-polo-politics-the-wile-of-one-of-indias-richest-princes-turns.html | For Polo, Politics; The wile of one of India's richest princes turns from pleasure to a seat in Parliament. Fos Polo, Politics | True | By Paul Grimes | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/wagner-to-speak-in-north-carolina.html | WAGNER TO SPEAK IN NORTH CAROLINA | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/howard-munro-fiance-of-estelle-isherwood.html | Howard Munro Fiance Of Estelle Isherwood | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/scarborosmith.html | Scarboro--Smith | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-drops-in-to-chat-with-eisenhower-on-coast-kennedy-visits.html | Kennedy Drops In to Chat With Eisenhower on Coast; KENNEDY VISITS WITH EISENHOWER | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-visit-opposed-but-new-orleans-mayor-gives-segregationists-a.html | KENNEDY VISIT OPPOSED; But New Orleans Mayor Gives Segregationists a Firm Reply | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tennessee-utopia-out-of-the-past.html | TENNESSEE 'UTOPIA' OUT OF THE PAST | True | By Wilma Dykeman | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/burton-kolko-is-fiance-of-rebecca-greenwood.html | Barton Kolko Is Fiance Of Rebecca Greenwood | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/louisville-makes-fifty.html | LOUISVILLE MAKES FIFTY | True | By Raymond Ericson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-hammer-and-sickle-and-the-cross.html | The Hammer and Sickle and the Cross | True | By Henry L. Roberts | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-10-no-title.html | Article 10 — No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/format-changed-in-triangle-golf-womens-72hole-event-to-replace.html | FORMAT CHANGED IN TRIANGLE GOLF; Women's 72-Hole Event to Replace Round-Robin | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/divisions-plague-the-arab-league-on-anniversary-some-states-oppose.html | DIVISIONS PLAGUE THE ARAB LEAGUE; On Anniversary, Some States Oppose Nasser's Lead | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/folly-was-in-command-folly-in-command.html | Folly Was in Command; Folly in Command | True | By D.w. Bbogan | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hofstra-nine-wins-120-4-harlers-limit-post-to-3-hits-and-strike-out.html | HOFSTRA NINE WINS, 12-0; 4 Hurlers Limit Post to 3 Hits and Strike Out 15 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/george-s-oldberg-to-marry-miss-joanne-winkenwerder.html | George S. Oldberg to Marry Miss Joanne Winkenwerder | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/windows-opened-on-experience-windows.html | Windows Opened on Experience; Windows | True | By Peter Buitenhuis | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/past-pervades-europes-festivals.html | PAST PERVADES EUROPE'S FESTIVALS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/shanngreenleaf.html | Shann--Greenleaf | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/library-lecture-set-on-portrait-photos.html | LIBRARY LECTURE SET ON PORTRAIT PHOTOS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/holly-rosenblatt-engaged.html | Holly Rosenblatt Engaged | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hose-modernization-goodrich-plans-1000000-program-at-akron-plant.html | HOSE MODERNIZATION; Goodrich Plans $1,000,000 Program at Akron Plant | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reprise.html | REPRISE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fight-against-measles-studies-show-vaccines-can-prevent-disease.html | Fight Against Measles; Studies Show Vaccines Can Prevent Disease That Kills More Than Polio | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mayor-spurs-efficiency-drives-in-planning-and-management.html | Mayor Spurs Efficiency Drives In Planning and Management | True | By Charles G. Bennett | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES | True | DE GAULLE AND ALGERIA | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/city-bar-unit-asks-condon-act-change.html | CITY BAR UNIT ASKS CONDON ACT CHANGE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nagersylk.html | Nager--Sylk | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/julia-hayes-engaged-to-dr-william-kahan.html | Julia Hayes Engaged To Dr. William Kahan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/paricdonnelly.html | Paric--Donnelly | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/red-sox-get-philley-colt-45s-trade-pinchhitter-for-borland-a.html | RED SOX GET PHILLEY; Colt .45's Trade Pinch-Hitter for Borland, a Southpaw | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/letters-letters.html | Letters; Letters | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/flying-cottage-victor-in-chase-takes-22d-sandhills-cup-jamaica-boy.html | FLYING COTTAGE VICTOR IN CHASE; Takes 22d Sandhills Cup-- Jamaica Boy Is Second | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-havens-troubles.html | New Haven's Troubles | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/soviet-offer-accepted.html | Soviet Offer Accepted | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mayor-proposes-2134-more-police-budget-to-ask-12-million-to-help.html | MAYOR PROPOSES 2,134 MORE POLICE; Budget to Ask 12 Million to Help Cut Work Week and Fight Crime Rise MAYOR PROPOSES 2,134 MORE POLICE | True | By Richard J.h. Johnston | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/xavier-high-victor-in-swim.html | Xavier High Victor in Swim | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/time-not-violence.html | Time, Not Violence | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cultural-event-in-nassau.html | Cultural Event in Nassau | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS; MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/czech-said-to-confess-exinterior-minister-admits-misuse-of-state.html | CZECH SAID TO CONFESS; Ex-Interior Minister Admits Misuse of State Funds | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/enriquetta-p-carter-betrothed-to-student.html | Enriquetta P. Carter Betrothed to Student | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/griffith-is-victor-paret-knocked-out-in-12th-round-of-title-fight.html | GRIFFITH IS VICTOR; Paret Knocked Out in 12th Round of Title Fight at Garden Paret Undergoes Brain Surgery After Losing Welterweight Title to Griffith LOSER OUT ON FEET IN BOUT AT GARDEN Paret Removed to Hospital in Serious Condition After Being Stopped in 12th | True | By Robert L. Teague | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ohio-state-bows-bearcats-win-7159-for-2d-ncaa-title-hogue-is-star.html | OHIO STATE BOWS; Bearcats Win, 71-59, for 2d N.C.A.A. Title --Hogue Is Star CINCINNATI BEATS OHIO STATE, 71-59 | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week; In Financial Markets | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-florence-farley.html | MRS. FLORENCE FARLEY | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fairfield-98-victor-squadron-a-poloists-beaten-westchester-in-front.html | FAIRFIELD 9-8 VICTOR; Squadron A Poloists Beaten -- Westchester in Front | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/chile-antireds-uniting-largest-political-group-calls-for-a-common.html | CHILE ANTI-REDS UNITING; Largest Political Group Calls for a Common Front | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rehearsal-club-will-be-assisted-by-april-12-play-actresses.html | Rehearsal Club Will Be Assisted By April 12 Play; Actresses' Residence to Benefit by a Party at 'A Thousand Clowns' | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-sorrows-of-arthur-the-sorrows.html | The Sorrows Of Arthur; The Sorrows | | By Virgilia Peterson | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/white-house-sweepstakes.html | White House; Sweepstakes | True | By Quentin Reynolds | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/program-at-fair-daily-events-listing-at-international-photography.html | PROGRAM AT FAIR; Daily Events Listing at International Photography Show Through Sunday | True | By Jacob Deschin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bronx-motels-robbed-predawn-gunman-takes-878-in-two-holdups.html | BRONX MOTELS ROBBED; Pre-Dawn Gunman Takes $878 in Two Hold-Ups | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/lucretia-slaughter-prospective-bride.html | Lucretia Slaughter Prospective Bride | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/letters-the-british-again.html | LETTERS: THE BRITISH AGAIN | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dayton-player-gets-praise-from-all-concerned.html | Dayton Player Gets Praise From All Concerned | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/iraqsyria-amity-worries-israelis-threat-of-move-by-kassim-seen-in.html | IRAQ-SYRIA AMITY WORRIES ISRAELIS; Threat of Move by Kassim Seen in New Arab Talks | | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/paper-mill-output-eases.html | Paper Mill Output Eases | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/buffalo-reactor-is-year-old.html | Buffalo Reactor Is Year Old | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thomas-gains-ring-decision.html | Thomas Gains Ring Decision | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hollywood-at-sea-bounty-director-blames-a-timorous-management-for.html | HOLLYWOOD AT SEA; 'Bounty' Director Blames a Timorous Management for Tumultuous Saga | True | By Murray Schumach | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/april-23-dance-to-aid-brooklyn-youth-home.html | April 23 Dance to Aid Brooklyn Youth Home | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/akins-awaits-eye-surgery.html | Akins Awaits Eye Surgery | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/start-set-for-may-construction-to-commence-at-lindsay-park-coop.html | START SET FOR MAY; Construction to Commence at Lindsay Park Co-Op | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/airborne-in-theory.html | Airborne In Theory | True | By Jonathan N. Leonard | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/historic-site-gains-at-santa-barbara.html | HISTORIC SITE GAINS AT SANTA BARBARA | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bruce-evans-to-wed-miss-margo-e-frey.html | Bruce Evans to Wed Miss Margo E. Frey | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/port-authority-maps-campaign-to-increase-far-east-trade-aide-to.html | Port Authority Maps Campaign To Increase Far East Trade; Aide to Make 6-Week Asian Tour Seeking to Stimulate General Cargo Business | | By George Horne | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dock-worker-loses-tipping-threat-case.html | DOCK WORKER LOSES TIPPING THREAT CASE | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stubbornly-all-man.html | Stubbornly All Man | True | By A.h. Weiler | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/romney-building-campaign-staff-keeps-himself-in-public-eye-in.html | ROMNEY BUILDING CAMPAIGN STAFF; Keeps Himself in Public Eye in Constitution Battles | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rusk-preparing-to-leave-geneva-to-tell-kennedy-of-some-diplomatic.html | RUSK PREPARING TO LEAVE GENEVA; To Tell Kennedy of Some Diplomatic Gain Despite Berlin-Arms Deadlocks RUSK PREPARING TO LEAVE GENEVA | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gi-guilty-of-homicide-dummy-grenade-at-vietnam-party-killed-2.html | G.I. GUILTY OF HOMICIDE; 'Dummy' Grenade at Vietnam Party Killed 2 Americans | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/city-mission-to-mark-150th-birthday-relief-society-plans-party-april.html | City Mission to Mark 150th Birthday; Relief Society Plans Party April 30 at Waldorf-Astoria | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/private-aid-to-private-colleges.html | Private Aid to Private Colleges | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/louise-durham-is-future-bride-of-john-purvis-senior-at-sweet-briar.html | Louise Durham Is Future Bride Of John Purvis; Senior at Sweet Briar Is Fiancee of Officer in the Scots Guards | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/world-acreage-rises-as-us-farm-area-drops-freeman-says-figures-show.html | World Acreage Rises as U.S. Farm Area Drops; Freeman Says Figures Show Supply Management Gains House Leader Finds Review of Situation Is in Order | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-sandra-magrath-engaged-to-an-ensign.html | Miss Sandra Magrath Engaged to an Ensign | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/farley-in-audience-with-pope.html | Farley in Audience With Pope | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/olympio-inspects-site-of-1964-fair-president-of-togo-impressed-by.html | OLYMPIO INSPECTS SITE OF 1964 FAIR; President of Togo Impressed by Plans for Exposition | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-vision-of-samson-greice.html | The Vision of Samson Greice | True | By Pierce G. Fredericks | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/carole-karp-is-fiancee-of-steven-bruce-geffen.html | Carole Karp Is Fiancee Of Steven Bruce Geffen | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-plan-seeks-ten-new-us-park-areas.html | Kennedy Plan Seeks Ten New U.S. Park Areas | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ferocious-independent-at-70-senator-douglas-of-illinois-a-professor.html | 'Ferocious Independent' at 70; Senator Douglas of Illinois, a professor turned politician, is a thoughtful, dedicated man who has made his mark as a 'loner.' Ferocious Independent at 70 | True | By William McGaffin | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/triple-quake-jars-jamaica.html | Triple Quake Jars Jamaica | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/child-to-the-lee-lourias.html | Child to the Lee Lourias | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/skiing-in-spring-ideal-weather-plus-snowfall-points-to-extension-of.html | SKIING IN SPRING; Ideal Weather, Plus Snowfall, Points To Extension of Season in Quebec | True | By Charles J. Lazarus | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cargo-parley-set-off-britain.html | Cargo Parley Set off Britain | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/chemists-report-new-bloodclot-agent-is-found-anticancer-factor.html | CHEMISTS REPORT; New Blood-Clot Agent Is Found; Anti-Cancer Factor Sought | True | By William L. Laurence | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/senator-scores-us-on-cuba.html | Senator Scores U.S. on Cuba | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stalemate-at-geneva-many-earlier-failures-hang-like-a-discouraging.html | STALEMATE AT GENEVA; Many Earlier Failures Hang Like a Discouraging Specter Over the Current Arms Negotiations | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hierarchy-set-up-in-korea-by-pope-3-americans-get-posts-one-in.html | HIERARCHY SET UP IN KOREA BY POPE; 3 Americans Get Posts, One in North Korean Area | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dr-tr-goethals-physician-dead-harvard-obstetrician-71-canal.html | DR. T.R. GOETHALS, PHYSICIAN, DEAD; Harvard Obstetrician, 71— Canal Engineer's Son | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/homemaker-group-plans-theatre-fete.html | Homemaker Group Plans Theatre Fete | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-the-world-of-the-bottom-dogs.html | In the World of the Bottom Dogs | True | By Walter Allen | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/slender-trees-for-limited-space.html | SLENDER TREES FOR LIMITED SPACE | True | By George Taloumis | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kathleen-oreillys-troth.html | Kathleen O'Reilly's Troth | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/economic-spotlight-the-arrival-of-spring-finds-the-economy-on-an.html | Economic Spotlight; The arrival of spring finds the economy on an upbeat. | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-plays-the-thingfor-the-movies.html | The Play's the Thing—for the Movies | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/is-the-russian-a-robot.html | Is the Russian a Robot? | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/quaketorn-city-shows-recovery-valdivia-in-chile-rebuilding-with.html | QUAKE-TORN CITY SHOWS RECOVERY; Valdivia, in Chile, Rebuilding With Help of U.S. Funds | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/automation-seen-for-us-farming-trend-to-syndicates-owned-by.html | AUTOMATION SEEN FOR U.S. FARMING; Trend to Syndicates Owned by Investors Is Noted | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/youth-tide-rising-on-florida-beach-fort-lauderdale-where-the-boys.html | YOUTH TIDE RISING ON FLORIDA BEACH; Fort Lauderdale, Where the Boys Are, Is Calm So Far | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sunshades-add-distinction-to-tower.html | Sunshades Add Distinction to Tower | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/study-in-britain-spurs-shipyards-industry-unit-cites-failings.html | STUDY IN BRITAIN SPURS SHIPYARDS; Industry Unit Cites Failings, Details Europe's Practice | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pakistan-voting-set-national-election-wednesday-provincial-polling.html | PAKISTAN VOTING SET; National Election Wednesday Provincial Polling May 6 | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/silos-for-the-minuteman-missile-may-be-ready-in-late-summer-150.html | Silos for the Minuteman Missile May Be Ready in Late Summer; 150 Underground Housings for Rockets Being Rushed Toward Completion in Montana at Cost of 3 Million Each | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/payment-deficit-may-be-righted-us-surplus-for-1963-is-termed-likely.html | PAYMENT DEFICIT MAY BE RIGHTED; U.S. Surplus for 1963 Is Termed Likely Despite Outflow of Gold 3 DEVELOPMENTS NOTED Business Prediction, World Pool and Decline in Swiss Franc Are Factors PAYMENT DEFICIT MAY BE RIGHTED | True | By Edward T. O'Toole | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sidelights.html | Sidelights | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/benefit-for-cancer-care.html | Benefit for Cancer Care | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-world-crisis-for-argentina.html | THE WORLD; Crisis for Argentina | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-reds-discounted-but-robert-kennedy-sees-spy-threat-by-communist.html | U.S. REDS DISCOUNTED; But Robert Kennedy Sees Spy Threat by Communist Lands | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fire-in-old-church-blaze-destroys-interior-of-haverstraw-structure.html | FIRE IN OLD CHURCH; Blaze Destroys Interior of Haverstraw Structure | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yugoslavia-finds-economy-slows-exports-fell-11000000-in-1961-and.html | YUGOSLAVIA FINDS ECONOMY SLOWS; Exports Fell $11,000,000 in 1961 and Imports Rose | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/father-escorts-mary-w-lyon-at-her-nuptials-alumna-of-bradford-is.html | Father Escorts Mary W. Lyon At Her Nuptials; Alumna of Bradford Is Married in Rye to E.M. Fuller 2d | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/first-lady-and-sister-cap-trip-with-karakul.html | First Lady and Sister Cap Trip With Karakul | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/foreign-shares-get-a-play-here-broadening-interest-noted-in.html | FOREIGN SHARES GET A PLAY HERE; Broadening Interest Noted in Depositary Receipts | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/joan-d-morahan-caldwell-alumna-engaged-to-wed-to-be-bride-of-a-john.html | Joan D. Morahan, Caldwell Alumna, Engaged to Wed; To Be Bride of A. John Robertson Jr., Holy Cross Graduate | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bach-disks-lively-and-solemn.html | BACH DISKS, LIVELY AND SOLEMN | True | By Allen Hughes | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/casper-is-leader-with-137-at-miami-goalby-2d-at-139-after-36-holes.html | CASPER IS LEADER WITH 137 AT MIAMI; Goalby 2d at 139 After 36 Holes in $50,000 Event | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gamblers-touch-beats-152-rivals-in-specialty-of-long-island-collie.html | Gambler's Touch Beats 152 Rivals in Specialty of Long Island Collie Club; MRS. NUTH'S DOG DEFEATS HIS SIRE Gambler's Touch, a Rough Collie, Beats Gamblin' Man, Among Others | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thailand-makes-progress.html | Thailand Makes Progress | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/purification-brings-new-florida-lakes.html | PURIFICATION BRINGS NEW FLORIDA LAKES | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cm-dietrich-to-marry-yvonne-leedom-ruby.html | C.M. Dietrich to Marry Yvonne Leedom Ruby | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/selection-of-judges-stirs-controversy-the-argument-over-cooper.html | SELECTION OF JUDGES STIRS CONTROVERSY; The Argument Over Cooper Points Up the Problems Involved in Making Federal Appointments | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fete-on-april-24-for-foundation-lists-sponsors-hearts-and-diamonds.html | Fete on April 24 For Foundation Lists Sponsors; Hearts and Diamonds Ball at the Plaza Has New Patronesses | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/brooklyn-infants-home-plans-annual-bazaar.html | Brooklyn Infants Home Plans Annual Bazaar | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pollution-poses-many-problems-industrial-waste-causes-the-biggest.html | POLLUTION POSES MANY PROBLEMS; Industrial Waste Causes the Biggest Headaches Pollution Poses Many Problems; Research in Field Is Extensive | True | By John Johnsrud | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/young-peoples-concert.html | Young People's Concert | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/miss-olsen-betrothed-to-george-m-chandler.html | Miss Olsen Betrothed To George M. Chandler | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/soviet-reveals-timber-racket.html | Soviet Reveals Timber Racket | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-25 | 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/jay-harrington-weds-elizabeth-atterbury.html | Jay Harrington Weds Elizabeth Atterbury | True | | 1990-01-25 | RE0000469646 | RE0000469646 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/auguste-piccard-explorer-is-dead-auguste-piccard-is-dead-at-78.html | Auguste Piccard, Explorer, Is Dead; Auguste Piccard Is Dead at 78; Stratosphere and Sea Explorer | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/argentine-navy-insists-frondizi-quit-presidency-but-army-backs.html | ARGENTINE NAVY INSISTS FRONDIZI QUIT PRESIDENCY; But Army Backs Negotiation --Aramburu Urges Truce and Warns of Civil War ARGENTINE NAVY BIDS FRONDIZI GO | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/600-neighbors-aid-stormhit-resort-allentown-pa-group-helps-dig-out.html | 600 NEIGHBORS AID STORM-HIT RESORT; Allentown, Pa., Group Helps Dig Out Ocean City, N.J. | True | By Arnold H. Lubasch Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/france-recalls-her-envoy-over-soviets-algeria-step.html | France Recalls Her Envoy Over Soviet's Algeria Step | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-guns-of-galilee.html | The Guns of Galilee | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-leading-finishers.html | The Leading Finishers | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/arthur-g-carney-dies-retired-lawyer-61-played-football-for-navy-and.html | ARTHUR G. CARNEY DIES; Retired Lawyer, 61, Played Football for Navy and Giants | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/minoffnewman.html | Minoff--Newman | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/college-girl-often-sees-no-future-but-marriage.html | College Girl Often Sees No Future but Marriage | True | By Marylin Bender | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/greyhound-best-in-jersey-show-rudels-firefly-heads-field-of-1096-in.html | GREYHOUND BEST IN JERSEY SHOW; Rudel's Firefly Heads Field of 1,096 in Teaneck | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bonnier-and-bianchi-get-trophy-but-talk-is-of-disqualified-pair.html | Bonnier and Bianchi Get Trophy But Talk Is of Disqualified Pair | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/peekskill-is-victor-in-bronx-swim-meet.html | PEEKSKILL IS VICTOR IN BRONX SWIM MEET | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/curtis-tries-new-methods-to-meet-challenge-magazine-publisher.html | Curtis Tries New Methods to Meet Challenge; Magazine Publisher Seeking to Regain Lead in Field Curbs Breaking With Tradition To Meet Competitive Challenge | True | By John M. Lee | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/soviet-paper-scores-pirates-on-caspian.html | SOVIET PAPER SCORES 'PIRATES ON CASPIAN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mrs-stephen-meschutt.html | MRS. STEPHEN MESCHUTT | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/cubabound-plane-delayed.html | Cuba-Bound Plane Delayed | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/shampoo-for-tinted-hair.html | Shampoo for Tinted Hair | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/exforeign-chief-named-iranian-envoy-to-us.html | Ex-Foreign Chief Named Iranian Envoy to U.S. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/souvanna-phouma-talks-today-with-rightwing-chiefs-in-laos-harriman.html | Souvanna Phouma Talks Today With Right-Wing Chiefs in Laos; Harriman Helps to Arrange Parley in Vientiane by Threatening Aid Cut | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/raul-castro-is-named-vice-premier-of-cuba.html | Raul Castro Is Named Vice Premier of Cuba | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/two-mosques-bombed-cyprus-turks-lay-explosions-to-greek-extremists.html | TWO MOSQUES BOMBED; Cyprus Turks Lay Explosions to Greek Extremists | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hulls-50-goals.html | Hull's 50 Goals | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dr-turner-p-hickey.html | DR. TURNER P. HICKEY | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/13-get-fellowships-for-study-in-rome.html | 13 GET FELLOWSHIPS FOR STUDY IN ROME | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/purdom-weds-miss-christian.html | Purdom Weds Miss Christian | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/princeton-names-computer-aide.html | Princeton Names Computer Aide | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/engravers-decide-to-continue-strike.html | ENGRAVERS DECIDE TO CONTINUE STRIKE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/city-firemen-starting-1962-preventive-drive.html | City Firemen Starting 1962 Preventive Drive | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-rights-of-hospital-workers.html | The Rights of Hospital Workers | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mississippi-vote-due-final-action-near-on-merger-of-2-congressional.html | MISSISSIPPI VOTE DUE; Final Action Near on Merger of 2 Congressional Districts | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mutual-funds-view-from-one-william-st-stockholders-given-picture-of.html | Mutual Funds: View From One William St.; Stockholders Given Picture of Future by New Team | True | By Gene Smith | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/tv-preview-of-international-affairs-sample-of-columbias-lecture.html | TV: Preview of International Affairs; Sample of Columbia's Lecture Series Given Program on Channel 5 Will Begin Today | True | By Jack Gould | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/legislature-goes-into-final-week-229million-rise-in-school-aid-and.html | LEGISLATURE GOES INTO FINAL WEEK; 229-Million Rise in School Aid and Other Big Issues Are Awaiting Action LEGISLATURE GOES INTO FINAL WEEK | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/paret-hurt-in-ring-given-little-chance-parets-chances-are-1-in.html | Paret, Hurt in Ring, Given Little Chance; PARET'S CHANCES ARE '1 IN 10,000' | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/juin-said-to-face-rebuke-for-letter.html | JUIN SAID TO FACE REBUKE FOR LETTER | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ingrid-bergman-to-star-on-cbs-she-and-redgrave-will-be-in-hedda.html | INGRID BERGMAN TO STAR ON C.B.S.; She and Redgrave Will Be in 'Hedda Gabler' Telecast | True | By Val Adams | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/seato-war-games-test-guerrillas-landings-on-mindoro-island-by.html | SEATO WAR GAMES TEST 'GUERRILLAS'; Landings on Mindoro Island by Marines Due Today | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/swiss-issues-dip-on-a-wide-front-no-group-resists-slide-hoffmanla.html | SWISS ISSUES DIP ON A WIDE FRONT; No Group Resists Slide-- Hoffman-La Roche Soars | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/costikyan-backs-farrell-election-says-committee-does-not-oppose.html | COSTIKYAN BACKS FARRELL ELECTION; Says Committee Does Not Oppose Wagner or 'Reform' | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dr-homer-smith-expert-on-kidney-scientific-writer-dies-at-67-led.html | DR. HOMER SMITH, EXPERT ON KIDNEY; Scientific Writer Dies at 67 -- Led Department at N.Y.U. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/a-grandmother-learns.html | A Grandmother Learns | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/zionists-honor-beame-scholarship-in-fathers-name-established-in.html | ZIONISTS HONOR BEAME; Scholarship in Father's Name Established in Israel | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-fleets-in-and-6500-visit.html | The Fleet's In and 6,500 Visit | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/morrison-resigns-party-post.html | Morrison Resigns Party Post | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/1200-cars-halted-by-bergen-patrol-6-teenagers-arrested-in-second.html | 1,200 CARS HALTED BY BERGEN PATROL; 6 Teen-Agers Arrested in Second Drinking Check | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members in Congress Last Week | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/housing-conference-apartment-house-builders-to-attend-parley-here.html | HOUSING CONFERENCE; Apartment House Builders to Attend Parley Here | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/two-skijump-meets-are-won-by-engan.html | TWO SKI-JUMP MEETS ARE WON BY ENGAN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mexican-workers-foil-army.html | Mexican Workers Foil Army | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/radio-engineer-show-golden-age-of-electronics-is-theme-at-coliseum.html | RADIO ENGINEER SHOW; 'Golden Age of Electronics' Is Theme at Coliseum | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/catholics-asked-to-give-days-pay-spellmans-pastoral-letter-opens.html | CATHOLICS ASKED TO GIVE DAY'S PAY; Spellman's Pastoral Letter Opens Charities Appeal | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bank-strike-in-ceylon-ends.html | Bank Strike in Ceylon Ends | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/a-softspoken-editor-robert-lee-sherrod.html | A Soft-Spoken Editor; Robert Lee Sherrod | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/at-centerport-yc.html | AT CENTERPORT Y.C. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/social-concern-asked-dr-mccracken-declares-it-will-improve-mans.html | SOCIAL CONCERN ASKED; Dr. McCracken Declares It Will Improve Man's Character | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/city-will-expose-union-hiring-bias-human-rights-leader-vows-to.html | CITY WILL EXPOSE UNION HIRING BIAS; Human Rights Leader Vows to Force Fair Practices | True | By Paul Crowell | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/virginia-county-in-offering.html | Virginia County in Offering | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/transfer-slated-34-fm-stations-to-be-run-by-fidelisound-media.html | TRANSFER SLATED; 34 FM stations to Be Run by Fidelisound Media | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-oregon-dunes-belong.html | The Oregon Dunes Belong | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/zinn-of-army-first-walks-10-miles-in-12750-seekely-is-second.html | ZINN OF ARMY FIRST; Walks 10 Miles in 1:27:50-- Seekely Is Second | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/3-clancy-brothers-and-makem-give-musical-slice-of-irish-life.html | 3 Clancy Brothers and Makem Give Musical Slice of Irish Life | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hungary-sweeps-meet-victors-unbeaten-in-warsaw-saber-eventas-is-5th.html | HUNGARY SWEEPS MEET; Victors Unbeaten in Warsaw Saber Event--U.S. Is 5th | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/jordan-case-blocked-armistice-group-deadlocked-on-complaint-against.html | JORDAN CASE BLOCKED; Armistice Group Deadlocked on Complaint Against Israel | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/airline-merger-would-cut-jobs-but-american-and-eastern-expect.html | AIRLINE MERGER WOULD CUT JOBS; But American and Eastern Expect Long-Range Rise | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rightists-in-oran-fight-off-troops-in-5hour-clash-tanks-support.html | RIGHTISTS IN ORAN FIGHT OFF TROOPS IN 5-HOUR CLASH; Tanks Support French Units but Planes Hold Fire in Sweeps Over Battle Area ARMY WITHDRAWS MEN Soldiers in Algiers Reported to Arrest 1,000 During Search of Bab-el-Oued Rightists Battle Army in Oran; Hold Off Attack for Five Hours | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/zuber-maps-fight-on-rockefeller-plans-to-trail-governor-with.html | ZUBER MAPS FIGHT ON ROCKEFELLER; Plans to Trail Governor With Election Challenges | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/first-real-spring-day-its-60degree-warmth-is-best-to-datetoday-to.html | FIRST REAL SPRING DAY; Its 60-Degree Warmth Is Best to Date--Today to Be in 50's | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/new-yorkers-take-lacrosse.html | New Yorkers Take Lacrosse | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ruth-janeiro-bride-of-larry-anderson.html | Ruth Janeiro Bride Of Larry Anderson | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/an-era-of-radio-preaching-ends-as-sockman-gives-last-sermon-he.html | An Era of Radio Preaching Ends As Sockman Gives Last Sermon; He Feels 'Twinge of Regret' on Leaving Program That Outlasted Amos 'n' Andy | True | By Philip Benjamin | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/american-skaters-do-three-encores-for-moscow-fans.html | AMERICAN SKATERS DO THREE Encores For Moscow Fans | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/amidon-skiing-victor-donahue-also-scores-at-jay-peak-before-4000.html | AMIDON SKIING VICTOR; Donahue Also Scores at Jay Peak Before 4,000 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fox-will-step-up-filming-for-1963-studio-to-spend-45-million-and.html | FOX WILL STEP UP FILMING FOR 1963; Studio to Spend 45 Million and Produce 15 Movies | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/parets-manager-says-goldstein-should-have-halted-bout-sooner.html | Paret's Manager Says Goldstein Should Have Halted Bout Sooner; Referee Insists He Thought the Injured Boxer Might Roll Away From Ropes --Long Experience Is Cited | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/denver-seeded-no-1-aau-basketball-title-play-opens-with-3-games.html | DENVER SEEDED NO. 1; A.A.U. Basketball Title Play Opens With 3 Games Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/police-study-finds-most-of-murders-are-spontaneous.html | Police Study Finds Most of Murders Are Spontaneous | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/canadiens-win-52-and-set-goal-mark.html | CANADIENS WIN, 5-2, AND SET GOAL MARK | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ftc-aide-assails-ambiguous-rulings.html | F.T.C. AIDE ASSAILS AMBIGUOUS RULINGS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rockefeller-strategy-his-retreats-viewed-as-planned-to-nullify.html | Rockefeller Strategy; His 'Retreats' Viewed as Planned To Nullify Democratic Campaign | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bonn-police-aide-arrested.html | Bonn Police Aide Arrested | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/robert-ross-barr.html | ROBERT ROSS BARR | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/aid-cutoff-threatened.html | Aid Cut-off Threatened | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rev-binen-michael.html | REV. BINEN MICHAEL | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/vatican-shift-denied-odermeisse-stand-unchanged-despite-elevating.html | VATICAN SHIFT DENIED; Oder-Neisse Stand Unchanged Despite Elevating of Bishop | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/atomic-industry-shows-optimism-officials-hope-to-compete-by-end-of.html | ATOMIC INDUSTRY SHOWS OPTIMISM; Officials Hope to Compete by End of Decade With High-Cost Electricity ATOMIC INDUSTRY SHOWS OPTIMISM | | By John W. Finney Special To the New York Times | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/pamela-moore-56-debutante-to-be-married-she-is-fiancee-of-david.html | Pamela Moore, '56 Debutante, To Be Married; She Is Fiancee of David Olyphant of the First National City Bank | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/sault-ste-marie-wins-fort-wayne-beaten-in-boys-hockey-finalking.html | SAULT STE. MARIE WINS; Fort Wayne Beaten in Boys Hockey Final--King Stars | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/more-state-school-aid.html | More State School Aid | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bristolmyers-company.html | BRISTOL-MYERS COMPANY | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/investigations-open-as-governor-demands-complete-report-on-paret.html | Investigations Open as Governor Demands Complete Report on Paret Fight; POLICE QUESTION BOXING OFFICIALS District Attorney to Step in If Paret Dies--Krulewitch Gets Wire From Governor | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/stores-told-fancy-cuts-need-chuck-label-too.html | Stores Told Fancy Cuts Need Chuck Label, Too | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/state-bar-opposes-grand-jury-reports.html | STATE BAR OPPOSES GRAND JURY REPORTS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/too-old-to-drive-woman-turns-in-her-license-praised-by-state.html | TOO OLD TO DRIVE; Woman Turns In Her License --Praised by State Official | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/from-aleutians-to-new-york.html | From Aleutians to New York | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/sports-of-the-times-the-recordbreakers.html | Sports of The Times; The Record-Breakers | True | By Arthur Daley | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/decline-is-halted-on-london-board-surprise-cut-in-bank-rate-serves.html | DECLINE IS HALTED ON LONDON BOARD; Surprise Cut in Bank Rate Serves as Brake--Tone Remains Indifferent INDEX DIPS 4.9 POINTS Tobacco Shares Hard Hit --Bond Market Shows Slight Improvement | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/charles-h-reeve.html | CHARLES H. REEVE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/nazi-victims-to-get-aid-10000000-grant-is-voted-by-jewish.html | NAZI VICTIMS TO GET AID; $10,000,000 Grant Is Voted by Jewish Conference | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/steel-talks-resume-today.html | Steel Talks Resume Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/long-future-seen-for-geneva-talk-arms-parley-may-be-forum-for.html | LONG FUTURE SEEN FOR GENEVA TALK; Arms Parley May Be Forum for Continued East-West Contact at High Level LONG FUTURE SEEN FOR GENEVA TALKS | | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/silver-tassie-to-be-revived.html | 'Silver Tassie' to Be Revived | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fashion-tip.html | Fashion Tip | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/luncheon-to-aid-childville.html | Luncheon to Aid Childville | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/senators-3-runs-in-ninth-decisive-rally-trumps-mets-5run-ninth-and.html | SENATORS 3 RUNS IN NINTH DECISIVE; Rally Trumps Mets' 5-Run Ninth and Ends New York Victory Streak at Four | | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/chon-outpoints-torutani.html | Chon Outpoints Torutani | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/javits-bids-kennedy-stress-un-support.html | JAVITS BIDS KENNEDY STRESS U.N. SUPPORT | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/cardinal-spellman-in-rome.html | Cardinal Spellman in Rome | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/opera-turn-of-the-screw-presented-britten-work-is-given-full.html | Opera; 'Turn of the Screw' Presented; Britten Work Is Given 'Full' Performance | True | By Harold C. Schonberg | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/1760-get-fellowships-science-foundation-awards-pay-1200-to-2200.html | 1,760 GET FELLOWSHIPS; Science Foundation Awards Pay $1,200 to $2,200 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/car-accidents-studied-states-with-low-death-rate-report-more.html | CAR ACCIDENTS STUDIED; States With Low Death Rate Report More Injuries | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mostly-american.html | Mostly American | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/winston-declines-offer-of-eyes.html | Winston Declines Offer of Eyes | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/state-wont-help-5th-ave-line-hire-drivers-in-strike-job-agency.html | STATE WON'T HELP 5TH AVE. LINE HIRE DRIVERS IN STRIKE; Job Agency Policy Forbids Such Recruiting--Concern Places Ads for Men MASS PICKETING TODAY Bus Official Calls on Mayor for Protection in Face of 'Threats' by Quill Union BUS LINE BLOCKED ON STATE JOB AID | True | By Stanley Levey | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/us-making-nerve-gas-officials-say-soviet-also-has-antipopulation.html | U.S. MAKING NERVE GAS; Officials Say Soviet Also Has Anti-Population Weapon | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/pfizer-earnings-rise-53-million-record-of-31442905-set-sales-climb.html | PFIZER EARNINGS RISE 5.3 MILLION; Record of $31,442,905 Set --Sales Climb 43 Million | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/export-parley-slated-on-li.html | Export Parley Slated on L.I. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rochester-u-assets-rise.html | Rochester U. Assets Rise | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/2-hurt-in-lightplane-crash.html | 2 Hurt in Light-Plane Crash | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/peiping-launches-antisoviet-drive-wordofmouth-campaign-against.html | PEIPING LAUNCHES ANTI-SOVIET DRIVE; Word-of-Mouth Campaign Against Russian Policies Reported by Refugees PEIPING LAUNCHES ANTI-SOVIET DRIVE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/glover-scores-400th-goal.html | Glover Scores 400th Goal | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/luria-appoints-terminal-president.html | Luria Appoints Terminal President | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/integrationists-seized-19-arrested-in-demonstration-at-louisville.html | INTEGRATIONISTS SEIZED; 19 Arrested in Demonstration at Louisville Skating Rink | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/army-cargo-loaded-on-struck-vessels.html | ARMY CARGO LOADED ON STRUCK VESSELS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/lemnitzer-to-observe.html | Lemnitzer to Observe | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/official-summaries-of-sebring-race.html | Official Summaries of Sebring Race | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/nicholas-a-mmanus.html | NICHOLAS A. M'MANUS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/judson-center-to-be-assisted-at-fete-april-12-cherry-blossom-ball.html | Judson Center To Be Assisted At Fete April 12; Cherry Blossom Ball at Plaza Will Benefit Health Group Here | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-crucible-is-sung-at-city-center.html | 'The Crucible' Is Sung at City Center | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/gowanus-dredge-deepens-law-too-judge-lacking-precedent-finds-damage.html | GOWANUS DREDGE DEEPENS LAW TOO; Judge, Lacking Precedent, Finds Damage to Pier | True | By Joseph Carter | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dalai-lama-talks-with-nehru.html | Dalai Lama Talks With Nehru | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/birch-or-a.d.a.-help-spurned-by-romney.html | BIRCH OR A.D.A. HELP SPURNED BY ROMNEY | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/youth-takes-over-in-daytona-beach-free-beer-and-the-twist-at.html | YOUTH TAKES OVER IN DAYTONA BEACH; Free Beer and the Twist at Midnight Pack Resort | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ben-bella-says-algerian-revolution-goes-on-but-he-supports.html | Ben Bella Says Algerian Revolution Goes On; But He Supports Arrangement Negotiated on Cease-Fire Leader's First Talk Since His Release Given in Camp | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/miss-buntzman-bride-of-bruce-j-lehman.html | Miss Buntzman Bride Of Bruce J. Lehman | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/smith-college-given-10000.html | Smith College Given $10,000 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/janet-leigh-better-after-fall.html | Janet Leigh Better After Fall | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/morton-seeks-reelection.html | Morton Seeks Re-election | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/at-indian-harbor-y.c.html | AT INDIAN HARBOR Y.C. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bulge-memorial-in-belgium.html | 'Bulge' Memorial in Belgium | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/miss-marion-stevens.html | MISS MARION STEVENS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/scott-raises-cuban-issue.html | Scott Raises Cuban Issue | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/litton-debentures-offered-to-holders.html | LITTON DEBENTURES OFFERED TO HOLDERS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rosemary-ranck-prospective-bride.html | Rosemary Ranck Prospective Bride | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/africans-housing-troubles-capital-us-study-of-discrimination.html | AFRICANS' HOUSING TROUBLES CAPITAL; U.S. Study of Discrimination Against Envoys Slated | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/french-jail-1000-in-algiers-search-rightist-center-kept-under.html | FRENCH JAIL 1,000 IN ALGIERS SEARCH; Rightist Center Kept Under Strict Curfew by Army | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/battle-of-the-buses.html | Battle of the Buses | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/capital-honors-frost-88-today-poet-to-see-opening-of-exhibit-on-his.html | Capital Honors Frost, 88 Today; Poet to See Opening of Exhibit on His Life and Works Will Give President Book With Revised Inaugural Verse | True | By Milton Bracker Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/prices-of-futures-in-grains-are-firm.html | PRICES OF FUTURES IN GRAINS ARE FIRM | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/britain-on-daylight-time.html | Britain on Daylight Time | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mrs-joan-stevens-rewal.html | Mrs. Joan Stevens Rewal | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ceremony-for-market-freeman-to-break-ground-for-city-terminal.html | CEREMONY FOR MARKET; Freeman to Break Ground for City Terminal Tomorrow | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/segovia-heard-at-town-hall.html | Segovia Heard at Town Hall | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/burma-bars-pilgrimages.html | Burma Bars Pilgrimages | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/at-port-jefferson-li.html | AT PORT JEFFERSON, L.I. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/iran-replaces-envoy-to-us.html | Iran Replaces Envoy to U.S. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/church-robbed-in-brooklyn.html | Church Robbed in Brooklyn | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/argentine-crisis-a-peron-legacy-dictators-ouster-in-55-led-to-era.html | ARGENTINE CRISIS A PERON LEGACY; Dictator's Ouster in '55 Led to Era of Instability | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/senate-resumes-polltax-battle-house-to-start-debating-on-tax-bill.html | SENATE RESUMES POLL-TAX BATTLE; House to Start Debating on Tax Bill Wednesday | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fenway-park-rooms-burn.html | Fenway Park Rooms Burn | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/us-cuts-estimate-of-soviet-missiles.html | U.S. CUTS ESTIMATE OF SOVIET MISSILES | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/booksauthors-douglas-on-democracy.html | Books--Authors; Douglas on Democracy | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/moses-urges-dike-to-save-li-shore-he-asks-road-and-channel-for-50.html | MOSES URGES DIKE TO SAVE L.I. SHORE; He Asks Road and Channel for 50 Miles of Barrier Beach to Curb Erosion COST PUT AT 50 MILLION U.S., State and Towns Would Pay--Senator Asks Study of Flood Insurance | True | By John C. Devlin | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rebuttal-by-soviet-journal.html | Rebuttal by Soviet Journal | True | By Harry Schwartz | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rummage-sale-planned.html | Rummage Sale Planned | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/republicans-mount-a-drive-to-link-liberal-democrats-to-surrender.html | Republicans Mount a Drive to Link Liberal Democrats to 'Surrender' Policy | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/west-poloists-top-east-15-to-14-here.html | WEST POLOISTS TOP EAST, 15 TO 14, HERE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mets-season-here-approaching-finale.html | MET'S SEASON HERE APPROACHING FINALE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/baby-dies-in-crib-fire-her-brother-suffers-burns-in-playing-with-a.html | BABY DIES IN CRIB FIRE; Her Brother Suffers Burns in Playing With a Lighter | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/antiques-are-restored-or-copied-without-a-single-nail-some-machines.html | Antiques Are Restored or Copied Without a Single Nail; Some Machines Have Supplanted Hand Operations | True | By Rita Reif Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/armored-car-robbed-gunmen-get-88269-receipts-from-florida-dog-track.html | ARMORED CAR ROBBED; Gunmen Get $88,269 Receipts From Florida Dog Track | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/lakers-turn-back-pistons-127-to-112-wests-40-points-set-scoring.html | Lakers Turn Back Pistons, 127 to 112; WEST'S 40 POINTS SET SCORING PACE Baylor Gets 29 in Lakers' Second Straight Victory of Division Finals | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/2-boys-bodies-recovered.html | 2 Boys' Bodies Recovered | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/miss-stewart-wins-badminton-crown.html | MISS STEWART WINS BADMINTON CROWN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/wests-win-again.html | Wests Win Again | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/many-operations-held-unnecessary-in-surgical-study.html | Many Operations Held Unnecessary In Surgical Study | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/historians-hail-wolff-society-awards-him-prize-for-book-on-the.html | HISTORIANS HAIL WOLFF; Society Awards Him Prize for Book on the Philippines | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/photographic-concern-moving-to-teterboro.html | Photographic Concern Moving to Teterboro | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/froehling-defeats-mckinley-in-houston-tennis-6l-26-60.html | Froehling Defeats McKinley In Houston Tennis, 6-1, 2-6, 6-0 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/governor-names-30-to-panel-that-will-recommend-judges.html | Governor Names 30 to Panel That Will Recommend Judges | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/restaurant-on-review-la-popotte-most-agreeable-in-decor-and-bill-of.html | Restaurant on Review; La Popotte Most Agreeable in Decor and Bill of Fare: Open Only at Night | True | By Craig Claiborne | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/red-china-seat-backed.html | Red China Seat Backed | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/compromise-due-in-farm-program-wheat-and-milk-plans-held-likely-to.html | COMPROMISE DUE IN FARM PROGRAM; Wheat and Milk Plans Held Likely to Be Trimmed | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bathgate-ingarfield-honored.html | Bathgate, Ingarfield Honored | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/land-tax-up-16-on-polish-farms-aim-is-to-reduce-spending-by.html | LAND TAX UP 16% ON POLISH FARMS; Aim Is to Reduce Spending by Prospering Peasants | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/carriers-limited-in-mnamara-view-vessels-value-is-in-minor-war-he.html | CARRIERS LIMITED IN M'NAMARA VIEW; Vessels' Value Is in Minor War, He Tells Senators | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/boys-adrift-on-sound-boat-carrying-2-cousins-14-lost-off.html | BOYS ADRIFT ON SOUND; Boat Carrying 2 Cousins, 14, Lost Off Connecticut | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/civil-rights-report-applauds-kennedy-kennedy-praised-for-rights.html | Civil Rights Report Applauds Kennedy; KENNEDY PRAISED FOR RIGHTS GAINS | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/gellerlansman.html | Geller--Lansman | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/new-director-chosen-by-bankers-trust-co.html | New Director Chosen By Bankers Trust Co. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hull-of-hawks-ties-scoring-mark-with-50th-goal-but-rangers-triumph.html | Hull of Hawks Ties Scoring Mark With 50th Goal but Rangers Triumph, 4-1; BATHGATES TALLY EARNS TITLE SPLIT Ranger Captain and Hull of Chicago End Season With 84 Points Apiece | True | By William J. Briordy | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/anthony-j-bruzaitis.html | ANTHONY J. BRUZAITIS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/gladiators-lose-twice.html | Gladiators Lose Twice | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/soviet-technicians-used.html | Soviet Technicians Used | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/chamber-singers-president-concert-martirano-work-given-by-princeton.html | CHAMBER SINGERS PRESIDENT CONCERT; Martirano Work Given by Princeton Professionals | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/polish-director-to-lecture.html | Polish Director to Lecture | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/random-notes-in-washington-a-swamp-fox-in-a-rose-garden-vinson.html | Random Notes in Washington: A Swamp Fox in a Rose Garden; Vinson Nickname Is Traced to Revolution-- Kennedy Had Lesson in Tactics | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/indonesian-planes-bomb-dutch-vessel-3-in-crew-wounded-indonesia.html | Indonesian Planes Bomb Dutch Vessel; 3 in Crew Wounded; INDONESIA FLIERS BOMB DUTCH CRAFT | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/shoe-corporation-leases-offices-e-34th-st-site-to-house-sales-and.html | SHOE CORPORATION LEASES OFFICES; E. 34th St. Site to House Sales and Design Rooms | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/at-mamaroneck-ny.html | AT MAMARONECK N.Y. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/solo-concert-given-by-edward-schick.html | SOLO CONCERT GIVEN BY EDWARD SCHICK | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/a-jesuit-says-pope-decries-extremists.html | A JESUIT SAYS POPE DECRIES EXTREMISTS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bill-on-marshals-scored-by-judge-he-says-abolishing-them-would-be.html | BILL ON MARSHALS SCORED BY JUDGE; He Says Abolishing Them Would Be Costly to City | True | By Richard P. Hunt | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/trade-show-due-here-exports-as-well-as-imports-to-be-features-of.html | TRADE SHOW DUE HERE; Exports as Well as Imports to be Features of Show | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/brooklyn-concert-presents-milstein.html | BROOKLYN CONCERT PRESENTS MILSTEIN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/jersey-art-show-opens-today.html | Jersey Art Show Opens Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/witherell-first-in-giant-slalom-sally-sise-and-tobin-also-score-in.html | WITHERELL FIRST IN GIANT SLALOM; Sally Sise and Tobin Also Score in Vermont Skiing | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/french-soccer-results.html | French Soccer Results | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/output-of-steel-near-sales-rate-mills-turn-from-stockpiling-to.html | OUTPUT OF STEEL NEAR SALES RATE; Mills Turn From Stockpiling to Meeting Order Flow | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mrs-kennedy-rides-camel-led-by-johnsons-friend-presidents-wife.html | Mrs. Kennedy Rides Camel Led by Johnson's Friend; PRESIDENT'S WIFE TAKES CAMEL RIDE | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/contract-bridge-play-for-vanderbilt-cup-will-begin-today-at.html | Contract Bridge; Play for Vanderbilt Cup Will Begin Today at National Tournament in Kentucky | True | By Albert H. Morehead special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fifth-and-madison-at-42d-st-to-try-barnes-scramble.html | Fifth and Madison At 42d St. to Try Barnes Scramble | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/tax-proposal-scored-withholding-on-dividends-and-interest-held.html | Tax Proposal Scored; Withholding on Dividends and Interest Held Burden to Business Community NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/aluminium-plans-80-million-outlay.html | ALUMINIUM PLANS 80 MILLION OUTLAY | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fabiani-gets-opera-post.html | Fabiani Gets Opera Post | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dr-george-paul-82-public-health-aide.html | DR. GEORGE PAUL, 82, PUBLIC HEALTH AIDE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/byrnes-adjourns-game.html | Byrnes Adjourns Game | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/atom-ship-ends-first-sea-trials-savannah-makes-flawless-showing-on.html | ATOM SHIP ENDS FIRST SEA TRIALS; Savannah Makes 'Flawless' Showing on 80% Power | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/yanks-beat-reds-6-to-3-as-maris-hits-2-homers-in-row-mets-bow-9-to.html | Yanks Beat Reds, 6 to 3, as Maris Hits 2 Homers in Row; Mets Bow, 9 to 8; TERRY AND DALEY GIVE ONE HIT EACH Roberts Yields Two Safeties and Arroyo None--Yanks End Losing Streak | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bostonian-in-city-pulpit-scores-charges-that-churches-are-red.html | Bostonian in City Pulpit Scores Charges That Churches Are Red | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/renaissance-unit-has-debut-here-players-offer-woks-for-old.html | RENAISSANCE UNIT HAS DEBUT HERE; Players Offer Woks for Old Instruments at Recital Hall | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dutch-market-is-dull.html | DUTCH MARKET IS DULL | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/coaches-group-lauded-kennedy-letter-to-stakup-cites-basketball.html | COACHES' GROUP LAUDED; Kennedy Letter to Stakup Cites Basketball Mentors | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/zer0-tariff-seen-as-aid-to-britain-kennedy-plan-would-help-common.html | ZER0 TARIFF SEEN AS AID TO BRITAIN; Kennedy Plan Would Help Common Market Bid, Policy Makers Say TWO STICKY PROBLEMS Britons Committed to Avoid Hurting Commonwealth and Outer 7 Members | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/recital-of-songs-by-birgit-nilsson-operatic-soprano-scores-in-first.html | RECITAL OF SONGS BY BIRGIT NILSSON; Operatic Soprano Scores in First Solo Program Here | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/elizabeth-a-cole-is-wed-in-jersey-to-john-sabel-2d-wellesley-senior.html | Elizabeth A. Cole Is Wed in Jersey To John Sabel 2d; Wellesley Senior Bride in Upper Montclair of Lieutenant in Army | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/truman-arrives-in-buffalo.html | Truman Arrives in Buffalo | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/curtis-magazines-revamp-operation-curtis-revamps-its-operations.html | Curtis Magazines Revamp Operation; CURTIS REVAMPS ITS OPERATIONS CURTIS REVAMPS ITS OPERATIONS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/matray-first-in-run-jerseyan-does-eightmile-bronx-course-in-43566.html | MATRAY FIRST IN RUN; Jerseyan Does Eight-Mile Bronx Course in 43:56.6 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/city-center-lists-3-show-revivals-cancan-brigadoon-and-fiorello-are.html | CITY CENTER LISTS 3 SHOW REVIVALS; 'Can-Can,' 'Brigadoon' and 'Fiorello' Are Planned | True | By Sam Zolotow | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dr-angel-del-rio-dead-at-62-spanish-professor-at-columbia.html | Dr. Angel del Rio Dead at 62; Spanish Professor at Columbia | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/graham-martin-due-to-be-moscoso-aide.html | GRAHAM MARTIN DUE TO BE MOSCOSO AIDE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/equity-names-lobbyist-jack-golodner-to-work-for-actors-union-in.html | EQUITY NAMES LOBBYIST; Jack Golodner to Work for Actors Union in Capital | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hawks-roughness-on-bathgate-strikes-a-sour-note-with-crowd-fleming.html | Hawks' Roughness on Bathgate Strikes a Sour Note With Crowd; Fleming and Team-Mates Hold, Push and Lean on Blues' Captain--Hannigan Does a Good Job Guarding Hull | True | By Harry Heeren | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/paul-a-popkin-wed-to-army-chaplain.html | Paul a Popkin Wed To Army Chaplain | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/1year-maturities-are-91077622994.html | 1-YEAR MATURITIES ARE $91,077,622,994 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fouchet-warns-dissidents.html | Fouchet Warns Dissidents | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fordham-victor-in-2mile-relay-st-johns-wins-mile-relay-in-canadian.html | FORDHAM VICTOR IN 2-MILE RELAY; St. John's Wins Mile Relay in Canadian Indoor Track | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/nuclear-protest-in-cathedral.html | Nuclear Protest in Cathedral | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dogs-attack-7-in-london-street.html | Dogs Attack 7 in London Street | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/spahn-is-first-to-go-9-innings-but-orioles-beat-braves-7-to-1.html | Spahn Is First to Go 9 Innings, But Orioles Beat Braves, 7 to 1; Williams of Cubs Hits 4-Run Drive in 8-4 Victory Over Giants--Dodgers Lose | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rabbi-lazar-markels.html | RABBI LAZAR MARKELS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mrs-frank-d-berrien-admirals-widow-is-dead-connecticut-civic-leader.html | MRS. FRANK D. BERRIEN; Admiral's Widow Is Dead-- Connecticut Civic Leader | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/blood-extract-flown-police-rush-rare-substance-to-bogotabound-plane.html | BLOOD EXTRACT FLOWN; Police Rush Rare Substance to Bogota-Bound Plane | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/music-cliburn-concert-pianist-presents-solo-program-at-hunter.html | Music: Cliburn Concert; Pianist Presents Solo Program at Hunter | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/reports-of-arrival-of-buyers-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/boycott-of-papers-is-urged-in-augusta.html | BOYCOTT OF PAPERS IS URGED IN AUGUSTA | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/howard-william-wolk-weds-nancy-sugarman.html | Howard William Wolk Weds Nancy Sugarman | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/film-censorship-in-jersey-scored-montclair-minister-decries-law.html | FILM CENSORSHIP IN JERSEY SCORED; Montclair Minister Decries Law Sought by 'Minority' | True | By John Wicklein Special To The New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/frank-street-changes-name.html | Frank Street Changes Name | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/j-of-south-wins-on-tv-defeats-mundelein-college-on-cbs-college-bowl.html | J. OF SOUTH WINS ON TV; Defeats Mundelein College on C.B.S. 'College Bowl' | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/israel-restudies-strict-libel-bill-cabinet-considers-changes-in.html | ISRAEL RESTUDIES STRICT LIBEL BILL; Cabinet Considers Changes in Wake of Criticism | True | By Lawrence Fellows Special To The New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/foreign-affairs-time-for-allies-to-be-allied.html | Foreign Affairs; Time for Allies to Be Allied | True | By C.I. Sulzberger | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/seatrain-plans-ship-conversions-12-vessels-capacity-to-be-expanded.html | SEATRAIN PLANS SHIP CONVERSIONS; 12 Vessels' Capacity to Be Expanded by 25% | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/composers-share-forum-program-music-of-john-mcdowell-and-anis.html | COMPOSERS SHARE FORUM PROGRAM; Music of John McDowell and Anis Fuleihan Offered | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fort-schuyler-fire-wrecks-3-buildings.html | FORT SCHUYLER FIRE WRECKS 3 BUILDINGS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/blood-shortage-worsening-here-collection-is-called-chaotic-donors.html | BLOOD SHORTAGE WORSENING HERE; Collection Is Called Chaotic -- Donors Dwindling Chronic Shortage of Blood in the City Nearing a Critical Stage FEWER DONATING AS DEMAND RISES Authorities Decry Lack of Standards in Collecting and Distributing | True | By David Binder | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/samuel-c-webster-authority-on-twain.html | SAMUEL C. WEBSTER, AUTHORITY ON TWAIN | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/saturday-night.html | SATURDAY NIGHT | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bruins-top-leafs-54-goal-by-mckenney-with-23-seconds-left-settles.html | BRUINS TOP LEAFS, 5-4; Goal by McKenney With 23 Seconds Left Settles Game | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/tappe-will-lead-cubs-chicago-club-appoints-first-of-rotating-head.html | TAPPE WILL LEAD CUBS; Chicago Club Appoints First of Rotating Head Coaches | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ethiopia-files-protest-somali-premier-speech-draws-criticism-in.html | ETHIOPIA FILES PROTEST; Somali Premier Speech Draws Criticism in Addis Ababa | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/frank-kennedy-realty-man-dies-vice-president-of-joseph-p-day-inc.html | FRANK KENNEDY, REALTY MAN, DIES; Vice President of Joseph P Day, Inc., Was Appraiser | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/suspected-hitler-aide-held.html | Suspected Hitler Aide Held | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/susan-d-kellogg-to-marry-in-june.html | Susan D. Kellogg To Marry in June | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/congo-talks-are-due-adoula-and-tshombe-likely-to-resume-today.html | CONGO TALKS ARE DUE; Adoula and Tshombe Likely to Resume Today | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hakoahs-turn-back-uhrik-eleven-4-to-1.html | HAKOAHS TURN BACK UHRIK ELEVEN, 4 TO 1 | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/jazz-artist-sings-from-pulpit-here-presbyterians-hear-club-act.html | JAZZ ARTIST SINGS FROM PULPIT HERE; Presbyterians Hear Club Act Adapted as Sermon | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/advertising-expert-discusses-selling-with-pictures.html | Advertising Expert Discusses Selling With Pictures | True | By Peter Bart | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ribicoff-hopeful-on-mental-ills-says-problems-might-be-brought.html | RIBICOFF HOPEFUL ON MENTAL ILLS; Says Problems Might Be Brought Under Control in Generation or Two NOTES GREAT PROGRESS Lauds Work of Federal and Private Agencies-- Calls Treatment Inadequate | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/robbins-in-race-for-house-seat-seeking-support-of-reform-clubs-in.html | ROBBINS IN RACE FOR HOUSE SEAT; Seeking Support of Reform Clubs in 19th District | True | By Clayton Knowles | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/prices-for-cotton-are-mixed-in-week.html | PRICES FOR COTTON ARE MIXED IN WEEK | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/dinghy-racing-results-number-of-firsts-in-parentheses-at-oyster-bay.html | Dinghy Racing Results; (Number of firsts in parentheses) AT OYSTER BAY | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/285-sail-for-north-korea.html | 285 Sail for North Korea | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/kennedy-ending-west-coast-stay-attends-church-as-2day-holiday-draws.html | KENNEDY ENDING WEST COAST STAY; Attends Church as 2-Day Holiday Draws to Close | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/page-of-dartmouth-captures-ncaa-skimeister-laurels.html | Page of Dartmouth Captures N.C.A.A. Skimeister Laurels | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/johansson-bout-shifted.html | Johansson Bout Shifted | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/jet-with-78-makes-emergency-landing.html | JET WITH 78 MAKES EMERGENCY LANDING | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/400000-in-bogota-hear-a-us-priest.html | 400,000 IN BOGOTA HEAR A U.S. PRIEST | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/talks-urged-on-french-ties.html | Talks Urged on French Ties | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/pennsy-to-get-health-award.html | Pennsy to Get Health Award | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/right-move-in-the-ryukyus.html | Right Move in the Ryukyus | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/us-and-red-aid-mixed-in-18-lands-officials-justify-most-cases-in.html | U.S. AND RED AID MIXED IN 18 LANDS; Officials Justify Most Cases in Terms of Goals | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/new-foreign-chief-named.html | New Foreign Chief Named | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/two-young-women-in-concert-debuts.html | TWO YOUNG WOMEN IN CONCERT DEBUTS | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bondesin-goalby-share-lead-at-211-nicklaus-and-casper-trail-by-shot.html | BONDESIN, GOALBY SHARE LEAD AT 211; Nicklaus and Casper Trail by Shot in $50,000 Open | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/nepal-orders-83-to-return.html | Nepal Orders 83 to Return | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/coaches-name-dick-holub.html | Coaches Name Dick Holub | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/cincinnati-no-1-poll-or-no-poll-bearcats-7599-rout-of-ohio-state.html | CINCINNATI NO. 1, POLL OR NO POLL; Bearcats' 75-59 Rout of Ohio State Proves They're Best | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-26 | 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/korea-cuts-armys-civil-role.html | Korea Cuts Army's Civil Role | True | | 1990-01-25 | RE0000469647 | RE0000469647 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/loan-processing-by-computer-seen-ibm-aide-predicts-a-vast-system-of.html | LOAN PROCESSING BY COMPUTER SEEN; I.B.M. Aide Predicts a Vast System of Credit Rating | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mrs-frances-mayer.html | MRS. FRANCES MAYER | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/suit-pushed-here-new-yorkers-reopen-an-attempt-to-force-action-by.html | SUIT PUSHED HERE; New Yorkers Reopen an Attempt to Force Action by Albany Suit to Reapportion New York Legislature Revived ALBANY OUTLOOK HELD UNCERTAIN Wagner Applauds Decision by Federal Court--Says He Plans New Plea | True | By Milton Bracker | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/shirley-van-brunt.html | SHIRLEY VAN BRUNT | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cleroux-finishes-wiley-in-2-rounds.html | CLEROUX FINISHES WILEY IN 2 ROUNDS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sharp-rise-in-measles-noted-by-westchester.html | Sharp Rise in Measles Noted by Westchester | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/adlers-contract-renewed.html | Adler's Contract Renewed | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/50-algiers-civilians-slain-as-troops-fire-on-crowd-jouhaud-is.html | 50 ALGIERS CIVILIANS SLAIN AS TROOPS FIRE ON CROWD; JOUHAUD IS SEIZED IN ORAN; PROTEST BLOCKED Europeans on March to Break Cordon at Rightist Citadel 50 CIVILIANS SLAIN IN ALGIERS CLASH | True | By Henry Tanner Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/2-airlines-sight-gains-profit-estimated-in-merger-of-american-and.html | 2 AIRLINES SIGHT GAINS; Profit Estimated in Merger of American and Eastern | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/most-magic-two-weeks.html | 'Most Magic Two Weeks' | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/racing-extension-held-up-in-jersey-senate-rejects-bill-part-of.html | RACING EXTENSION HELD UP IN JERSEY; Senate Rejects Bill Part of Storm-Repair Package | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/onewoman-show-set.html | One-Woman Show Set | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cuban-continues-in-a-deep-coma-cooling-blankets-curb-his.html | CUBAN CONTINUES IN A DEEP COMA; Cooling Blankets Curb His Temperature but Doctors Remain Pessimistic | True | By David Binder | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/missing-village-boy-found.html | Missing 'Village' Boy Found | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/excerpts-from-supreme-courts-opinions-on-the-tennessee.html | Excerpts From Supreme Court's Opinions on the Tennessee Reapportionment Case; Harlan and Frankfurter Join in Dissent Against Court's Ruling on a 'Political' Issue | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/chicago-egg-prices-ease.html | Chicago Egg Prices Ease | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/castro-denounces-cuban-red-leader-castro-assails-high-cuban-red.html | Castro Denounces Cuban Red Leader; CASTRO ASSAILS HIGH CUBAN RED | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cubs-topple-indians-104.html | Cubs Topple Indians, 10--4 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/gamblers-raided-in-westchester-48-persons-arrested-in-37.html | GAMBLERS RAIDED IN WESTCHESTER; 48 Persons Arrested in 37 Places-- Crackdown Is County's Largest $12,000 IN BETS FOUND But Police Assert Credit Raises Total, Which Is Put at Millions a Year | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/u-thant-pays-tribute.html | U Thant Pays Tribute | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/referee-appears-at-hearing-here-goldstein-and-other-boxing.html | REFEREE APPEARS AT HEARING HERE; Goldstein and Other Boxing Officials Tell of Handling Paret-Griffith Title Bout | True | By Howard M. Tuckner | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/segregation-case-leads-to-violence.html | SEGREGATION CASE LEADS TO VIOLENCE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/talks-to-resume-on-jet-crew-issue-engineers-will-meet-today-with.html | TALKS TO RESUME ON JET CREW ISSUE; Engineers Will Meet Today With Pan American | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/japanese-exports-of-cottons-slide.html | JAPANESE EXPORTS OF COTTONS SLIDE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rights-to-coal-sold-to-tva-by-koppers.html | RIGHTS TO COAL SOLD TO T.V.A. BY KOPPERS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/research-officer-joins-lever-brothers-board.html | Research Officer Joins Lever Brothers Board | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/firestone-blast-kills-chemist.html | Firestone Blast Kills Chemist | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/education-chief-scores-tyrants-commissioner-sees-peril-to.html | EDUCATION CHIEF SCORES 'TYRANTS; Commissioner Sees Peril to Intellectual Freedom | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/first-lady-pays-visit-to-london-3day-stay-on-way-home-includes.html | FIRST LADY PAYS VISIT TO LONDON; 3-Day Stay on Way Home Includes Lunch With Queen | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bankruptcy-no-bar-to-auto-damages.html | BANKRUPTCY NO BAR TO AUTO DAMAGES | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bostonbased-fund-sets-assets-mark.html | BOSTON-BASED FUND SETS ASSETS MARK | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/casper-triumphs-with-283-in-miami-bondeson-loses-3stroke-lead-on.html | CASPER TRIUMPHS WITH 283 IN MIAMI; Bondeson Loses 3-Stroke Lead on Last 9 Holes | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dr-vinciguerra-76-neuropsychiatrist.html | DR. VINCIGUERRA, 76, NEUROPSYCHIATRIST | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/market-retreats-on-a-broad-front-prices-open-weak-and-sink.html | MARKET RETREATS ON A BROAD FRONT; Prices Open Weak and Sink Throughout the Session-- Index Off 2.23 Points TOBACCOS ARE SOFTEST Inquiries Into Smoking Noted - -Late European Selling Is Another Factor MARKET RETREATS ON A BROAD FRONT | True | By Burton Crane | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/unionists-to-give-blood.html | Unionists to Give Blood | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/jaret-building-sold-late-realty-broker-bought-brooklyn-parcel-in-36.html | JARET BUILDING SOLD; Late Realty Broker Bought Brooklyn Parcel in '36 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/money.html | Money | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eichmann-move-scored-as-ruse-extradition-demand-called-attempt-to.html | EICHMANN MOVE SCORED AS RUSE; Extradition Demand Called Attempt to Delay Hanging | True | By Lawrence Fellows Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/a-day-with-firsttime-starter-filly-placid-26-to-1-and-sixth-lovely.html | A Day With First-Time Starter: Filly Placid, 26 to 1 and Sixth; Lovely Scott Gets a Large Measure of Affection but No Hay at Westbury | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/atlantic-island-volcano-quiet.html | Atlantic Island Volcano Quiet | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/9-navy-plane-victims-found.html | 9 Navy Plane Victims Found | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-bidwell-counsel-rifkind-chosen-for-tax-case-by-exhead-of.html | NEW BIDWELL COUNSEL; Rifkind Chosen for Tax Case by Ex-Head of Exchange | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/theatre-case-of-murder-mummars-and-men-in-offbroadway-debut.html | Theatre: Case of Murder; 'Mummars and Men' in Off-Broadway Debut | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/walter-l-green-port-leader-dies-former-head-of-american-shipping.html | WALTER L. GREEN, PORT LEADER, DIES; Former Head of American Shipping Bureau Dies | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/indonesia-halts-new-guinea-talk-2-negotiators-with-dutch-withdrawn.html | INDONESIA HALTS NEW GUINEA TALK; 2 Negotiators With Dutch Withdrawn From U.S. | True | | | | | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/august-a-savage-62-sculptor-is-dead.html | AUGUST A SAVAGE, 62, SCULPTOR, IS DEAD | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/crash-with-mixer-kills-man.html | Crash With Mixer Kills Man | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mosler-mapping-a-stock-offering-safe-maker-registers-issue-of.html | MOSLER MAPPING A STOCK OFFERING; Safe Maker Registers Issue of 295,000 Common | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/george-k-graves-jr.html | GEORGE K. GRAVES JR. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/quadros-in-state-race-brazils-expresident-joins-contest-for.html | QUADROS IN STATE RACE; Brazil's Ex-President Joins Contest for Governor | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/school-administrators-meet.html | School Administrators Meet | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/visa-pact-asked-by-german-reds-notes-to-powers-in-nato-urge.html | VISA PACT ASKED BY GERMAN REDS; Notes to Powers in NATO Urge Consular Accord | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/guards-for-kennedy-gop-criticizes-bid-for-more-secret-service.html | GUARDS FOR KENNEDY; G.O.P. Criticizes Bid for More Secret Service Agents | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cedarhurst-theatre-burns.html | Cedarhurst Theatre Burns | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/directors-strike-may-be-averted-society-and-theatre-league-appear.html | DIRECTORS STRIKE MAY BE AVERTED; Society and Theatre League Appear Closer to Pact | True | By Louis Calta | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/de-gaulle-asks-full-support-in-vote-on-algerian-settlement.html | De Gaulle Asks Full Support In Vote on Algerian Settlement; President Couples Plea for Approval With Warning to Rightist Opponents | True | By Robert C. Doty Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eight-runs-in-6th-mark-188-defeat-mets-125000-hurler-gives-17-hits.html | EIGHT RUNS IN 6TH MARK 18-8 DEFEAT; Mets' $125,000 Hurler Gives 17 Hits and 4 Walks in 6 Innings—Stengel Calm | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mats-curtailing-passenger-service.html | M.A.T.S. CURTAILING PASSENGER SERVICE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/small-st-nicks-turnout-sees-morales-turn-back-de-cost.html | Small St. Nicks Turnout Sees Morales Turn Back De Cost | True | By Wilbur Bradbury | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/reynolds-metals-is-raising-output-increase-of-60000-tons-of.html | REYNOLDS METALS IS RAISING OUTPUT; Increase of 60,000 Tons of Aluminum Is Scheduled | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/vitamins-wont-put-hair-on-bald-head-us-says.html | Vitamins Won't Put Hair On Bald Head, U.S. Says | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/contract-bridge-schenkens-of-new-york-lead-411-pairs-in-national.html | Contract Bridge; Schenkens of New York Lead 411 Pairs in National Mixed Pair Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/charles-mangan-64-li-bank-executive.html | CHARLES MANGAN, 64, L.I. BANK EXECUTIVE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/10000-aged-rally-for-medical-aid-wagner-warns-congress-to-pass-bill.html | 10,000 AGED RALLY FOR MEDICAL AID; Wagner Warns Congress to Pass Bill or Lose Votes | True | By Farnsworth Fowle | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/miss-p-saunders-is-future-bride-of-army-captain-daughter-of-an.html | Miss P. Saunders Is Future Bride Of Army Captain; Daughter of an Admiral Engaged to Thomas Wade Herren Jr. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/symphony-names-manager.html | Symphony Names Manager | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/hockey-play-off-schedule.html | Hockey Play-Off Schedule | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/fashion-tip.html | Fashion Tip | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-group-to-pick-film-for-festival-judges-from-screen-guilds-will.html | NEW GROUP TO PICK FILM FOR FESTIVAL; Judges From Screen Guilds Will Select Cannes Entry | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/city-housing-bill-scored-as-unfair-citizens-group-assails-dual-role.html | CITY HOUSING BILL SCORED AS UNFAIR; Citizens Group Assails Dual Role for New Agency | True | By Martin Arnold | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/war-game-alters-philippine-village.html | WAR GAME ALTERS PHILIPPINE VILLAGE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sumter-marine-aide-named.html | Sumter Marine Aide Named | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/commodities-steady-index-held-at-841-friday-unchanged-from-thursday.html | COMMODITIES STEADY; Index Held at 84.1 Friday, Unchanged From Thursday | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/coplanskelton-lead-in-bowling-1335-paces-abc-doubles-290-game.html | COPLAN-SKELTON LEAD IN BOWLING; 1,335 Paces A.B.C. Doubles --290 Game Included | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/chubby-checker-twists-upward-star-of-dance-craze-and-popular-singer.html | Chubby Checker Twists Upward; Star of Dance Craze and Popular Singer Is at Copacabana May Earn $500,000 or More in Year—Plans World Tour | True | By Milton Esterow | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/grandelius-aides-opposed-as-coach-colorado-official-says-hes.html | GRANDELIUS AIDES OPPOSED AS COACH; Colorado Official Says He's Against 2 Seeking Post | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cuba-hits-us-boxing-havana-broadcast-critical-of-injury-to-part.html | CUBA HITS U.S. BOXING; Havana Broadcast Critical of Injury to Part | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/anton-otto-fischer-artist-dies-noted-magazine-illustrator-80-did.html | Anton Otto Fischer, Artist, Dies; Noted Magazine Illustrator, 80; Did Tugboat Annie Series in Saturday Evening Post— Painted Marine Subjects | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/teterboro-16th-in-operations.html | Teterboro 16th in Operations | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bayside-shopping-unit-bought-by-investors.html | Bayside Shopping Unit Bought by Investors | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/senators-halt-filibuster-blocking-poll-tax-action-filibuster-ended.html | Senators Halt Filibuster Blocking Poll Tax Action; FILIBUSTER ENDED BY SENATE VOTE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/welsh-spurning-common-market-farmers-fear-subsidy-cut-shipbuilding.html | WELSH SPURNING COMMON MARKET; Farmers Fear Subsidy Cut — Shipbuilding Gain Seen | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/frenchman-loses-court-plea-here.html | FRENCHMAN LOSES COURT PLEA HERE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/output-of-steel-rose-last-week-2394000-tons-poured-for-third.html | OUTPUT OF STEEL ROSE LAST WEEK; 2,394,000 Tons Poured, for Third Successive Gain | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/study-on-indus-plan-set.html | Study on Indus Plan Set | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/womens-group-of-brick-church-planning-party-benefit-film-showing-on.html | Women's Group Of Brick Church Planning Party; Benefit Film Showing on April 13 to Help Welfare Activities | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/georgians-ask-federal-court-to-upset-county-unit-system.html | Georgians Ask Federal Court To Upset County-Unit System | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ruling-assayed-by-tennesseans-delight-and-concern-voiced-over.html | RULING ASSAYED BY TENNESSEANS; Delight and Concern Voiced Over Apportionment Case | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/italy-guilty-on-tariff-common-market-court-rules-nation-violated.html | ITALY GUILTY ON TARIFF; Common Market Court Rules Nation Violated Treaty | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/two-boys-missing-from-capsized-boat.html | TWO BOYS MISSING FROM CAPSIZED BOAT | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/50-rise-noted-on-2-air-routes-shuttle-spurs-gains-on-boston-and.html | 50% RISE NOTED ON 2 AIR ROUTES; 'Shuttle' Spurs Gains on Boston and Capital Runs | True | By George Horne | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nepalese-attack-rebel-hideout-90633197.html | Nepalese Attack Rebel Hideout | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/morrisroeshields.html | Morrisroe—Shields | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/fast-pace-is-kept-by-auto-industry-fast-pace-is-kept-by-car.html | Fast Pace Is Kept By Auto Industry; FAST PACE IS KEPT BY CAR INDUSTRY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/argentine-mediator-pedro-eugenio-aramburu.html | Argentine Mediator Pedro Eugenio Aramburu | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/2-million-sought-to-repave-queens-clancy-seeks-special-fund-in.html | 2 MILLION SOUGHT TO REPAVE QUEENS; Clancy Seeks Special Fund in Preparation for Fair | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/british-to-leave-jamaica.html | British to Leave Jamaica | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/average-91day-us-bill-rate-turned-upward-in-latest-week.html | Average 91-Day U.S. Bill Rate Turned Upward in Latest Week | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ellis-st-johns-taken-by-lakers-royals-name-lucas-pistons-choose.html | ELLIS, ST. JOHN'S, TAKEN BY LAKERS; Royals Name Lucas, Pistons Choose DeBusschere in N.B.A.'s Draft Here | True | By Lincoln A. Werden | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/births.html | Births | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/city-cleanup-drive-on-refuse-is-begun-by-fire-department.html | City Clean-Up Drive On Refuse Is Begun By Fire Department | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/india-invites-kennedy-to-visit-later-in-year.html | India Invites Kennedy To Visit Later in Year | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/paul-murray.html | PAUL MURRAY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/charles-sheeler-to-get-art-award.html | Charles Sheeler to Get Art Award | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/tv-cameras-integrity-shot-of-youth-yawning-at-bernsteins-concert-is.html | TV: Camera's Integrity; Shot of Youth Yawning at Bernstein's Concert Is Not Erased From Tape | True | By John P. Shanley | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/composers-congress-at-kremlin-warns-on-experimentation.html | Composers Congress at Kremlin Warns on 'Experimentation' | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sid-caesar-plans-9-shows-on-abc-monthly-hour-telecasts-will-start.html | SID CAESAR PLANS 9 SHOWS ON A.B.C.; Monthly -Hour Telecasts Will Start in October | True | By Val Adams | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/pension-plan-law-subject-of-study.html | PENSION PLAN LAW SUBJECT OF STUDY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/tg-narayanan-of-india-dies-un-representative-in-geneva.html | T.G. Narayanan of India Dies; U.N. Representative in Geneva | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rail-accord-in-canada-strike-avoided-as-engineers-of-2-lines-get-in.html | RAIL ACCORD IN CANADA; Strike Avoided as Engineers of 2 Lines Get Increase | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/john-0connor-65-of-movie-company.html | JOHN 0'CONNOR, 65, OF MOVIE COMPANY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cotton-futures-move-narrowly-prices-close-20c-a-bale-up-to-15c-off.html | COTTON FUTURES MOVE NARROWLY; Prices Close 20c a Bale Up to 15c Off on N.Y. Board | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dismissal-is-asked-in-englewood-suit.html | DISMISSAL IS ASKED IN ENGLEWOOD SUIT | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eugene-j-mhugh-of-daily-news-68-exnight-managing-editor-deadon.html | EUGENE J. M'HUGH OF DAILY NEWS, 68; Ex-Night Managing Editor Dead--On Paper 40 Years | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/paris-opens-fete-of-theatre-today-23-nations-represented-in-program.html | PARIS OPENS FETE OF THEATRE TODAY; 23 Nations Represented in Program of 112 Attractions | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/food-kitchen-classes-take-success-cook-uses-own-home-to-teach.html | Food; Kitchen Classes; Take Success Cook Uses Own Home To Teach Others Continental Cuisine | True | By Nan Ickeringill | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/army-court-hears-charge-against-gi.html | ARMY COURT HEARS CHARGE AGAINST G.I. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/fire-kills-sleeping-woman.html | Fire Kills Sleeping Woman | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/democrats-plan-fund-rally-here-may-19-salute-to-kennedy-seeks-to.html | DEMOCRATS PLAN FUND RALLY HERE; May 19 Salute to Kennedy Seeks to Erase Deficit | True | By Clayton Knowles | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/pope-deplores-algeria-fighting.html | Pope Deplores Algeria Fighting | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-peiping-congress-session.html | The Peiping Congress Session | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/two-garden-fights-ended-in-fatalities.html | TWO GARDEN FIGHTS ENDED IN FATALITIES | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lack-of-tailors-in-city-threat-to-high-fashion.html | Lack of Tailors in City Threat to High Fashion | True | By Jeanne Molli | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/gonzalez-triple-in-tenth-decides-yankee-rookie-one-of-five-cut-from.html | GONZALEZ' TRIPLE IN TENTH DECIDES; Yankee Rookie, One of Five Cut From Roster, Drives in Blanchard With Hit | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-manly-art.html | The Manly Art | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/patterson-turns-tourist.html | Patterson Turns Tourist | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/harassment-fails-to-stir-bathgate-ranger-ace-not-angered-by-hawks.html | HARASSMENT FAILS TO STIR BATHGATE; Ranger Ace Not Angered by Hawks' Holding Tactics-- Play-Offs Start Tonight | True | By William J. Briordy | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/blue-cross-rise-in-ceilings-urged-county-medical-unit-backs-rise-in.html | BLUE CROSS RISE IN CEILINGS URGED; County Medical Unit Backs Rise in Income Eligibility | True | By Wolfgang Saxon | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ngala-is-receptive-to-kenya-coalition.html | NGALA IS RECEPTIVE TO KENYA COALITION | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mcarthy-of-nyu-to-receive-award.html | M'CARTHY OF N.Y.U. TO RECEIVE AWARD | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/saks-fifth-avenues-22d-store-opens-in-garden-city.html | Saks Fifth Avenue's 22d Store Opens in Garden City | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/perkins-stops-middleton.html | Perkins Stops Middleton | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/roller-skating-a-very-serious-sport-for-many-fanaticism-goes-hand.html | Roller Skating: A Very Serious Sport for Many; Fanaticism Goes Hand in Hand With an Avid Desire to Win U.S. Quartet to Seek World Title at Meet in Germany | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/aid-ban-is-pressed-halpern-and-roosevelt-urge-action-on-their-bills.html | AID BAN IS PRESSED; Halpern and Roosevelt Urge Action on Their Bills | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/grains-are-weak-in-dull-trading-small-advance-registered-by-wheat.html | GRAINS ARE WEAK IN DULL TRADING; Small Advance Registered by Wheat and Rye Futures | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/briscoe-calls-on-kennedy.html | Briscoe Calls on Kennedy | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lisbon-students-strike-in-protest-arrests-reported-in-clash-with.html | LISBON STUDENTS STRIKE IN PROTEST; Arrests Reported in Clash With Police Over Curbs | True | By Benjamin Welles Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/george-a-fuller-co-elects-unit-president.html | George A. Fuller Co. Elects Unit President | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/a-correction-90633360.html | A Correction | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/canadian-rail-issue-settled.html | Canadian Rail Issue Settled | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lancer-pulls-out-of-shelter-field-headquarters-to-leave-li-vice.html | LANCER PULLS OUT OF SHELTER FIELD; Headquarters to Leave L.I. -- Vice President Quits | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/2-loft-parcels-figure-in-deals-buildings-on-w-18th-st-and-liberty.html | 2 LOFT PARCELS FIGURE IN DEALS; Buildings on W. 18th St. and Liberty St. Being Sold | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sidelights-studebaker-may-shorten-name.html | Sidelights; Studebaker May Shorten Name | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/advertising-tv-commercials-put-to-a-test.html | Advertising TV Commercials Put to a Test | True | By Peter Bart | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/harold-f-ohanlon.html | HAROLD F. O'HANLON | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/representation-evaluated.html | Representation Evaluated | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eric-b-boulton.html | ERIC B. BOULTON | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/kennedy-offers-new-works-plan-18month-program-sought-to-inject-600.html | KENNEDY OFFERS NEW WORKS PLAN; 18-Month Program Sought to Inject 600 Million In 958 Depressed Areas PRESIDENT ASKS NEW WORKS PLAN | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nato-confederation-predicted.html | NATO Confederation Predicted | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bureau-on-monsters-trail.html | Bureau on Monster's Trail | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/peiping-silent-on-parliament.html | Peiping Silent on Parliament | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/welensky-party-wins-nominations-boycott-assures-majority-in-april.html | WELENSKY PARTY 'WINS'; Nominations Boycott Assures Majority in April Election | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/60degree-day-here-makes-the-outdoors-popular.html | 60-Degree Day Here Makes the Outdoors Popular | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-orders-for-machine-tools-dropped-sharply-for-february.html | New Orders for Machine Tools Dropped Sharply for February | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/postal-employes-to-vote-on-unions.html | POSTAL EMPLOYES TO VOTE ON UNIONS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/tower-terms-us-too-easy-on-reds.html | TOWER TERMS U.S. TOO EASY ON REDS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/wild-jersey-truck-hits-two-buildings-15-persons-injured.html | Wild Jersey Truck Hits Two Buildings; 15 Persons Injured | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/india-to-get-us-loan-539280000-will-be-used-on-development-projects.html | INDIA TO GET U.S. LOAN; $539,280,000 Will Be Used on Development Projects | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/griffith-lives-with-nightmare-saying-he-just-wanted-to-win.html | Griffith Lives With Nightmare, Saying He Just Wanted to Win | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/syndicate-takes-east-side-parcel-house-on-81st-st-in-deal-uptown.html | SYNDICATE TAKES EAST SIDE PARCEL; House on 81st St. in Deal --Uptown Building Sold | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/repairs-to-coast-rushed-by-army-engineers-rebuilding-land-damaged.html | REPAIRS TO COAST RUSHED BY ARMY; Engineers Rebuilding Land Damaged by Big Storm | True | By John C. Devlin | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/poet-is-feted-at-the-white-house-frost-honored-on-88th-birthday.html | Poet Is Feted at the White House; Frost Honored on 88th Birthday; Praises His 'Enemy' Khrushchev | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/usalgerian-contacts-made.html | U.S.-Algerian Contacts Made | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/camp-program-set-up.html | Camp Program Set Up | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/theft-suspect-held-on-artists-sketch.html | THEFT SUSPECT HELD ON ARTIST'S SKETCH | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/state-department-defends-us-policy-on-un-ball-replies-to-criticism.html | State Department Defends U.S. Policy on U.N.; Ball Replies to Criticism by Senator Jackson Says Nation Relies on NATO and World Body, Too | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/german-suspect-not-bormann.html | German Suspect Not Bormann | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/towtruck-rules-sought-in-2-bills-bronx-councilman-proposes.html | TOW-TRUCK RULES SOUGHT IN 2 BILLS; Bronx Councilman Proposes Licensing of All Vehicles and Their Special Radios | True | By Charles G. Bennett | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nehru-calls-nagas-bandits.html | Nehru Calls Nagas Bandits | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/news-guilds-suit-will-get-a-review.html | NEWS GUILD'S SUIT WILL GET A REVIEW | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ottpenny.html | Ott—Penny | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/senate-rollcall-vote-on-poll-poll-tax-debate.html | Senate Roll-Call Vote On Poll Tax Debate | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/3-nazis-jailed-in-war-crime.html | 3 Nazis Jailed in War Crime | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/old-struggle-on-apportionment-reaches-turning-point-in-court-battle.html | Old Struggle on Apportionment Reaches Turning Point in Court; Battle Against 'Grossly Unfair Political Units,' Favoring the Rural Regions, Intensified by Modern Urbanization | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cordoba-hails-prince-philip.html | Cordoba Hails Prince Philip | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rudolph-skalak.html | RUDOLPH SKALAK | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/house-panel-votes-sharper-wheat-cut.html | HOUSE PANEL VOTES SHARPER WHEAT CUT | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rupture-of-talks-denied-by-adoula.html | RUPTURE OF TALKS DENIED BY ADOULA | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/church-reply-awaited-new-york-archdiocese-may-file-today-in-priest.html | CHURCH REPLY AWAITED; New York Archdiocese May File Today in Priest Case Special to The New York Times. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/african-nurses-in-protest.html | African Nurses in Protest | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bosch-arma-corp-in-merger-talks-report-of-negotiations-with.html | BOSCH ARMA CORP. IN MERGER TALKS; Report of Negotiations With Kollsman Is Confirmed COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/kennedy-children-back-home.html | Kennedy Children Back Home | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/israel-discount-bank-picks-vice-president.html | Israel Discount' Bank Picks Vice President | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/senator-douglas-is-70.html | Senator Douglas Is 70 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/vietnamese-launch-offensive-against-guerrillas-2-of-5-men-are.html | Vietnamese Launch Offensive Against Guerrillas; 2 of 5 Men Are Veterans | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bomb-found-in-haiti-ministry.html | Bomb Found in Haiti Ministry | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/notre-dame-given-million-by-oil-man.html | NOTRE DAME GIVEN MILLION BY OIL MAN | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bucs-top-white-sox-109.html | Bucs Top White Sox, 10–9 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/aid-officials-deny-charge-on-vietnam.html | AID OFFICIALS DENY CHARGE ON VIETNAM | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/decision-is-6-to-2-many-states-likely-to-be-affected-by-landmark.html | DECISION IS 6 TO 2; Many States Likely to Be Affected by Landmark Case Supreme Court Gives U.S. Judges Voice in Reapportionment of State Legislatures | True | By Anthony Lewis Special To The New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/boast-costs-90-days-man-falsely-confesses-he-damaged-cemetery.html | BOAST COSTS 90 DAYS; Man Falsely Confesses He Damaged Cemetery | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/decision-is-applauded.html | Decision Is Applauded | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/disaster-loans-set-for-suffolk-farms.html | DISASTER LOANS SET FOR SUFFOLK FARMS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/albany-renewal-is-urged-on-state-commission-asks-seizure-of-985.html | ALBANY RENEWAL IS URGED ON STATE; Commission Asks Seizure of 98.5 Acres Downtown for Government Center QUICK ACTION IS LIKELY State Office Buildings, Parks and Space for 10,000 Cars Recommended ALBANY RENEWAL IS URGED ON STATE | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/albanys-work-still-to-do.html | Albany's Work Still to Do | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dividend-is-increasd.html | Dividend Is Increased | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cyanide-price-is-reduced.html | Cyanide Price Is Reduced | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/john-p-wenchel-75-exus-tax-counsel.html | JOHN P. WENCHEL, 75, EX-U.S. TAX COUNSEL | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-candidate-in-bronx.html | New Candidate in Bronx | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/its-all-in-the-name-if-the-letters-add-up-right-result-may-be-a-900.html | It's All in the Name; If the Letters Add Up Right, Result May Be a 900 Series, Often More | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mille-miglia-called-off-by-italian-auto-club.html | Mille Miglia Called Off By Italian Auto Club | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sweden-protests-legitimacy-figure.html | SWEDEN PROTESTS LEGITIMACY FIGURE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/martha-raye-collapses.html | Martha Raye Collapses | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bmt-train-kills-man-second-man-is-questioned-in-union-square.html | BMT TRAIN KILLS MAN; Second Man Is Questioned in Union Square Incident | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lewis-rothman-to-wed-miss-anne-fay-klein.html | Lewis Rothman to Wed Miss Anne Fay Klein | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cards-gain-8th-straight-victory-as-7-runs-in-4th-beat-reds-76.html | Cards Gain 8th Straight Victory As 7 Runs in 4th Beat Reds, 7-6; Minoso and Boyer Hit Homers --Podres Allows 2 Hits in 5 Innings as Dodgers Win | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dodgers-trim-braves-73.html | Dodgers Trim Braves, 7--3 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mrs-peter-doelger-95-civic-leader-and-widow-of-new-york-brewer-dies.html | MRS. PETER DOELGER, 95; Civic Leader and Widow of New York Brewer Dies | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/4-to-be-honored-by-israel-league-here-on-monday-freedom-cups-will.html | 4 to Be Honored By Israel League Here on Monday; Freedom Cups Will Be Presented at Luncheon to Women Leaders | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/titos-economic-difficulties.html | Tito's Economic Difficulties | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/alford-files-in-arkansas.html | Alford Files in Arkansas | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/playoffs-for-all-6-clubs-vie-for-right-to-meet-kansas-city-in-abl.html | PLAY-OFFS FOR ALL; 6 Clubs Vie for Right to Meet Kansas City in A.B.L. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/french-win-contract-pakistan-awards-30000000-job-to-societe-dumez.html | FRENCH WIN CONTRACT; Pakistan Awards $30,000,000 Job to Societe Dumez | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/finding-better-ways.html | Finding Better Ways | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/defense-supplier-shows-large-loss-general-dynamics-in-red-by-143.html | DEFENSE SUPPLIER SHOWS LARGE LOSS; General Dynamics in Red by 143 Million for 1961, Despite Peak Volume SALES ABOVE 2 BILLION Deficit Chiefly Attributed to Cost of Commercial Jet Transport Program DEFENSE SUPPLIER SHOWS LARGE LOSS | True | By Clare M. Reckert | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/colts-rout-angels-70.html | Colts Rout Angels, 7-0 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/commodities-prices-mixed-in-dull-trade-cocoa-tumbles-by-19-to-44.html | Commodities: Prices Mixed in Dull Trade; COCOA TUMBLES BY 19 TO 44 POINTS Near-by Potato Contracts Climb—World Sugar and Hides Decline | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/libel-suit-settled-newsweek-reaches-agreement-with-teamsters.html | LIBEL SUIT SETTLED; Newsweek Reaches Agreement With Teamsters Official | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/assembly-backs-bigger-park-bill-25-million-is-added-to-the-states.html | ASSEMBLY BACKS BIGGER PARK BILL; 25 Million Is Added to the State's 75 Million Fund | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/guerins-mount-scores-by-head-short-span-triumphs-before-35101bright.html | GUERIN'S MOUNT SCORES BY HEAD; Short Span Triumphs Before 35,101— Bright Holly, 9-10, Runs Last After Rearing | True | By Joseph C. Nichols | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/canadiens-sign-collegian.html | Canadiens Sign Collegian | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/in-the-nation-another-broad-expansion-of-the-judicial-province.html | In The Nation; Another Broad Expansion of the Judicial Province Implications of Ruling Expanding Jurisdiction Quoting the Dissenters | True | By Arthur Krock | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/a-gain-for-majority-rule.html | A Gain for Majority Rule | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/british-to-keep-bases-watkinson-says-singapore-will-be-strengthened.html | BRITISH TO KEEP BASES; Watkinson Says Singapore Will Be Strengthened | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/critic-at-large-edith-whartons-the-age-of-innocence-reflects-her.html | Critic at Large; Edith Wharton's 'The Age of Innocence' Reflects Her Own Private Suffering | True | By Brooks Atkinson | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/paintings-regain-luster-and-detail-by-restoration-art-at-city-hall.html | Paintings Regain Luster and Detail by Restoration; ART AT CITY HALL GETS A CLEANING Hidden Facets of Paintings and History Emerge | True | By Richard P. Hunt | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dr-fm-thrasher-educator-70-dies-eenyu-professor-was-expert-on-youth.html | DR. F.M. THRASHER, EDUCATOR, 70, DIES; Ex-N.Y.U. Professor Was Expert on Youth Crime | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/soviet-gives-un-space-shot-data-2-manned-flights-among-16-offered.html | SOVIET GIVES U.N. SPACE-SHOT DATA; 2 Manned Flights Among 16 Offered for Registry | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/hialeah-dividend-is-declared.html | Hialeah Dividend Is Declared | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/killer-gets-life-in-tangier.html | Killer Gets Life in Tangier | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/management-apparently-holds-general-fireproofing-control-companies.html | Management Apparently Holds General Fireproofing Control; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/terms-are-awaited-in-rail-acquisition.html | TERMS ARE AWAITED IN RAIL ACQUISITION | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-director-chosen-by-appliance-concern.html | New Director Chosen By Appliance Concern | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rural-areas-facing-loss-of-political-dominance-court-ruling.html | Rural Areas Facing Loss Of Political Dominance; Court Ruling Expected to Bring Gradual Shift of Power to Suburbs and Cities and to Strengthen the Democrats RURAL BLOCS FACE POLITICAL LOSSES | True | By James Reston Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/albania-votes-june-3-fourth-legislative-period-of-assembly-ends-may.html | ALBANIA VOTES JUNE 3; Fourth Legislative Period of Assembly Ends May 1 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/electronics-exhibit-opens-here-coliseum-show-has-25000-products-of.html | Electronics Exhibit Opens Here; Coliseum Show Has 25,000 Products of 856 Companies | True | By John Johnsrud | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/briton-opens-talks-in-ottawa.html | Briton Opens Talks in Ottawa | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/republic-develops-new-steel-process.html | REPUBLIC DEVELOPS NEW STEEL PROCESS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cancer-drive-proclaimed.html | Cancer Drive Proclaimed | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nepalese-attack-rebel-hideout.html | Nepalese Attack Rebel Hideout | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/westchester-roads-striped-in-2-colors.html | Westchester Roads Striped in 2 Colors | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/income-declines-for-mack-trucks-profit-falls-to-84c-a-share-against.html | INCOME DECLINES FOR MACK TRUCKS; Profit Falls to 84c a Share Against $4.10 in 1960 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/defector-returns-to-soviet-embassy.html | DEFECTOR RETURNS TO SOVIET EMBASSY | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sperray-strikers-approve-accord-pact-reached-in-washington-work-to.html | SPERRAY STRIKERS APPROVE ACCORD; Pact Reached in Washington --Work to Resume Today | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/us-being-cautious.html | U.S. Being Cautious | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/gains-are-small-in-london-stocks-blue-chips-and-tobaccos-rise-in.html | GAINS ARE SMALL IN LONDON STOCKS; Blue Chips and Tobaccos Rise in Narrow Trading | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/onehour-stop-in-teheran.html | One-Hour Stop in Teheran | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/mrs-norma-cates-wed-to-robert-s-brustein.html | Mrs. Norma Cates Wed To Robert S. Brustein | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/captains-wife-shares-seafaring-life-israeli-woman-26-set-up.html | Captain's Wife Shares Seafaring Life; Israeli Woman, 26, Set Up Housekeeping on Cargo Ship She Has Her Hobbies and Some Chores to Keep Busy | True | By Marylin Bender | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/profit-increased-by-revere-copper-income-is-279-a-share-against-271.html | PROFIT INCREASED BY REVERE COPPER; Income Is $2.79 a Share, Against $2.71 in '60-- Sales Also Higher COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/state-supervisors-set-parley.html | State Supervisors Set Parley | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/judges-bill-gains-wagner-rebuffed-judge-bill-gains-mayor-rebuffed.html | Judges Bill Gains; Wagner Rebuffed; JUDGE BILL GAINS; MAYOR REBUFFED | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nba-draft-selections.html | N.B.A. Draft Selections | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/demand-growing-for-ban-on-boxing-reaction-to-paret-knockout-heard.html | DEMAND GROWING FOR BAN ON BOXING; Reaction to Paret Knockout Heard in U.S. and Abroad | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/expolitician-guilty-john-franco-54-convicted-of-fraud-by-mail.html | EX-POLITICIAN GUILTY; John Franco, 54, Convicted of Fraud by Mail | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/renee-davidsons-troth.html | Renee Davidson's Troth | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ussoviet-talks-end-first-phase-both-sides-indicate-a-desire-to.html | U.S.-SOVIET TALKS END FIRST PHASE; Both Sides Indicate a Desire to Pursue Berlin Issue U.S.-SOVIET TALKS END FIRST PHASE | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rayonier-producing-a-purer-cellulose.html | RAYONIER PRODUCING A PURER CELLULOSE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/article-3-no-title-the-swift-shortstop.html | Article 3 -- No Title; The Swift Shortstop | True | By Arthur Daley | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/layman-heads-new-episcopal-unit.html | Layman Heads New Episcopal Unit | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/wood-field-and-stream-only-foolish-young-bass-venture-out-in-the.html | Wood, Field and Stream; Only Foolish Young Bass Venture Out in the Cool Weather at Palatka | True | By Oscar Godbout Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/secret-armys-no-2-man-arrested-in-raid-in-oran-jouhaud-rightists-no.html | Secret Army's No. 2 Man Arrested in Raid in Oran; Jouhaud, Rightists' No. 2 Man, Is Captured by French in Oran | True | By W. Granger Blair Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/us-urged-to-keep-title-to-inventions.html | U.S. URGED TO KEEP TITLE TO INVENTIONS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/jewel-tea-company-chairman-to-join-the-us-steel-board-designation.html | Jewel Tea Company Chairman To Join the U.S. Steel Board; Designation Is Disclosed by Roger M. Blough in Shareholders Letter | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/thomason-named-upi-head-bartholomew-to-be-chairman-new-president.html | Thomason Named U.P.I. Head; Bartholomew to Be Chairman; New President Was Business Manager of News Agency -- Takes Office April 6 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nixon-cites-failure-to-win-negro-vote.html | NIXON CITES FAILURE TO WIN NEGRO VOTE | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/flood-peril-in-nebraska.html | Flood Peril in Nebraska | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/norstad-reports-to-kennedy.html | Norstad Reports to Kennedy | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/algerian-police-chief-natioulists-and-french-pick-saida-prefect-for.html | ALGERIAN POLICE CHIEF; Natioulists and French Pick Saida Prefect for Post | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/napkins-and-coasters-have-scent-of-violets.html | Napkins and Coasters Have Scent of Violets | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/libbeyowens-increases-prices-of-sheet-glass-as-tariff-rises.html | Libbey-Owens Increases Prices Of Sheet Glass as Tariff Rises | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lift-for-presidents-father.html | Lift for President's Father | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-drug-combats-overdose-of-drugs.html | NEW DRUG COMBATS OVERDOSE OF DRUGS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/airport-race-ban-upset-in-memphis-supreme-court-decision-has.html | AIRPORT RACE BAN UPSET IN MEMPHIS; Supreme Court Decision Has National Effect AIRPORT RACE BAN UPSET IN MEMPHIS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/albertoculver-places-offering-cosmetic-company-to-sell-68000-common.html | ALBERTO-CULVER PLACES OFFERING; Cosmetic Company to Sell 68,000 Common Shares | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ensign-is-fiance-of-carol-a-burke.html | Ensign Is Fiance Of Carol A. Burke | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/police-in-brooklyn-get-200-calls-about-boom.html | Police in Brooklyn Get 200 Calls About 'Boom' | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bonds-primerisk-issues-drift-lower-as-selloff-continues-activity-is.html | Bonds: Prime-Risk Issues Drift Lower as Sell-Off Continues; ACTIVITY IS LIGHT IN CORPORATE LIST Lower Bank Rate in Britain Gives U.S. Treasury Bills a Wider Advantage | True | By Paul Heffeman | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/nfl-expansion-proposed-in-1956-halas-of-bears-testifies-for-league.html | N.F.L. EXPANSION PROPOSED IN 1956; Halas of Bears Testifies for League in Antitrust Suit | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dartmouth-wins-in-12th-71.html | Dartmouth Wins in 12th, 7-1 | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ezra-l-nolan.html | EZRA L. NOLAN | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/auchincloss-divorce-stepbrother-of-mrs-kennedy-accused-of-mental.html | AUCHINCLOSS DIVORCE; Stepbrother of Mrs. Kennedy Accused of Mental Cruelty | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/four-are-indicted-in-tax-evasions-expolice-surgeon-accused-of.html | FOUR ARE INDICTED IN TAX EVASIONS; Ex-Police Surgeon Accused of Concealing Some Fees | True | By Edward Ranzal | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/anglicans-in-saigon-pray-for-2-in-prison.html | ANGLICANS IN SAIGON PRAY FOR 2 IN PRISON | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sputnik-mission-explained.html | Sputnik Mission Explained | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/hundreds-preview-artistic-a-s-branch-on-li.html | Hundreds Preview Artistic A. & S. Branch on L.I. | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/susan-c-haeberlin-bride-in-chicago.html | Susan C. Haeberlin Bride in Chicago | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/kennedys-letter-on-job-plan.html | Kennedy's Letter on Job Plan | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/erhard-pessimistic-about-geneva-talks.html | ERHARD PESSIMISTIC ABOUT GENEVA TALKS | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/9100-stolen-at-li-bank.html | $9,100 Stolen at L.I. Bank | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dirksen-for-curb-on-tariff-powers-republicans-plan-would-restrict.html | DIRKSEN FOR CURB ON TARIFF POWERS; Republican's Plan Would Restrict the President | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/school-authority-raises-2026000-pennsylvania-system-issue-yields-2.html | SCHOOL AUTHORITY RAISES $2,026,000; Pennsylvania System Issue Yields 2% to 3.5% | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/links-planned-for-coast.html | Links Planned for Coast | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/asian-trade-bloc-seen-filipinos-malayans-and-thais-said-to-plan.html | ASIAN TRADE BLOC SEEN; Filipinos, Malayans and Thais Said to Plan Joint Market | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/frondizi-rejects-military-demand-for-resignation-urges.html | FRONDIZI REJECTS MILITARY DEMAND FOR RESIGNATION; Aramburu Urges President to Quit--An Army Chief Calls for Overthrow FRONDIZI ASSERTS HE WON'T RESIGN | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/valerie-vigil-married-to-dr-hewitt-f-ryan.html | Valerie Vigil Married To Dr. Hewitt F. Ryan | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/woodward-may-get-spanish-post.html | Woodward May Get Spanish Post | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-referees-dilemma-a-view-that-goldsteins-critics-are-adhering-to.html | The Referee's Dilemma; A View That Goldstein's Critics Are Adhering to an Ancient Boxing Ritual | True | By Robert L. Teague | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/vietnamese-open-a-drive-on-reds-saigon-plans-to-make-each-area.html | VIETNAMESE OPEN A DRIVE ON REDS; Saigon Plans to Make Each Area Secure as Guerrillas Are Cleaned Out VIETNAMESE OPEN A DRIVE ON REDS | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/college-finds-its-co-eds-ill-suited-for-baseball.html | College Finds Its Co-Eds Ill-Suited for Baseball | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-bus-seizures-asked-line-planning-runs-today-new-bus-seizures.html | New Bus Seizures Asked; Line Planning Runs Today ; NEW BUS SEIZURES ARE ASKED BY CITY | True | By Stanley Levey | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/israel-to-buy-un-bonds.html | Israel to Buy U.N. Bonds | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/stainless-steel-adds-new-dimension-to-designers-skill.html | Stainless Steel Adds New Dimension to Designer's Skill | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/educator-is-appointed-connecticut-u-head.html | Educator is Appointed Connecticut U. Head | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ge-walkout-upstate-hundreds-leave-their-jobs-in-dispute-at-syracuse.html | G.E. WALKOUT UPSTATE; Hundreds Leave Their Jobs in Dispute at Syracuse | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/myra-reed-in-recital-philadelphia-pianist-and-painter-at-carnegie.html | MYRA REED IN RECITAL; Philadelphia Pianist and Painter at Carnegie Hall | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-27 | 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/tax-rise-suggested-by-teachers-union.html | TAX RISE SUGGESTED BY TEACHERS UNION | True | | 1990-01-25 | RE0000469649 | RE0000469649 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/villagers-fight-plan-to-broaden-long-island-road-progress-threat-to.html | Villagers Fight Plan to Broaden Long Island Road; PROGRESS THREAT TO OLD L.I. LANE State Wants to Widen Road at Smithtown Village | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/senate-approves-ban-on-poll-tax-in-federal-votes-amendment-to.html | SENATE APPROVES BAN ON POLL TAX IN FEDERAL VOTES; Amendment to Constitution Wins. 77-16. After Defeat of Objection by Russell FACES A TEST IN HOUSE Must Also Be Ratified by Three-Fourths of States 6 Southerners Defeat SENATE APPROVES BAN ON POLL TAX | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/4-jersey-boys-caught-in-noshow-shopping.html | 4 Jersey Boys Caught In 'No-Show' Shopping | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/episcopal-clergy-hear-bishop.html | Episcopal Clergy Hear Bishop | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/scientist-who-fled-returns-to-soviet.html | Scientist Who Fled Returns to Soviet | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/advertising-agency-run-by-cuban-refugee.html | Advertising Agency Run by Cuban Refugee | True | By Peter Bart | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/edas-star-wins-at-lincoln.html | Eda's Star Wins at Lincoln | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mrs-david-gerry.html | MRS. DAVID GERRY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/nixon-files-as-a-gop-candidate.html | Nixon Files as a G.O.P. Candidate | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/kate-smith-has-surgery.html | Kate Smith Has Surgery | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cash-register-co-in-two-offerings-debt-issue-on-sale-to-public-and.html | CASH REGISTER CO. IN TWO OFFERINGS; Debt Issue on Sale to Public and Stock to Holders | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rate-disclosure-draws-criticism-senator-sees-straitjacket-to-credit.html | RATE DISCLOSURE DRAWS CRITICISM; Senator Sees 'Strait-Jacket' to Credit in New Bill | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rockefeller-signs-hudson-tube-bill-h-m-trade-center-work-to-be.html | ROCKEFELLER SIGNS HUDSON TUBE BILL; H. & M.-Trade Center Work to Be Started Quickly | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/building-outlook-is-found-improved.html | BUILDING OUTLOOK IS FOUND IMPROVED | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/warriors-defeat-celtics-113-106-42-points-for-chamberlain-lakers.html | WARRIORS DEFEAT CELTICS, 113-106; 42 Points for Chamberlain Lakers Down Pistons | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/atkins-sings-golem-baritone-has-title-role-at-city-center-in.html | ATKINS SINGS GOLEM; Baritone Has Title Role at City Center in Ellstein Opera | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lowry-rolls-746-setting-abc-mark.html | LOWRY ROLLS 746, SETTING A.B.C. MARK | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/railroader-honored-fireman-saved-boy-on-track-union-awards-him-500.html | RAILROADER HONORED; Fireman Saved Boy on Track Union Awards Him $500 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/algeria-regime-of-12-is-chosen-9-moslems-in-it-fares-heads.html | ALGERIA REGIME OF 12 IS CHOSEN; 9 MOSLEMS IN IT; Fares Heads Transitional Body Jouhaud's Trial Is Speeded by de Gaulle ALGERIA REGIME OF 12 IS CHOSEN | True | By Robert C. Doty Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/kendall-company-names-director.html | Kendall Company Names Director | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lisbon-students-upheld-on-rally-regime-relents-after-police-battle.html | LISBON STUDENTS UPHELD ON RALLY; Regime Relents After Police Battle Undergraduates | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/acheson-given-award-truman-presents-yale-club-honor-for-achievement.html | ACHESON GIVEN AWARD; Truman Presents Yale Club Honor for Achievement | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/prosecutor-scores-eichmann-contention-he-was-only-a-minor-nazi.html | Prosecutor Scores Eichmann Contention He Was Only a Minor Nazi | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/store-displays-crystal-designs.html | Store Displays Crystal Designs | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hughes-in-massachusetts-race.html | Hughes in Massachusetts Race | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/thant-hints-cut-in-force-in-congo.html | Thant Hints Cut in Force in Congo | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/10-of-13-police-in-town-named-in-ticket-fixing.html | 10 of 13 Police in Town Named in Ticket Fixing | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/peace-corps-hailed-in-rules-committee.html | PEACE CORPS HAILED IN RULES COMMITTEE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/firestone-series-returning-to-tv-new-leader-at-abc-gets-contract-to.html | FIRESTONE SERIES RETURNING TO TV; New Leader at A.B.C. Gets Contract to Restore Show | True | By Richard F. Shepard | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dr-max-pomerance.html | DR. MAX POMERANCE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/house-gop-assails-kennedy-works-bill.html | HOUSE G.O.P. ASSAILS KENNEDY WORKS BILL | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/10-subway-cars-sailing-into-a-harbor-salute.html | 10 Subway Cars Sailing Into a Harbor Salute | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/siamese-twins-die-in-london.html | Siamese Twins Die in London | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/edward-a-atkinson.html | EDWARD A. ATKINSON | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/downes-arrives-for-title-defense-briton-certain-hell-stop-pender.html | Downes Arrives for Title Defense; Briton Certain He'll Stop Pender Next Week in Boston | True | By John P. Callahan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/war-college-names-head.html | War College Names Head | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/books-authors.html | Books Authors | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/strong-french-forces-dominate-heart-of-algiers-to-bar-protests-riot.html | Strong French Forces Dominate Heart of Algiers to Bar Protests; Riot Police and Army Units Occupy It for Four Hours to Prevent European Demonstrations and Guard Fouchet | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/suit-would-rescind-tiffany-co-sale-suit-would-void-tiffany-co-sale.html | Suit Would Rescind Tiffany & Co. Sale; SUIT WOULD VOID TIFFANY CO. SALE | True | By John Sibley | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lithographers-pact-local-here-agrees-to-a-10-raise-and-fringe.html | LITHOGRAPHERS PACT; Local Here Agrees to a $10 Raise and Fringe Benefits | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/janet-leigh-leaves-hospital.html | Janet Leigh Leaves Hospital | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cotton-industries-fight-import-fee.html | COTTON INDUSTRIES FIGHT IMPORT FEE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/contract-bridge-schenkens-increase-lead-in-mixed-pair-event-of.html | Contract Bridge; Schenkens Increase Lead in Mixed Pair Event of National Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/art-sale-to-aid-civic-activities-of-jewish-unit-annual-exhibition.html | Art Sale to Aid Civic Activities Of Jewish Unit; Annual Exhibition to Open on Saturday Council to Gain | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/family-separation.html | Family Separation | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/yanks-beat-mets-32-as-badhop-single-by-howard-sets-up-winning-run.html | Yanks Beat Mets, 3-2, as Bad-Hop Single by Howard Sets Up Winning Run; BLANCHARD GETS DECIDING TALLY Skowron's Sacrifice After Howard's Single Enables Yanks to Down Mets | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/the-legislatures-obligation.html | The Legislature's Obligation | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/japanese-dock-men-strike.html | Japanese Dock Men Strike | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/william-cook-to-wed-miss-barbara-e-voter.html | William Cook to Wed Miss Barbara E. Voter | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hills-supermarkets.html | HILLS SUPERMARKETS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dutch-troops-en-route.html | Dutch Troops En Route | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/oas-action-urged-on-cuba-prisoners.html | O.A.S. ACTION URGED ON CUBA PRISONERS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/us-believes-cuba-has-50-to-75-migs.html | U.S. BELIEVES CUBA HAS 50 TO 75 MIG'S | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/agedcare-plan-held-inadequate-but-ribicoff-asks-retention-of.html | AGED-CARE PLAN HELD INADEQUATE; But Ribicoff Asks Retention of Kerr-Mills Program | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/champion-spark-plug.html | CHAMPION SPARK PLUG | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/johnston-enters-race-south-carolina-senator-will-seek-a-fourth-term.html | JOHNSTON ENTERS RACE; South Carolina Senator Will Seek a Fourth Term | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/for-calorie-counters.html | For Calorie Counters | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/range-is-narrow-on-cotton-board-prices-close-15c-a-bale-off-to-15c.html | RANGE IS NARROW ON COTTON BOARD; Prices Close 15c a Bale Off to 15c Up in Dull Trade | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/secrecy-is-ended-by-algerian-army.html | SECRECY IS ENDED BY ALGERIAN ARMY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/computers-use-in-arms-plans-splits-pentagon-critics-say-policy.html | Computers' Use in Arms Plans Splits Pentagon; Critics Say Policy Decisions Should Be Based on Tests Air Force Attacks Their Role in Judgment on RS-70 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/piano-judges-chosen-leventritt-foundation-lists-panel-for-midmay.html | PIANO JUDGES CHOSEN; Leventritt Foundation Lists Panel for Mid-May Contest | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/screen-royal-romanceaustrian-forever-my-love-at-72d-street.html | Screen: Royal Romance;Austrian 'Forever My Love' at 72d Street | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/strategy-in-war-clarified-by-us-administration-says-plans-stress.html | STRATEGY IN WAR CLARIFIED BY U.S.; Administration Says Plans Stress Retaliation After Absorbing Enemy Blow STRATEGY IN WAR CLARIFIED BY U.S. | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/african-nurses-end-strike.html | African Nurses End Strike | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/caroline-phraner-engaged-to-marry.html | Caroline Phraner Engaged to Marry | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/child-development-unit-will-benefit-saturday.html | Child Development Unit Will Benefit Saturday | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/carter-products-plans-a-new-issue.html | CARTER PRODUCTS PLANS A NEW ISSUE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ribicoff-drive-helped-committee-formed-to-support-bid-for-senate.html | RIBICOFF DRIVE HELPED; Committee Formed to Support Bid for Senate Nomination | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/frank-j-appelbee.html | FRANK J. APPELBEE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sunday-closing-upheld-tatesays-philadelphia-stores-must-observe.html | SUNDAY CLOSING UPHELD; Tate-Says Philadelphia Stores Must Observe State Law | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/jersey-store-site-in-2000000-deal-lawrence-shopping-center-acquired.html | JERSEY STORE SITE IN $2,000,000 DEAL; Lawrence Shopping Center Acquired by Group | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/teamsters-urge-trade-bill-curbs-plan-ignores-loss-of-jobs-union.html | TEAMSTERS URGE TRADE BILL CURBS; Plan Ignores Loss of Jobs, Union Official Testifies | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/first-lady-enjoys-rest-buys-2-hats-in-london-and-reads-press.html | FIRST LADY ENJOYS REST; Buys 2 Hats in London and Reads Press Account of Trip | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/australia-spurs-wool-trade.html | Australia Spurs Wool Trade | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/aquarium-shows-giant-octopus-armed-with-1600-suction-cups.html | Aquarium Shows Giant Octopus Armed With 1,600 Suction Cups | True | By John C. Devlin | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/irwin-shaw-to-do-comedy-for-stage-sam-wanamaker-to-direct-and.html | IRWIN SHAW TO DO COMEDY FOR STAGE; Sam Wanamaker to Direct and Produce Attraction | True | By Sam Zolotow | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hawks-defeated-at-montreal-21-moore-and-belivau-score-in-third.html | HAWKS DEFEATED AT MONTREAL, 2-1; Moore and Beliveau Score in Third Period Against Stanley Cup Defenders | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/president-is-chosen-for-trust-company.html | President Is Chosen For Trust Company | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/greenwich-group-finds-mayan-city-curator-reveals-discovery-of.html | GREENWICH GROUP FINDS MAYAN CITY; Curator Reveals Discovery of Unrecorded Yucatan Ruin | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/nasser-calls-may-5-congress.html | Nasser Calls May 5 Congress | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/commission-report-to-governor-backs-goldsteins-judgment-in-paret.html | Commission Report to Governor Backs Goldstein's Judgment in Paret Bout; MEDICAL OFFICERS ALSO ARE CLEARED Boxing Commission Finds No Negligence in Injuries Suffered by Paret | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/birth-of-a-nation.html | Birth of a Nation | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-director-is-named-by-texas-gulf-sulphur.html | New Director Is Named By Texas Gulf Sulphur | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/msgr-carsky-75-was-czech-bishop-prelate-who-in-51-pledged.html | MSGR. CARSKY, 75, WAS CZECH BISHOP; Prelate Who in '51 Pledged Allegiance to Reds Dies | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/wood-field-and-stream-waterfowl-take-leisurely-flights-in-safety.html | Wood, Field and Stream; Waterfowl Take Leisurely Flights in Safety Along North Carolina Coast | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/governor-backs-state-aid-study-signs-gop-bill-delaying-increased.html | GOVERNOR BACKS STATE AID STUDY; Signs G.O.P. Bill Delaying Increased Per Capita Rate | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/peggy-wood-to-return-friday.html | Peggy Wood to Return Friday | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/teller-asks-program-for-a-colony-on-moon.html | Teller Asks Program For a Colony on Moon | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/general-strike-in-oran.html | General Strike in Oran | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/thant-confident-of-talks.html | Thant Confident of Talks | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/frances-lost-soldier-edmond-jouhaud.html | France's 'Lost Soldier'; Edmond Jouhaud | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/heath-leaves-canada.html | Heath Leaves Canada | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/india-trails-in-cricket-west-indies-holds-a-113run-lead-with-one.html | INDIA TRAILS IN CRICKET; West Indies Holds a 113-Run Lead With One Day to Go | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/n-w-gets-midatlantic-link-if-merger-plans-win-approval-reaches.html | N. & W. Gets Mid-Atlantic Link If Merger Plans Win Approval; Reaches Leasing Agreement With the Pittsburgh and West Virginia Railway N. & W. PLANNING TO LEASE A LINE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dealers-occupied-by-it-issue-trading-in-us-securities-is-mostly.html | DEALERS OCCUPIED BY I.T. & T. ISSUE; Trading in U.S. Securities Is Mostly Professional Municipals Perk Up | True | By Paul Heffernan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/1961-profit-record-set-by-smith-kline-companies-issue-earnings.html | 1961 Profit Record Set by Smith, Kline; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lawrence-to-head-study-trip.html | Lawrence to Head Study Trip | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/garfield-bleecker.html | Garfield Bleecker | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/tv-video-image-abroad-rising-export-of-us-productions-makes-wasteland.html | TV: Video Image Abroad; Rising Export of U.S. Productions Makes 'Wasteland' Debate a Global Affair | True | By Jack Gould | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/2d-builder-indicted-in-mill-basin-case.html | 2D BUILDER INDICTED IN MILL BASIN CASE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/for-campers.html | For Campers | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/22-die-in-cuban-crash-airliner-falls-into-sea-on-santiagohavana.html | 22 DIE IN CUBAN CRASH; Airliner Falls Into Sea on Santiago-Havana Flight | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/clark-thomas.html | Clark Thomas | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/macmillan-regrets-impasse.html | Macmillan Regrets Impasse | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/us-envoy-in-rio-flies-home.html | U.S. Envoy in Rio Flies Home | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mrs-james-s-barstow.html | MRS. JAMES S. BARSTOW | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rusk-in-geneva-farewell-stresses-arms-race-threat-arms-race-peril.html | Rusk, in Geneva Farewell, Stresses Arms Race Threat; ARMS RACE PERIL STRESSED BY RUSK | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/william-verner-to-wed-miss-abbie-l-sande.html | William Verner to Wed Miss Abbie L. Sande | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/more-aid-on-jobs-for-girls-urged-club-parley-here-gets-plea-for.html | MORE AID ON JOBS FOR GIRLS URGED; Club Parley Here Gets Plea for Better Guidance | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/united-whelan.html | UNITED WHELAN | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/i-banditti-awarded-flaherty-film-prize.html | 'I BANDITTI' AWARDED FLAHERTY FILM PRIZE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/clearance-sought-to-fly-parets-mother-to-us.html | Clearance Sought to Fly Paret's Mother to U.S. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/spencer-cosby-94-dies-colonel-directed-planting-of-cherry-trees-in.html | SPENCER COSBY, 94, DIES; Colonel Directed Planting of Cherry Trees in Capital | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/jack-britton-74-fighter-is-dead-twice-held-welterweight-title-in.html | JACK BRITTON, 74, FIGHTER, IS DEAD; Twice Held Welterweight Title In Hall of Fame | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/british-atom-craft-damaged.html | British Atom Craft Damaged | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sports-of-the-times-the-intellectual.html | Sports of The Times; The Intellectual | True | By Arthur Daley | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/washington-and-who-are-the-friends-of-the-gop.html | Washington; And Who Are the Friends of the G.O.P.? | True | By James Reston | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/13-whoopers-on-way-north.html | 13 Whoopers on Way North | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/special-display-opens-in-louvre-museum-singles-out-its-135-most.html | SPECIAL DISPLAY OPENS IN LOUVRE; Museum Singles Out Its 135 'Most Beautiful Drawings' | True | By Robert Alden Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/spring-ski-conditions-are-reported-upstate.html | Spring Ski Conditions Are Reported Upstate | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/it-t-offering-is-put-on-market-issue-totals-50-million-record.html | I.T. & T. OFFERING IS PUT ON MARKET; Issue Totals 50 Million Record Profits Reported | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/jersey-technical-unit-to-meet.html | Jersey Technical Unit to Meet | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/3d-polio-vaccine-licensed-by-us-2-drug-houses-to-produce-type-3.html | 3D POLIO VACCINE LICENSED BY U.S.; 2 Drug Houses to Produce Type 3 Sabin Serum 3D POLIO VACCINE LICENSED BY U.S. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lincoln-center-to-show-movies-classics-and-artistic-films-from.html | LINCOLN CENTER TO SHOW MOVIES; Classics and Artistic Films From Abroad to Be Chosen | True | By Eugene Archer | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/schenley-officer-joins-board-of-eastern-life.html | Schenley Officer Joins Board of Eastern Life | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/state-takes-over-40-albany-blocks-government-center-to-use-985.html | STATE TAKES OVER 40 ALBANY BLOCKS; Government Center to Use 98.5 Acres Mayor Irked | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/soviet-bloc-raised-output-7-despite-lag-in-farming-in-61-output-up.html | Soviet Bloc Raised Output 7%, Despite Lag in Farming in '61; OUTPUT UP IN '61 FOR SOVIET BLOC | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/jersey-holding-up-its-commuter-tax.html | JERSEY HOLDING UP ITS COMMUTER TAX | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/miss-sharon-hurley-is-prospective-bride.html | Miss Sharon Hurley Is Prospective Bride | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/consumer-prices-climb-to-record-index-for-february-is-1048-6month.html | CONSUMER PRICES CLIMB TO RECORD; Index for February Is 104.8 6-Month Stability Ends Price Index at Peak in February As Cost of Food Leads the Rise | True | By John D. Pomfret Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/eastern-airlines-plans-fare-cuts-shuttle-travel-by-groups-of-40-at.html | EASTERN AIRLINES PLANS FARE CUTS; Shuttle Travel by Groups of 40 at Discount Urged | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cards-win-by-87-for-ninth-in-row-murtaugh-ejected-in-fifth-and.html | CARDS WIN BY 8-7 FOR NINTH IN ROW; Murtaugh Ejected in Fifth and Pirates Are Beaten | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-starts-huge-produce-market-in-bronx-freeman-sees-cut-in.html | City Starts Huge Produce Market in Bronx; Freeman Sees Cut in Consumer Costs Completion in '64 | True | By Arnold H. Lubasch | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/council-supports-pay-plus-pension-bids-legislature-pass-bill-to.html | COUNCIL SUPPORTS PAY PLUS PENSION; Bids Legislature Pass Bill to Allow Both Salaries and Benefits to a Few ISAACS FIGHTS MEASURE; Steps Also Taken to Ease the Employment of Needed Help by City Hospitals | True | By Charles G. Bennett | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/germans-jail-antisemite.html | Germans Jail Anti-Semite | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/li-pastor-is-honored.html | L.I. Pastor Is Honored | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/chinese-congress-meets-after-twoyear-lapse-agricultural-crisis.html | Chinese Congress Meets After Two-Year Lapse; Agricultural Crisis Believed Key Issue as Leaders Convene in Peiping | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/floor-is-leased-at-120-e-23d-st-14000-square-feet-taken-other.html | FLOOR IS LEASED AT 120 E. 23D ST.; 14,000 Square Feet Taken Other Rental Deals | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/son-to-mrs-colgate-jr.html | Son to Mrs. Colgate Jr. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mass-media-cited-for-aid-to-amity-conference-of-christians-and-jews.html | MASS MEDIA CITED FOR AID TO AMITY; Conference of Christians and Jews Gives Awards | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/miss-mary-gerstell-becomes-affianced.html | Miss Mary Gerstell Becomes Affianced | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fighting-drug-addiction.html | Fighting Drug Addiction | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/alicja-buczynska-is-heard-in-debut-violinist-from-the-ukraine-gives.html | ALICJA BUCZYNSKA IS HEARD IN DEBUT; Violinist From the Ukraine Gives First Recital Here | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foreign-affairs-hope-from-a-miniature-sumter.html | Foreign Affairs; Hope From a Miniature Sumter | True | By C.L. Sulzberger | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/art-dealers-elect-alexandre-rosenberg-head-of-association-of.html | ART DEALERS ELECT; Alexandre Rosenberg Head of Association of Galleries | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/the-empty-star-mexican-film-opens.html | 'The Empty Star,' Mexican Film, Opens | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/loi-outpoints-collins.html | Loi Outpoints Collins | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/reds-proffer-aid-to-guiana.html | Reds Proffer Aid to Guiana | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/95-million-held-saved-us-accounting-office-cites-activities-for.html | 95 MILLION HELD SAVED; U.S. Accounting Office Cites Activities for Year | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/frank-p-forbes.html | FRANK P. FORBES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/money.html | Money | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-chief-executive-selected-for-american-stock-exchange-edwin-d.html | New Chief Executive Selected For American Stock Exchange; Edwin D. Etherington, 37, to Follow McCormick in Post Vacant Since Dec. 11 AMERICAN BOARD PICKS NEW CHIEF | True | By Alexander R. Hammer | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/actor-pick-wins-westbury-pace-mayor-joe-in-second-place-edmunds.html | ACTOR PICK WINS WESTBURY PACE; Mayor Joe in Second Place Edmunds Suspended | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gains-in-suburbs-seen-for-chicago-study-says-population-will-hit.html | GAINS IN SUBURBS SEEN FOR CHICAGO; Study Says Population Will Hit 6,638,000 by 1990 Special to The New York Times. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/a-license-for-lab-technicians.html | A License for Lab Technicians | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/harper-bros.html | HARPER & BROS. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/resources-meeting-is-called-in-jersey.html | RESOURCES MEETING IS CALLED IN JERSEY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/kuwait-aids-algerian-moslems.html | Kuwait Aids Algerian Moslems | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/bernard-picks-41-proctors.html | Bernard Picks 41 Proctors | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/shrine-wins-fuji-peak-title.html | Shrine Wins Fuji Peak Title | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/regime-in-syria-ousted-by-army-junta-in-power-same-group-that.html | REGIME IN SYRIA OUSTED BY ARMY; JUNTA IN POWER; Same Group That Revolted in September Takes Role President Resigns PARLIAMENT DISSOLVED Damascus Broadcast Calls Lawmakers 'Reactionary' Israel Is Denounced REGIME IN SYRIA TOPPLED BY ARMY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cab-is-warned-on-new-rate-cut-justice-aide-says-group-fee-could.html | C.A.B. IS WARNED ON NEW RATE CUT; Justice Aide Says Group Fee Could Hurt Nonskeds | True | By Joseph Carter Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/marjorie-a-colton-dead-at-65-devised-home-war-paper-roll.html | Marjorie A. Colton Dead at 65; Devised Home War Paper Roll | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/european-railroads-open-drive.html | European Railroads Open Drive | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/maker-of-paper-raises-earnings-west-virginia-pulp-profits-up-31-for.html | MAKER OF PAPER RAISES EARNINGS; West Virginia Pulp Profits Up 31 % for 4 Months, Meeting Is Told COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/utility-system-gains-allegheny-power-earnings-rose-sharply-in-year.html | UTILITY SYSTEM GAINS; Allegheny Power Earnings Rose Sharply in Year | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/list-approved-by-algerians.html | List Approved by Algerians | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/adenauer-assures-refugees-on-issue.html | ADENAUER ASSURES REFUGEES ON ISSUE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dr-archie-dean-70-urologist-teacher.html | DR. ARCHIE DEAN, 70, UROLOGIST, TEACHER | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-center-debuts-set-4-singers-to-join-gilbert-and-sullivan.html | CITY CENTER DEBUTS SET; 4 Singers to Join Gilbert and Sullivan Troupe in April | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mckeon-meets-president.html | McKeon Meets President | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/wichita-store-sold-to-discount-chain.html | WICHITA STORE SOLD TO DISCOUNT CHAIN | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mrs-boughton-has-son.html | Mrs. Boughton Has Son | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/house-group-agrees-to-defense-outlay.html | HOUSE GROUP AGREES TO DEFENSE OUTLAY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/li-girl-scout-event-pageant-to-mark-end-of-50th-year-celebration.html | L.I. GIRL SCOUT EVENT; Pageant to Mark End of 50th Year Celebration | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/maria-varro-gives-piano-recital-here.html | Maria Varro Gives Piano Recital Here | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/store-faces-strike-union-threatens-a-walkout-on-monday-at.html | STORE FACES STRIKE; Union Threatens a Walkout on Monday at Bloomingdale's | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-operas-crucible-tomorrow-to-aid-guild.html | City Opera's 'Crucible' Tomorrow to Aid Guild | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/li-library-seeks-190000-to-buy-site.html | L.I. LIBRARY SEEKS $190,000 TO BUY SITE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dutch-jail-aide-as-embezzler.html | Dutch Jail Aide as Embezzler | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-yorker-undaunted-by-rise-in-profit-and-good-start-in-62.html | New Yorker Undaunted by Rise In Profit and Good Start in '62 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/food-news-ice-cream-shop-is-nj-landmark.html | Food News; Ice Cream Shop Is N.J. Landmark | True | By June Owen | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sukarno-prefers-talk-with-dutch-but-says-military-buildup-goes-on.html | SUKARNO PREFERS TALK WITH DUTCH; But Says Military Build-Up Goes on Over New Guinea | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/thimann-gets-harvard-post.html | Thimann Gets Harvard Post | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/wrigley-seeking-a-gum-for-users-of-dentures.html | Wrigley Seeking a Gum For Users of Dentures | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-seeks-rent-tax-on-business-tenants-city-seeks-to-tax-business.html | City Seeks Rent Tax On Business Tenants; CITY SEEKS TO TAX BUSINESS TENANTS | True | By Paul Crowell | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/british-deplore-us-ship-policy-macmillan-tells-commons-curbs-will.html | BRITISH DEPLORE U.S. SHIP POLICY; Macmillan Tells Commons Curbs Will Be Fought | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/patricia-elliman-and-james-leo-will-be-married-smith-alumna-fiancee.html | Patricia Elliman And James Leo Will Be Married; Smith Alumna Fiancee of Student at General Theological Seminary | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/tax-break-for-retailer-court-upholds-a-claim-of-state-levy-as.html | Tax Break for Retailer; Court Upholds a Claim of State Levy As Business, Not Personal, Expense | True | By Robert Metz | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/books-of-the-times.html | Books of The Times. | True | By Herbert Mitgang | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/study-details-rural-domination-of-most-legislatures-in-nation-in-44.html | Study Details Rural Domination Of Most Legislatures in Nation; In 44 States Less Than 40% of People Can Elect a Majority In Nevada 8% Can Determine Senate Control | True | By Clayton Knowles | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/duke-kahanamoku-in-hospital.html | Duke Kahanamoku in Hospital | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/france-cautions-us-about-trade-coordinated-economic-policy-with.html | FRANCE CAUTIONS U.S. ABOUT TRADE; Coordinated Economic Policy With Europe Is Urged | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/vice-president-named-by-realty-equities-unit.html | Vice President Named By Realty Equities Unit | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/kefauver-favors-tighter-ring-rein-senator-says-paret-injury-may.html | KEFAUVER FAVORS TIGHTER RING REIN; Senator Says Paret Injury May Force Restrictions | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/indonesias-pressure-tactics.html | Indonesia's Pressure Tactics | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/economy-is-found-below-estimate-hodges-places-total-output-under.html | ECONOMY IS FOUND BELOW ESTIMATE; Hodges Places Total Output Under Budget Forecast | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/callup-foe-given-6-months-by-army-reservist-is-found-guilty-of.html | CALL-UP FOE GIVEN 6 MONTHS BY ARMY; Reservist Is Found Guilty of Disrespect for General | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/company-bid-to-run-buses-is-dropped-as-pickets-mass-bus-company.html | Company Bid to Run Buses Is Dropped as Pickets Mass; Bus Company Abandons Plan To Operate as Unionists Mass | True | By Stanley Levey | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/art-ernst-barlachs-try-for-greatness-sculptures-of-german-arc.html | Art: Ernst Barlach's Try for Greatness; Sculptures of German Are Display ed Here | True | By Brian O'Doherty | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/walker-stops-peyre-british-boxes-halts-belgian-in-5th-round-before.html | WALKER STOPS PEYRE; British Boxes Halts Belgian in 5th Round Before 12,000 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/neglect-charged-in-some-hospitals-deaths-cited-in-shifting-of.html | NEGLECT CHARGED IN SOME HOSPITALS; Deaths Cited in Shifting of Patients to Kings County | True | By Morris Kaplan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foxboro-elects-chairman.html | Foxboro Elects Chairman | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/5-killed-in-japanese-mine.html | 5 Killed in Japanese Mine | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/catholics-end-segregation-at-schools-in-new-orleans-order-effective.html | Catholics End Segregation At Schools in New Orleans; Order Effective in Fall --Archbishop's Ruling Covers 75,276 Pupils INTEGRATION SET FOR NEW ORLEANS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/industrials-drop-on-london-board-trading-activity-is-slight.html | INDUSTRIALS DROP ON LONDON BOARD; Trading Activity Is Slight Governments Also Slide | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fire-levels-school-wino.html | Fire Levels School Wino | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/imports-aid-us-goldberg-finds-labor-chief-notes-advances-in-output.html | IMPORTS AID U.S., GOLDBERG FINDS; Labor Chief Notes Advances in Output and Jobs From Rise in Competition OFFICIAL STUDY IS CITED Report Says Rivalry Helped 27 Domestic Industries Tariff Plan Pushed | True | By Brendan M. Jones | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rockefeller-seeks-7-million-storm-aid.html | ROCKEFELLER SEEKS 7 MILLION STORM AID | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ice-shows-named-in-antitrust-suit.html | ICE SHOWS NAMED IN ANTITRUST SUIT | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foyt-sachs-and-ward-in-trenton-auto-field-100mile-contest-on-sunday.html | Foyt, Sachs and Ward in Trenton Auto Field; 100-Mile Contest on Sunday; Draws 25 Top Drivers Hartabise, Jones, Branson Among Speedway Choices | True | By Frank M. Blunk | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/capital-is-split-on-apportioning-robert-kennedy-hails-high-court.html | CAPITAL IS SPLIT ON APPORTIONING; Robert Kennedy Hails High Court Russell Critical CAPITAL IS SPLIT ON APPORTIONING | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/some-doctors-back-kennedy-on-aged-care-plan.html | Some Doctors Back Kennedy on Aged Care Plan | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rollcall-votes-on-poll-tax.html | Roll-Call Votes on Poll Tax | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/liu-to-take-over-paramount-theatre-in-brooklyn-in-fall.html | L.I.U. to Take Over Paramount Theatre In Brooklyn in Fall | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/music-brahms-requiem-schola-cantorum-sings-at-carnegie-hall.html | Music: Brahms Requiem; Schola Cantorum Sings at Carnegie Hall | True | By Harold C. Schonberg | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/872-hurt-in-traffic-total-in-week-93-more-than-a-year-ago-8-killed.html | 872 HURT IN TRAFFIC; Total in Week 93 More Than a Year Ago 8 Killed | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/jersey-paper-workers-strike.html | Jersey Paper Workers Strike | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rates-are-increased-on-commercial-paper.html | Rates Are Increased On Commercial Paper | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/con-ed-is-upheld-on-hospital-site-court-clears-purchase-of-st-lukes.html | CON ED IS UPHELD ON HOSPITAL SITE; Court Clears Purchase of St. Luke's Property | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/diana-vreeland-dynamic-fashion-figure-joins-vogue-editor-created.html | Diana Vreeland, Dynamic Fashion Figure, Joins Vogue; Editor Created Fashion Image In Former Job | True | By Carrie Donovan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fireworks-in-milan-exchange.html | Fireworks in Milan Exchange | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ussoviet-talks-on-space-opened-details-of-the-preparatory.html | U.S.-SOVIET TALKS ON SPACE OPENED; Details of the Preparatory' Discussion Not Given Question of Interpretation | True | By Lawrence O'Kane Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/commodities-old-potatoes-dip-near-months-off-as-far-crop-rises.html | Commodities: Old Potatoes Dip; NEAR MONTHS OFF AS FAR CROP RISES Futures End 5 Points Down to 2 Up World Sugar Is Active and Strong | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/3-judgeships-voted-in-albany-city-increase-remains-blocked.html | 3 Judgeships Voted in Albany; City Increase Remains Blocked | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/un-rhodesia-step-due-talks-with-britain-proposed-on-colonial-issue.html | U.N. RHODESIA STEP DUE; Talks With Britain Proposed on Colonial Issue | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/robert-allyn-vroom.html | ROBERT ALLYN VROOM | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-gop-staff-chief-toeple-economist-approved-by-senate-policy.html | NEW G.O.P. STAFF CHIEF; Toeple, Economist, Approved by Senate Policy Group | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/strikebreaker-ban-offered-in-council.html | STRIKEBREAKER BAN OFFERED IN COUNCIL | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gop-says-tax-bill-aids-bars-but-hurts-millions-with-savings.html | G.O.P. Says Tax Bill Aids Bars But Hurts Millions With Savings | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/5-meter-companies-fail-delivery-test.html | 5 METER COMPANIES FAIL DELIVERY TEST | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sperry-strikers-return.html | Sperry Strikers Return | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/europe-assembly-picks-italian.html | Europe Assembly Picks Italian | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mrs-louise-o-rowe-exchicago-official.html | MRS. LOUISE O. ROWE, EX-CHICAGO OFFICIAL | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/teachers-strike-on-april-10-voted-nearly-unanimous-approval-is.html | TEACHERS STRIKE ON APRIL 10 VOTED; Nearly Unanimous Approval Is Shouted by 5,000 Tentative Offer Rejected Teachers Back April 10 Strike; Balloting Follows a Voice Vote | True | By Gene Currivan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/policeman-gains-note-as-scholar-brooklyn-lieutenant-finds-books-aid.html | POLICEMAN GAINS NOTE AS SCHOLAR; Brooklyn Lieutenant Finds Books Aid In Crime Work | True | By Nan Robertson | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/peace-corps-maps-costa-rica-project.html | PEACE CORPS MAPS COSTA RICA PROJECT | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hogan-must-qualify-fourtime-us-open-victor-faces-sectional-trials.html | HOGAN MUST QUALIFY; Four-Time U.S. Open Victor Faces Sectional Trials | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gretel-proves-fast-boat-has-good-chances-for-americas-cup-owner.html | GRETEL PROVES FAST; Boat Has 'Good Chances' for America's Cup, Owner Says | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/stock-prices-off-for-fifth-session-tobaccos-electronics-lead-the.html | STOCK PRICES OFF FOR FIFTH SESSION; Tobaccos, Electronics Lead the Decline Once Again as Index Yields 1.56 631 ISSUES DIP, 410 UP Rail Average Rebounds From '62 Low to Show a Gain Volume 3,090,000 STOCK PRICES OFF FOR FIFTH SESSION | True | By Burton Crane | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/basil-kalfides.html | BASIL KALFIDES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hull-and-plante-capture-laurels-hawks-star-heads-hockey-scorers.html | HULL AND PLANTE CAPTURE LAURELS; Hawks' Star Heads Hockey Scorers Goalie Excels | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/argentine-crisis-is-met-by-apathy-public-weary-of-militarys-clash.html | ARGENTINE CRISIS IS MET BY APATHY; Public Weary of Military's Clash With Frondizi | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/house-unit-rejects-un-food-program.html | HOUSE UNIT REJECTS U.N. FOOD PROGRAM | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/niagara-falls-jarred-weak-earthquake-awakens-hundreds-in-the-region.html | NIAGARA FALLS JARRED; Weak Earthquake Awakens Hundreds in the Region | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/excerpts-from-reports-of-the-officials-referee-ruby-goldstein.html | Excerpts From Reports of the Officials; Referee Ruby Goldstein | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/un-to-aid-algerians-refugee-chief-to-help-send-250000-back-to.html | U.N. TO AID ALGERIANS; Refugee Chief to Help Send 250,000 Back to Homeland | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/administrator-is-named-by-shipping-association.html | Administrator Is Named By Shipping Association | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/telemetry-series-set-museum-slates-discussions-for-next-saturday.html | TELEMETRY SERIES SET; Museum Slates Discussions for Next Saturday | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foreign-students-aided-escape-of-600-east-berliners-to-west-berlin.html | Foreign Students Aided Escape Of 600 East Berliners to West; BERLIN STUDENTS ASSISTED ESCAPES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/3-films-open-today-sweet-bird-madison-ave-and-saintly-sinners-due.html | 3 FILMS OPEN TODAY; 'Sweet Bird,' 'Madison Ave.' and 'Saintly Sinners' Due | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/president-to-ask-new-science-unit-aim-is-stronger-direction-of.html | PRESIDENT TO ASK NEW SCIENCE UNIT; Aim Is Stronger Direction of Nation's Program | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/scott-joins-stampeders.html | Scott Joins Stampeders | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/houdaille-industries-elects-new-director.html | Houdaille Industries Elects New Director | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/exnazi-quits-bench-post.html | Ex-Nazi Quits Bench Post | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fake-flowers-and-art-herald-spring-at-store.html | Fake Flowers and Art Herald Spring at Store | True | By Jeanne Molli | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/green-ticket-and-endymion-favored-in-divisions-of-bay-shore-here.html | Green Ticket and Endymion Favored in Divisions of Bay Shore Here Today; 17 ENTRIES CAUSE 2-EVENT FEATURE Green Ticket and Endymion Head Aqueduct Divisions Leapfrog Wins Dash | True | By William R. Conklin | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/no-teacher-strike.html | No Teacher Strike | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/newark-to-help-its-jobless-youth-joint-program-with-us-to-ease.html | NEWARK TO HELP ITS JOBLESS YOUTH; Joint Program With U.S. to Ease Problem of 5,000 Is Begun by Goldberg | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gwinn-estate-is-660000.html | Gwinn Estate Is $660,000 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/legislative-districts-in-the-fifty-states.html | Legislative Districts in the Fifty States | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/reply-to-ryan-suit-filed-for-spellman.html | REPLY TO RYAN SUIT FILED FOR SPELLMAN | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/50-nations-mark-world-theatre-performing-arts-stressed-as-means-of.html | 50 NATIONS MARK WORLD THEATRE; Performing Arts Stressed as Means of Understanding | True | By Louis Calta | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/late-rally-lifts-prices-for-corn-grain-market-otherwise-is-steady.html | LATE RALLY LIFTS PRICES FOR CORN; Grain Market Otherwise Is Steady to Easier | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/5-housing-bills-voted-in-albany-measures-to-increase-or-improve.html | 5 HOUSING BILLS VOTED IN ALBANY; Measures to Increase or Improve Mid-Income Units | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/declination-32-wins-bowie-dash-double-heritage-next-and-nip-obrandy.html | DECLINATION, 3-2, WINS BOWIE DASH; Double Heritage Next and Nip O'Brandy Is 3d | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/train-kills-two-in-england.html | Train Kills Two in England | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/divergent-paths-stem-from-jazz-source-bobby-short-and-bill-evans.html | Divergent Paths Stem From Jazz Source; Bobby Short and Bill Evans Appearing at Different Clubs Both Pianists Were Followers of Earl Hines Originally | True | By John S. Wilson | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/nyu-picks-new-dean-of-students.html | N.Y.U. Picks New Dean of Students | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/porcelains-bring-14000.html | Porcelains Bring $14,000 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/phillips-petroleum.html | PHILLIPS PETROLEUM | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sidelights-issue-is-created-over-proxies.html | Sidelights; Issue Is Created Over Proxies | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fear-grips-oran-as-nationalists-battle-secret-army-for-control.html | Fear Grips Oran as Nationalists Battle Secret Army for Control; Extremists Dominate in Business Area, Algerians Rule in Moslem Quarters and Bullets Fly Everywhere | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gain-in-us-sales-to-bonn-forecast-ambassador-dowling-sights-6.html | GAIN IN U.S. SALES TO BONN FORECAST; Ambassador Dowling Sights 6% Export Rise in '62 | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/keogh-trial-may-7-case-of-judge-and-4-others-listed-for-federal.html | KEOGH TRIAL MAY 7; Case of Judge and 4 Others Listed for Federal Court | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/took-oath-of-allegiance.html | Took Oath of Allegiance | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/conductor-appointed-john-canarina-of-philharmonic-bound-for.html | CONDUCTOR APPOINTED; John Canarina of Philharmonic Bound for Jacksonville, Fla. | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/westchester-seeks-fouryear-college-with-medical-unit.html | Westchester Seeks Four-Year College With Medical Unit | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/landlord-fined-2d-time-in-year-1500-added-to-2000-for-same.html | LANDLORD FINED 2D TIME IN YEAR; $1,500 Added to $2,000 for Same Buildings Violations | True | By Samuel Kaplan | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/frondizi-spurns-new-ultimatum-by-military-men-argentine-president.html | FRONDZI SPURNS NEW ULTIMATUM BY MILITARY MEN; Argentine President Asserts Refusal to Quit Is 'Final' Compromise Sought Service Chiefs Meet FRONDZI SPURNS NEW ULTIMATUM Compromise Is Drafted | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/band-shell-is-due-in-washington-sq-redevelopment-by-city-will-also.html | BAND SHELL IS DUE IN WASHINGTON SQ.; Redevelopment by City Will Also Include Cervantile Rink-Seating Area PLAN IS PRELIMINARY Park Department Approval Needed, With Final Stay Up to Board of Estimate | True | By Martin Arnold | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/hotel-at-airport-sold-yassky-buys-seaway-idlewild-and-plans.html | HOTEL AT AIRPORT SOLD; Yassky Buys Seaway Idlewild and Plans Improvements | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/taylor-in-berlin-vows-us-support.html | TAYLOR, IN BERLIN, VOWS U.S. SUPPORT | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/japanese-offer-laurel-prize.html | Japanese Offer Laurel Prize | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/henri-l-asset-84-exportimport-man.html | HENRI L. ASSET, 84, EXPORT-IMPORT MAN | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/college-and-school-results-baseball.html | College and School Results BASEBALL | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/mrs-gandhi-delayed-in-flight.html | Mrs. Gandhi Delayed in Flight | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/screvane-to-report-on-tv.html | Screvane to Report on TV | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dartmouth-math-plan-aided.html | Dartmouth Math Plan Aided | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/next-fiscal-year-cloudy.html | Next Fiscal Year Cloudy | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/prof-albert-mann-served-wesleyan.html | PROF. ALBERT MANN, SERVED WESLEYAN | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/70-korean-defectors-married.html | 70 Korean Defectors Married | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lemm-completes-card-staff.html | Lemm Completes Card Staff | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/leafs-top-rangers-in-playoff-opener-canadiens-win-toronto-skaters.html | Leafs Top Rangers in Play-Off Opener; Canadiens Win; TORONTO SKATERS TRIUMPH BY 4-2 Horton Paces Leaf Attack in First Game of Stanley Cup Semi-Final Series | True | By William J. Briordy Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-machines-can-see.html | New Machines Can See | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/girl-6-vanishes-from-queens-home.html | GIRL, 6, VANISHES FROM QUEENS HOME | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/william-montgomery.html | WILLIAM MONTGOMERY | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/alumni-aide-to-coach-colorado-averts-elevens-threat-to-quit.html | Alumni Aide to Coach Colorado; Averts Eleven's Threat to Quit | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/airman-killed-in-stolen-plane.html | Airman Killed in Stolen Plane | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/adoula-criticizes-tshombe-tactics-congo-premier-says-delays.html | ADOULA CRITICIZES TSHOMBE TACTICS; Congo Premier Says Delays Threaten Katanga Talks | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/guardsmen-to-donate-blood.html | Guardsmen to Donate Blood | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/joan-sutherland-ailing-will-rest.html | Joan Sutherland, Ailing, Will Rest | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/turks-get-new-aid-from-west-europe.html | TURKS GET NEW AID FROM WEST EUROPE | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/marcel-wagner.html | MARCEL WAGNER | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/24985000-bonds-sold-by-detroit-issues-will-finance-school.html | $24,985,000 BONDS SOLD BY DETROIT; Issues Will Finance School Construction, Other Plans | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/drinking-curb-urged-rockland-asks-state-to-raise-the-legal-age-to.html | DRINKING CURB URGED; Rockland Asks State to Raise the Legal Age to 21 | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/paret-shows-first-indications-of-emerging-from-his-coma.html | Paret Shows First Indications Of Emerging From His Coma; 'Purposeful Movements' of His Arms Reported by Hospital Manager Says Boxer Opened His Eyes | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/truffaut-loses-libel-suit.html | Truffaut Loses Libel Suit | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/guterma-asserts-bender-got-bribe-testifies-100000-was-paid-in.html | GUTERMA ASSERTS BENDER GOT BRIBE; Testifies $100,000 Was Paid in Effort to Block Inquiry | True | By David Anderson | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/classifying-the-movies.html | Classifying the Movies | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ge-workers-end-walkout.html | G.E. Workers End Walkout | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/childrens-entertainment.html | Children's Entertainment | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/youths-hike-253-miles-four-demonstrate-support-for-kennedy-fitness.html | YOUTHS HIKE 253 MILES; Four Demonstrate Support for Kennedy Fitness Program | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ustinov-play-opens-photo-finish-seen-in-dublin-due-here-and-in.html | USTINOV PLAY OPENS; 'Photo Finish,' Seen in Dublin, Due Here and in London | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/u-thant-optimistic.html | U Thant Optimistic | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/peiping-said-to-add-troops-near-strait.html | PEIPING SAID TO ADD TROOPS NEAR STRAIT | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/paperboard-output-rose-13-for-week.html | PAPERBOARD OUTPUT ROSE 13% FOR WEEK | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cut-in-milk-prop-is-due-this-week-freeman-sets-29cent-drop-because.html | CUT IN MILK PROP IS DUE THIS WEEK; Freeman Sets 29-Cent Drop Because of Surpluses | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/commodities-off-index-fell-to-84-monday-from-841-on-friday.html | COMMODITIES OFF; Index Fell to 84 Monday From 84.1 on Friday | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/moscow-rebukes-france-in-dispute-sees-harm-to-peace-effort-in.html | MOSCOW REBUKES FRANCE IN DISPUTE; Sees Harm to Peace Effort in Quarrel Over Algeria | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/contractors-ban-ends-school-board-unit-restores-two-to-good.html | CONTRACTORS' BAN ENDS; School Board Unit Restores Two to Good Standing | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-28 | 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/bonn-president-begins-state-visit-to-austria.html | Bonn President Begins State Visit to Austria | True | | 1990-01-25 | RE0000469642 | RE0000469642 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/merger-of-police-studied-by-city-transit-authority-is-making-survey.html | MERGER OF POLICE STUDIED BY CITY; Transit Authority Is Making Survey With Regulars Mayor Awaits Findings PROPOSAL SCORED IN '53 Subway Men Seek Unity to Improve Pension Rights 974 Are Involved | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/27-doctors-back-kennedy-on-aced-group-organizes-to-support-social.html | 27 DOCTORS BACK KENNEDY ON ACED; Group Organizes to Support Social Security Plan | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/payment-balance-gains-for-britain-1961-surplus-19000000-as-imports.html | PAYMENT BALANCE GAINS FOR BRITAIN; 1961 Surplus 19,000,000 as Imports Decline and Exports Register Rise SPECIAL RECEIPTS CITED Big Inflow of Foreign Funds for Investment a Help, White Paper Reports PAYMENT BALANCE GAINS FOR BRITAIN | True | By Thomas P. Ronan Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sunray-oil-co-calls-preferred-shares.html | SUNRAY OIL CO. CALLS PREFERRED SHARES | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/albert-b-forbath.html | ALBERT B. FORBATH | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/senate-unit-kills-dairy-price-plan-action-will-let-prop-level-on.html | SENATE UNIT KILLS DAIRY PRICE PLAN; Action Will Let Prop Level on Milk Drop to $3.11 | True | By William M. Blair Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3-to-handle-dispute-kennedy-names-board-for-twaengineers-rift.html | 3 TO HANDLE DISPUTE; Kennedy Names Board for T.W.A.-Engineers Rift | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bankruptcy-shift-sought-of-davega.html | BANKRUPTCY SHIFT SOUGHT OF DAVEGA | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/trussell-to-study-citys-links-with-six-hospitals-in-brooklyn.html | Trussell to Study City's Links With Six Hospitals in Brooklyn | True | By Morris Kaplan | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/disarmament-is-necessary.html | Disarmament Is Necessary | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-yorker-approved-senate-unit-backs-manning-for-public-affairs.html | NEW YORKER APPROVED; Senate Unit Backs Manning for Public Affairs Post | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mende-returning-to-germany.html | Mende Returning to Germany | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/assembly-passes-12-housing-bills-one-provides-for-loans-to-coop.html | ASSEMBLY PASSES 12 HOUSING BILLS; One Provides for Loans to Co-Op Apartment Buyers | True | By Layhmond Robinson Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/highway-week-proclaimed.html | Highway Week Proclaimed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/in-the-nation-the-big-brother-concept-of-the-supreme-court.html | In The Nation; The 'Big Brother' Concept of the Supreme Court | True | By Arthur Krock | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/goldwater-upholds-districting-decision.html | GOLDWATER UPHOLDS DISTRICTING DECISION | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/loyalty-parade-april-28.html | Loyalty Parade April 28 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/orphans-of-italy-to-gain.html | Orphans of Italy to Gain | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-may-widen-aid-to-ghana.html | U.S. May Widen Aid to Ghana | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/contract-bridge-halfpoint-wins-national-mixed-pair-title-for.html | Contract Bridge; Half-Point Wins National Mixed Pair Title For Detroit Teacher and Pupil | True | By Albert H. Morehead Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jet-lands-after-trouble.html | Jet Lands After Trouble | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tv-and-radio-to-carry-kennedy-news-session.html | TV and Radio to Carry Kennedy News Session | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/israel-blumenfeld-a-jewish-leader-46.html | ISRAEL BLUMENFELD, A JEWISH LEADER, 46 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/shields-to-coach-at-lehigh.html | Shields to Coach at Lehigh | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/enka-corp-votes-dividend-of-40c-annual-meeting-also-told-of-rises.html | ENKA CORP. VOTES DIVIDEND OF 40C; Annual Meeting Also Told of Rises in Sales and Profits | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mississippi-districts-merged.html | Mississippi Districts Merged | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/joseph-g-brown-dies-jersey-real-estate-broker-and-developer-was-65.html | JOSEPH G. BROWN DIES; Jersey Real Estate Broker and Developer Was 65 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/joan-glottstein-betrothed.html | Joan Glottstein Betrothed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/gasoline-supply-dipped-last-week-decline-of-1321000-bbls-was-first.html | GASOLINE SUPPLY DIPPED LAST WEEK; Decline of 1,321,000 Bbls. Was First This Year | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/industrial-loans-rise-538000000-increases-were-shown-in-11.html | INDUSTRIAL LOANS RISE $538,000,000; Increases Were Shown in 11 Districts Last Week | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/flynn-to-captain-friar-five.html | Flynn to Captain Friar Five | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/moly-mine-operated-every-minute-of-1961.html | 'Moly' Mine Operated Every Minute of 1961 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/fisher-resting-in-hospital.html | Fisher 'Resting in Hospital | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sangster-beats-seixas-emerson-santana-also-gain-in-puerto-rican.html | SANGSTER BEATS SEIXAS; Emerson, Santana Also Gain in Puerto Rican Tennis | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/klement-lewis.html | Klement Lewis | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/exploiting-charged-in-eichmann-trial.html | EXPLOITING CHARGED IN EICHMANN TRIAL | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/handlin-of-harvard-in-new-chair.html | Handlin of Harvard in New Chair | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/texas-priest-fined-500-pleads-to-lesser-charge-in-attemptedrapc.html | TEXAS PRIEST FINED $500; Pleads to Lesser Charge in Attempted-Rape Case | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/vice-president-named-by-chemtron-division.html | Vice President Named By Chemtron Division | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/gov-dempsey-seeks-industry.html | Gov. Dempsey Seeks Industry | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mail-rate-rise-opposed-guild-urges-congress-to-pare-jump-for-papers.html | MAIL RATE RISE OPPOSED; Guild Urges Congress to Pare Jump for Papers | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/john-w-murphy-us-judge-dies-middle-pennsylvania-district-chief.html | JOHN W. MURPHY, U.S. JUDGE, DIES; Middle Pennsylvania District Chief Ex-Representative | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/beechnut-life-savers-elects-vice-president.html | Beech-Nut Life Savers Elects Vice President | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/living-theatre-deficit-imperils-tour-abroad.html | Living Theatre Deficit Imperils Tour Abroad | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/columbia-honors-rothenberg-as-athlete-with-best-grades-star-fencer.html | Columbia Honors Rothenberg As Athlete With Best Grades; Star Fencer and 'A' Student Wins Second Year in Row 12 Special Given | True | By Lincoln A. Werden | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/disney-characters-to-join-style-show.html | Disney Characters To Join Style Show | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/colleges-warned-on-too-much-nationsaving-columbia-professors-define.html | Colleges Warned on Too Much 'Nation-Saving'; Columbia Professors Define Traditional Academic Role Tell Colleagues That Work for U.S. Must Have Limit | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hill-royal-takes-big-english-race-robsons-choice-loses-by-neck-in.html | HILL ROYAL TAKES BIG ENGLISH RACE; Robsons Choice Loses by Neck in Lincolnshire | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/whittaker-must-rest-justice-out-of-hospital-told-to-cut-down-on-his.html | WHITTAKER MUST REST; Justice, Out of Hospital, Told to Cut Down on His Work | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/cherry-blossoms-on-way.html | Cherry Blossoms on Way | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/saintly-sinners-a-comedy-arrives.html | 'Saintly Sinners,' a Comedy, Arrives | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nothing-to-investigate.html | Nothing to Investigate | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/college-buys-building-manhattan-to-use-structure-for-science.html | COLLEGE BUYS BUILDING; Manhattan to Use Structure for Science Classrooms | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-curbs-urged-on-betting-wires-senate-unit-calls-them-key-to.html | NEW CURBS URGED ON BETTING WIRES; Senate Unit Calls Them Key to Organized Gambling | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/enforced-peerage-questioned.html | Enforced Peerage Questioned | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/celtics-trounce-warriors-129114-76-firsthalf-points-help-gain-21.html | CELTICS TROUNCE WARRIORS, 129-114; 76 First-Half Points Help Gain 2-1 Play-Off Lead | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/judge-defends-poodle-best-in-hawaii-are-held-equal-to-any.html | Judge Defends Poodle; Best in Hawaii Are Held Equal to Any | True | By John Bendel | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/thomas-t-malloch.html | THOMAS T. MALLOCH | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rev-vj-grygorewicz.html | REV. V.J. GRYGOREWICZ | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-hf-elkins-has-son.html | Mrs. H.F. Elkins Has Son | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/asbury-housing-project-set.html | Asbury Housing Project Set | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/madison-avenue-seen-at-paramount.html | 'Madison Avenue' Seen at Paramount | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/ball-to-honor-us-cultural-center-in-jerusalem-to-benefit-from-nov-7.html | BALL TO HONOR U.S.; Cultural Center in Jerusalem to Benefit From Nov. 7 Fete | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/brown-harris-stevens-names-head-of-new-unit.html | Brown, Harris, Stevens Names Head of New Unit | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/very-rev-flm-dennis.html | VERY REV. F.L.M. DENNIS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/ghana-and-china-ratify-pact.html | Ghana and China Ratify Pact | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/home-denies-power-shift.html | Home Denies Power Shift | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/syrian-leaders-resign-in-coup.html | Syrian Leaders Resign in Coup | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lefkowitz-names-two-aides.html | Lefkowitz Names Two Aides | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/algeria-secret-army-sets-an-allout-guerrilla-war-extremists.html | Algeria Secret Army Sets An All-Out Guerrilla War; Extremists Announce They Will Not Use Civilian Demonstrators 13 Bombs Are Exploded in Paris SECRET ARMY SETS A GUERRILLA WAR | True | By Henry Tanner Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/pair-held-in-slaying-police-say-motherinlaw-hired-killer-in-yonkers.html | PAIR HELD IN SLAYING; Police Say Mother-in-Law Hired Killer in Yonkers | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-housing-adds-its-5000000th-unit-kennedy-message-to-fete-here.html | U.S. HOUSING ADDS ITS 500,000TH UNIT; Kennedy Message to Fete Here Hails Expansion | True | By Martin Arnold | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS All HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/charleys-aunt-scheduled.html | 'Charley's Aunt' Scheduled | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nigeria-presents-plan-6year-economic-program-is-put-to-parliament.html | NIGERIA PRESENTS PLAN; 6-Year Economic Program Is Put to Parliament | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hausner-scorns-eichmanns-plea-prosecutor-says-no-death-is-enough.html | HAUSNER SCORNS EICHMANN'S PLEA; Prosecutor Says No Death Is Enough for Crimes | True | By Lawrence Fellows Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mediation-is-ended-in-coast-ship-strike.html | MEDIATION IS ENDED IN COAST SHIP STRIKE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/delaware-group-votes-basin-plan-congress-will-be-asked-to-authorize.html | DELAWARE GROUP VOTES BASIN PLAN; Congress Will Be Asked to Authorize 8 Dams | True | By William G. Weart Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/reds-sink-tigers-in-10th-42-orioles-8-in-5th-top-senators-baltimore.html | Reds Sink Tigers in 10th, 4-2; Orioles' 8 in 5th Top Senators; Baltimore Wins, 15-7, as Triandos Stars Twins' Run in 9th Beats Pirates, 7-6 Phils 12-11 Victors Over Braves | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3-seized-in-linden-in-desecration-case.html | 3 SEIZED IN LINDEN IN DESECRATION CASE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/norma-pardini-married.html | Norma Pardini Married | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/chicago-egg-prices-mixed.html | Chicago Egg Prices Mixed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/titans-list-five-exhibitions-club-guaranteed-100000-in-deal-first.html | Titans List Five Exhibitions; CLUB GUARANTEED $100,000 IN DEAL First Football Exhibition to Be in Houston on Aug. 4 Four Players Signed | True | By Deane McGowen | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/picketing-begins-at-isbrandtsen-280-observe-2man-line-in-job.html | PICKETING BEGINS AT ISBRANDTSEN; 280 Observe 2-Man Line in Job Security Issue | True | By Werner Bamberger | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-licensing-rules-city-police-lose-control-over-cabarets-and.html | NEW LICENSING RULES; City Police Lose Control Over Cabarets and Coffeehouses | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/york-gets-three-new-flags.html | York Gets Three New Flags | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/julius-guttag-numismatist-77-collector-and-author-dies-organized.html | JULIUS GUTTAG, NUMISMATIST, 77; Collector and Author Dies - Organized Coin Week | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/easts-ski-hills-hold-snow-cover-large-turnout-is-expected-for-new.html | EAST'S SKI HILLS HOLD SNOW COVER; Large Turnout Is Expected for New England Races | True | By Michael Strauss | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/aintree-field-loses-five-more.html | Aintree Field Loses Five More | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bbc-cancels-fight-showing.html | B.B.C. Cancels Fight Showing | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/loss-in-stockpile-is-likely-to-rise-storage-and-deterioration-add.html | LOSS IN STOCKPILE IS LIKELY TO RISE; Storage and Deterioration Add to Cost of Materials | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tulane-ordered-to-end-race-ban-federal-judge-says-school-must-admit.html | TULANE ORDERED TO END RACE BAN; Federal Judge Says School Must Admit 2 Negroes | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-helps-vietnam-in-test-of-strategy-against-guerrillas-us-aids.html | U.S. Helps Vietnam In Test of Strategy Against Guerrillas; U.S. AIDS VIETNAM IN STRATEGY TEST | True | By Homer Bigart Special To The New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/prices-are-mixed-in-london-stocks-impending-british-budget-lends.html | PRICES ARE MIXED IN LONDON STOCKS; Impending British Budget Lends Uncertain Tone | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/deserter-committed-soldier-is-accused-of-giving-atom-secrets-to.html | DESERTER COMMITTED; Soldier Is Accused of Giving Atom Secrets to Russia | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3700000-strike-in-japan.html | 3,700,000 Strike in Japan | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/javits-urges-europe-be-opened-to-asian-african-latin-goods-expanded.html | Javits Urges Europe Be Opened To Asian, African, Latin Goods; EXPANDED EXPORT TO EUROPE URGED | True | By Brendan M. Jones | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3-children-die-in-freezer.html | 3 Children Die in Freezer | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/vassar-names-drama-chairman.html | Vassar Names Drama Chairman | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bonn-will-settle-claims-on-a-stock-west-germany-makes-offer-to.html | BONN WILL SETTLE CLAIMS ON A STOCK; West Germany Makes Offer to Discount-Bank Holders | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/books-authors.html | Books Authors | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-holds-underground-test.html | U.S. Holds Underground Test | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/gen-robert-neyland-70-dead-coached-football-at-tennessee-led-teams.html | Gen. Robert Neyland, 70, Dead; Coached Football at Tennessee; Led Teams to 171 Victories in 27 Years N.C.A.A. Aide Was in Hall of Fame | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/newmont-oil-elects-president.html | Newmont Oil Elects President | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-cast3.html | The Cast(3) | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/pope-gives-audience-to-scottish-church-head.html | Pope Gives Audience To Scottish Church Head | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/7-haitian-judges-go-to-congo.html | 7 Haitian Judges Go to Congo | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/polish-party-expels-8428.html | Polish Party Expels 8,428 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/coal-pipeline-opposed-jersey-railroad-group-cites-broad-job-losses.html | COAL PIPELINE OPPOSED; Jersey Railroad Group Cites Broad Job Losses | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hyman-rosenberg-hebrew-educator.html | HYMAN ROSENBERG, HEBREW EDUCATOR | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/miles-cantwell.html | MILES CANTWELL | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nurse-is-always-prepared-to-make-sukiyaki-a-mateur-cook-has.html | Nurse Is Always Prepared to Make Sukiyaki; A mateur Cook Has Utensils in Hand At All Times | True | By Craig Claiborne | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/reactor-license-issued-con-ed-indian-point-plant-to-be-ready-in.html | REACTOR LICENSE ISSUED; Con Ed Indian Point Plant to Be Ready in Fall | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/harriman-foresees-coalition-for-laos.html | HARRIMAN FORESEES COALITION FOR LAOS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/albanians-report-khrushchev-offer.html | ALBANIANS REPORT KHRUSHCHEV OFFER | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/farmerschroeder.html | Farmer-Schroeder | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/kanehls-double-drives-in-2-runs-mets-win-on-mantilla-single-after-2.html | KANEHL'S DOUBLE DRIVES IN 2 RUNS; Mets Win on Mantilla Single After 2-Bagger Labine Excels in Relief Role | True | By Louis Effrat Special To The New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/william-black-reweds-head-of-chock-full-onuts-and-page-morton.html | WILLIAM BLACK REWEDS; Head of Chock Full O'Nuts and Page Morton, Singer, Marry | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/law-to-increase-judges-doubted-republican-leaders-await-concessions.html | LAW TO INCREASE JUDGES DOUBTED; Republican Leaders Await Concessions by Wagner | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/wheelchair-basketball.html | WHEELCHAIR BASKETBALL | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/silvray-lighting-elects-chief.html | Silvray Lighting Elects Chief | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/aide-to-handicapped-named.html | Aide to Handicapped Named | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/steel-agreement-reached-with-benefits-no-raise-is-held.html | STEEL AGREEMENT REACHED WITH BENEFITS, NO RAISE, IS HELD NONINFLATIONARY; ACCORD IS EARLY Wage Is Renegotiable After First Year of 2-Year Contract Steel Labor Accord Is Reached; It Gives Benefits but No Raise | True | By John D. Pomfret Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lehigh-lists-lectures-university-to-give-blaustein-foreign.html | LEHIGH LISTS LECTURES; University to Give Blaustein Foreign Relations Series | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/cold-war-called-olympic-threat-world-committee-deplores-ban-on-east.html | COLD WAR CALLED OLYMPIC THREAT; World Committee Deplores Ban on East Germans | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/french-navy-craft-in-collision.html | French Navy Craft in Collision | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/13-bomb-blasts-in-paris.html | 13 Bomb Blasts in Paris | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/screen-sweet-bird-of-youth-opensadaptation-of-williams-play-at-2.html | Screen: 'Sweet Bird of Youth' Opens;Adaptation of Williams Play at 2 Theatres | True | By Bosley Crowther | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bonds-of-belgium-are-offered-here-30-million-issue-marketed-at-98.html | BONDS OF BELGIUM ARE OFFERED HERE; 30 Million Issue Marketed at 98 Late Bid 98 7/8 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/frederick-m-singsen.html | FREDERICK M. SINGSEN | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/cairo-pleased-by-coup.html | Cairo Pleased by Coup | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/luncheon-will-benefit-hospital-in-queens.html | Luncheon Will Benefit Hospital in Queens | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tariff-study-set-by-textile-men-presidents-import-plan-is-key-topic.html | TARIFF STUDY SET BY TEXTILE MEN; President's Import Plan Is Key Topic at Convention | True | By Myron Kandel Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-kennedy-guest-of-queen-at-lunch-first-lady-visits-queen.html | Mrs. Kennedy Guest Of Queen at Lunch; FIRST LADY VISITS QUEEN ELIZABETH | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-women-triumph-20.html | U.S. Women Triumph, 2-0 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/equity-offerings-voishan-industries.html | EQUITY OFFERINGS; Voi-Shan Industries | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/monacos-constitution-restored-as-france-presses-tax-drive-elected.html | Monaco's Constitution Restored As France Presses Tax Drive; Elected Bodies, Disbanded in 1959, Resume Power by Decree of Rainier | True | By Robert Alden Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/state-gop-bars-wagner-rent-tax-2-chiefs-dismiss-business-levy.html | STATE G.O.P. BARS WAGNER RENT TAX; 2 Chiefs Dismiss Business Levy Proposal as Political Move at Last Minute Two State G.O.P. Chiefs Reject Wagner Tax on Business Rents | True | By Douglas Dales Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/szells-insulting-remarks-vex-vex-san-franciscans-finds-west-coast-city.html | Szell's 'Insulting Remarks' Vex San Franciscans; Finds West Coast City Musical Affairs in 'Saddest State' Cleveland Conductor's Letter Prompts Sharp Protests | True | By Lawrence E. Davies Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/preparation-key-to-news-sessions-kennedy-and-his-questioners-primed.html | PREPARATION KEY TO NEWS SESSIONS; Kennedy and His Questioners Primed for Conferences | True | By Joseph A. Loftus Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/public-links-to-open-play-starts-at-6-courses-in-city-at-6-am.html | PUBLIC LINKS TO OPEN; Play Starts at 6 Courses in City at 6 A.M. Saturday | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/harriss-is-honored-barnes-unveils-portrait-of-father-of-traffic.html | HARRISS IS HONORED; Barnes Unveils Portrait of 'Father' of Traffic Light | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/corn-futures-up-in-quiet-dealings-wheat-loses-early-gains-other.html | CORN FUTURES UP IN QUIET DEALINGS; Wheat Loses Early Gains Other Contracts Steady | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/african-praises-us-departing-envoy-sees-gains-against.html | AFRICAN PRAISES U.S.; Departing Envoy Sees Gains Against Discrimination | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/urologist-70-drowns-current-traps-new-yorker-as-he-swims-off.html | UROLOGIST, 70, DROWNS; Current Traps New Yorker as He Swims Off Florida | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-erie-is-reassured-norfolk-westerns-head-sees-no-threat-in-any.html | THE ERIE IS REASSURED; Norfolk Western's Head Sees No Threat in Any Merger | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/court-asked-to-sift-airport-case-again.html | COURT ASKED TO SIFT AIRPORT CASE AGAIN | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/judge-declares-guterma-failed-to-link-dardi-to-bender-bribe.html | Judge Declares Guterma Failed To Link Dardi to Bender 'Bribe' | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/air-force-seeking-light-rays-to-knock-down-foes-icbms.html | Air Force Seeking Light Rays To Knock Down Foe's ICBM's | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/peru-bank-strikers-return.html | Peru Bank Strikers Return | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jerseyan-facing-hatch-act-charge-labor-commissioner-denies-civil.html | JERSEYAN FACING HATCH ACT CHARGE; Labor Commissioner Denies Civil Service Accusation | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-cast2.html | The Cast(2) | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/polands-birthrate-drops.html | Poland's Birthrate Drops | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/realty-official-heads-joint-defense-appeal.html | Realty Official Heads Joint Defense Appeal | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/scott-gains-in-court-ftc-told-to-furnish-more-data-in-antitrust-case.html | SCOTT GAINS IN COURT; F.T.C. Told to Furnish More Data in Anti-Trust Case | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/fair-to-show-michelangelo-art-pope-to-send-pieta-statue-to-vatican.html | Fair to Show Michelangelo Art; Pope to Send 'Pieta' Statue to Vatican Pavilion Here | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/study-by-bnai-brith-attributes-us-antisemitism-to-tradition.html | Study by B'nai B'rith Attributes U.S. Anti-Semitism to Tradition | True | By Irving Spiegel | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/30142-see-choice-and-71-shot-win-duc-dor-54-and-western-warrior.html | 30,142 SEE CHOICE AND 7-1 SHOT WIN; Duc d'Or, 5-4, and Western Warrior Victors With Late Surges in Bay Shore Mile | True | By Joseph C. Nichols | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lirr-gives-stand-says-it-will-continue-to-aid-religious-groups-on.html | L.I.R.R. GIVES STAND, Says It Will Continue to Aid Religious Groups on Cars | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sikkim-voting-disputed-three-groups-in-protectorate-threaten-a.html | SIKKIM VOTING DISPUTED; Three Groups in Protectorate Threaten a Boycott | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/joan-johnston-1959-debutante-will-be-married-student-at-columbia-is.html | Joan Johnston, 1959 Debutante, Will Be Married; Student at Columbia Is Fiancee of Charles Clarke Ambrose | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-r-d-whittemore.html | MRS. R. D. WHITTEMORE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/japan-plans-games-for-1963.html | Japan Plans 'Games' for 1963 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bowie-results-bowie-md.html | Bowie Results; BOWIE, MD. | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/western-electric-has-slight-dip-in-sales-and-profits-for-year.html | Western Electric Has Slight Dip In Sales and Profits for Year | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/politics-and-the-tariff-ii.html | Politics and the Tariff II | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tshombe-denies-delay-on-talks-katanga-chief-says-adoula-broke.html | TSHOMBE DENIES DELAY ON TALKS; Katanga Chief Says Adoula Broke Secrecy Pledge' | True | By Lloyd Garrison Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/two-oil-concerns-deny-antitrust-act-violation.html | Two Oil Concerns Deny Antitrust Act Violation | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/big-board-stages-a-sharp-rebound-turnabout-is-led-by-steels-on.html | BIG BOARD STAGES A SHARP REBOUND; Turnabout Is Led by Steels on Rumors of Settlement of Wage Negotiations AVERAGE UP 2.49 POINTS Tobaccos, Electronics Also Recover Volume Falls to 2,940,000 Shares BIG BOARD STAGES A SHARP REBOUND | True | By Burton Crane | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/soviet-reports-kennedy-view.html | Soviet Reports Kennedy View | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/milton-eisenhower-urges-aid-to-latins.html | MILTON EISENHOWER URGES AID TO LATINS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bell-is-planning-offer-in-canada-seeks-to-acquire-stock-of-avalon.html | BELL IS PLANNING OFFER IN CANADA; Seeks to Acquire Stock of Avalon Telephone Co. | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/chinese-communist-peoples-congress-meets-second-day-in-secrecy.html | Chinese Communist *People's* Congress Meets Second Day in Secrecy | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lateness-of-bills-protested.html | Lateness of Bills Protested | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/briton-assails-tariff-rise.html | Briton Assails Tariff Rise | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sidelights-lending-rate-up-for-businesses.html | Sidelights; Lending Rate Up for Businesses | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/coney-island-rides-opening.html | Coney Island Rides Opening | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/holy-cross-picks-captains.html | Holy Cross Picks Captains | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/a-thorough-gaullist-christian-fouchet.html | A Thorough Gaullist; Christian Fouchet | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-theodore-irwin.html | MRS. THEODORE IRWIN | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3-hurt-in-bronx-fire-concourse-stores-and-office-swept-by-4alarm.html | 3 HURT IN BRONX FIRE; Concourse Stores and Office Swept by 4-Alarm Blaze | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/un-aide-denounces-katanga-groups-ad.html | U.N. AIDE DENOUNCES KATANGA GROUP'S AD | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/clay-rejects-bid-to-run-in-georgia.html | CLAY REJECTS BID TO RUN IN GEORGIA | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/more-grain-for-china-peiping-buys-7500000-worth-of-wheat-in-canada.html | MORE GRAIN FOR CHINA; Peiping Buys $75,000,00 Worth of Wheat in Canada | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-bernard-reardon.html | MRS. BERNARD REARDON | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-role-for-mansion-londons-marlborough-house-now-commonwealth.html | NEW ROLE FOR MANSION; London's Marlborough House Now Commonwealth Center | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/farrell-lines-cited-gets-6th-consecutive-award-for-shipboard.html | FARRELL LINES CITED; Gets 6th Consecutive Award for Shipboard Sanitation | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/was-the-glenn-flight-a-secret.html | Was the Glenn Flight a Secret? | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-director-chosen-by-flintlote-company.html | New Director Chosen By Flintlote Company | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/composers-eye-west-russians-urge-closer-study-of-modern-foreign.html | COMPOSERS EYE WEST; Russians Urge Closer Study of Modern Foreign Music | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/syria-and-israel-air-dispute-in-un-each-charges-aggression-truce.html | SYRIA AND ISRAEL AIR DISPUTE IN U.N.; Each Charges Aggression Truce Aide to Report | True | By Sam Pope Brewer Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/family-doctor-gives-paret-only-a-slight-chance-boxer-still-in-a.html | Family Doctor Gives Paret Only 'a Slight Chance'; Boxer Still in a Deep Coma Wife Remains Optimistic Hospital Says Odds Against Recovery Are High | True | By Robert L. Teague | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/martha-raye-out-of-hospital.html | Martha Raye Out of Hospital | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/used-pieces-of-furniture-hard-to-sell.html | Used Pieces Of Furniture Hard to Sell | True | By Marlyin Bender | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/army-declaration-frondizi-deposed-by-military-coup.html | Army Declaration; FRONDIZI DEPOSED BY MILITARY COUP | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rusk-reports-on-talks-in-geneva.html | Rusk Reports on Talks in Geneva | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/richard-g-fleming.html | RICHARD G. FLEMING | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-syrian-junta-backs-socialism-coup-leaders-stress-amity-with.html | NEW SYRIAN JUNTA BACKS SOCIALISM; Coup Leaders Stress Amity With Egypt but Show No Sign of Reviving Union SYRIA JUNTA SETS SOCIALISM AS AIM | True | By Dana Adams Schmidt Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/brooklyn-campus-seeks-air-rights-asks-city-to-acquire-space-above.html | BROOKLYN CAMPUS SEEKS AIR RIGHTS; Asks City to Acquire Space Above L.I.R.R. Tracks to Add to Buildings PLAN BOARD GETS PLEA Gideonse Stresses Need Morris Asks $675,000 for Trees on Way to Fair | True | By Charles G. Bennett | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/trade-groups-bid-to-antired-sets-off-a-membership-dispute.html | Trade Group's Bid to Anti-Red Sets Off a Membership Dispute | True | By McCandlish Phillips | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/israeli-workers-riot-police-stoned-during-token-strike-in-tel-aviv.html | ISRAELI WORKERS RIOT; Police Stoned During Token Strike in Tel Aviv Suburbs | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/medicine-and-industry-panel.html | Medicine and Industry Panel | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/a-versatile-piggy-back-railroad-car-can-be-loaded-from-end-side-or.html | A VERSATILE PIGGYBACK; Railroad Car Can Be Loaded From End, Side or Overhead | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/commodities-off-again-index-fell-to-839-tuesday-from-84-on-monday.html | COMMODITIES OFF AGAIN; Index Fell to 83.9 Tuesday From 84 on Monday | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nixon-book-adds-note-on-kennedy-it-explains-cuba-charge-but-does.html | NIXON BOOK ADDS NOTE ON KENNEDY; It Explains Cuba Charge but Does Not Retract It | True | By Foster Hailey | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/suspect-is-seized-in-girls-slaying-exmental-patient-in-queens.html | SUSPECT IS SEIZED IN GIRL'S SLAYING; Ex-Mental Patient in Queens Confesses, Police Say | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jm-kirkup-jr-53-essuffolk-official.html | J.M. KIRKUP JR., 53, EX-SUFFOLK OFFICIAL | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hamilton-grange-gains-senate-votes-resolution-for-national-monument.html | HAMILTON GRANGE GAINS; Senate Votes Resolution for National Monument | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/inquiry-to-cover-criminal-tieups-committee-under-a-grant-of-25000-a.html | INQUIRY TO COVER CRIMINAL TIE-UPS; Committee, Under a Grant of $25,000, Also Will Study TV Influence on Boxing | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/old-may-cotton-slides-35c-a-bale-other-futures-are-irregular-off-10.html | OLD MAY COTTON SLIDES 35C A BALE; Other Futures Are Irregular, Off 10 Cents to Up 5 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/johnson-johnson-director.html | Johnson & Johnson Director | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/houston-office-for-mohegan.html | Houston Office for Mohegan | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/woodward-retires-herald-tribune-sports-editor-to-become-editor.html | WOODWARD RETIRES; Herald Tribune Sports Editor to Become Editor Emeritus | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/advertising-regional-preferences-a-riddle.html | Advertising Regional Preferences a Riddle | True | By Peter Bart | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-water-supply-termed-adequate.html | U.S. WATER SUPPLY TERMED ADEQUATE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/natl-aau-basketball.html | NAT'L A.A.U. BASKETBALL | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/ecuador-plot-crushed-president-reports-smashing-of-attempt-by.html | ECUADOR PLOT CRUSHED; President Reports Smashing of Attempt by Officer Group | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/germany-to-build-bethlehem-ships-50-savings-seen-in-cost-of-two-ore.html | GERMANY TO BUILD BETHLEHEM SHIPS; 50% Savings Seen in Cost of Two Ore Carriers | True | By Edward C. Morrow | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/west-indies-triumphs-beats-india-by-an-innings-and-30-runs-for-fund.html | WEST INDIES TRIUMPHS; Beats India by an Innings and 30 Runs for Cricket Sweep | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/zurichchicago-flights.html | Zurich-Chicago Flights | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/space-deal-made-at-717-fifth-ave-film-producer-gets-lease-other.html | SPACE DEAL MADE AT 717 FIFTH AVE.; Film Producer Gets Lease Other Rentals Closed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/art-neglected-subject-six-artists-commissioned-by-columbia-pictures.html | Art: Neglected Subject; Six Artists Commissioned by Columbia Pictures, Show Studies of Barabbas | True | By Brian O'Doherty | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tv-color-film-on-nato-documentary-on-the-western-defenses-is.html | TV COLOR FILM ON NATO; Documentary on the Western Defenses Is Previewed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/police-crack-down-on-toy-pistols.html | Police Crack Down on Toy Pistols | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/miss-mary-lynn-marx-engaged-to-edwin-solot.html | Miss Mary Lynn Marx Engaged to Edwin Solot | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/coup-detat-first-in-suwanee-in-3horse-finish-at-gulfstream.html | Coup d'état First in Suwanee In 3-Horse Finish at Gulfstream | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/politics-charged-in-naming-judges-di-giovanna-says-governor-and-gop.html | POLITICS CHARGED IN NAMING JUDGES; Di Giovanna Says Governor and G.O.P. Slight Brooklyn | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/senate-action-near-on-buying-un-bonds.html | SENATE ACTION NEAR ON BUYING U.N. BONDS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/travel-writer-advocates-taking-children-on-trips.html | Travel Writer Advocates Taking Children on Trips | True | By Jeanne Molli | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/aid-director-calls-backlog-prudent.html | AID DIRECTOR CALLS BACKLOG 'PRUDENT' | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hammarskjold-tribute-us-group-to-back-projects-favored-by-late-un.html | HAMMARSKJOLD TRIBUTE; U.S. Group to Back Projects Favored by Late U.N. Chief | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lemnitzer-visits-village.html | Lemnitzer Visits Village | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/work-begins-on-new-5000000-cunard-pier.html | Work Begins on New $5,000,000 Cunard Pier | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/freight-vice-president-named.html | Freight Vice President Named | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/taylor-reassures-berlin-on-air-lanes.html | TAYLOR REASSURES BERLIN ON AIR LANES | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/highway-week-is-proclaimed.html | Highway Week Is Proclaimed | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/power-production-slipped-for-week.html | POWER PRODUCTION SLIPPED FOR WEEK | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/city-university-cut-in-state-aid-drop-to-1-million-from-63-to.html | CITY UNIVERSITY CUT IN STATE AID; Drop to 1 Million From 6.3 to Curtail Doctoral Plan, but Quality Will Be Kept | True | By Robert H. Terte | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/from-overalls-to-white-collar.html | From Overalls to White Collar | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tv-paar-in-transition-humorist-bids-farewell-tonight-to-his-late.html | TV: Paar in Transition; Humorist Bids Farewell Tonight to His Late Evening Spot on Channel 4 | True | By Jack Gould | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/catholic-boycott-forecast.html | Catholic Boycott Forecast | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/negro-vote-drive-opened-in-south-by-rights-groups-foundations-give.html | NEGRO VOTE DRIVE OPENED IN SOUTH BY RIGHTS GROUPS; Foundations Give $325,000 for Support of Two-Year Registration Project RIGHTS UNITS OPEN NEGRO VOTE DRIVE | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/warmest-day-of-year-mercury-hits-66-as-gentle-breezes-waft-over.html | WARMEST DAY OF YEAR; Mercury Hits 66 as Gentle Breezes Waft Over City | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hamilton-bridge-gets-its-first-steel-keystone.html | Hamilton Bridge Gets Its First Steel Keystone | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/some-persons-said-to-join-group-just-to-avoid-duties.html | Some Persons Said to Join Group Just to Avoid Duties | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/famed-retriever-dies-at-13.html | Famed Retriever Dies at 13 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/civic-group-urges-city-to-discontinue-rotating-inspectors.html | Civic Group Urges City to Discontinue Rotating Inspectors | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/wheat-acreage-retired-23-of-harvests-in-recent-years-now-signed-up.html | WHEAT ACREAGE RETIRED; 23% of Harvests in Recent Years Now Signed Up | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/leafs-practice-for-rangers-toronto-worried-despite-10-lead-second.html | Leafs Practice for Rangers; TORONTO WORRIED DESPITE 1-0 LEAD Second Game in Semi-Final of Stanley Cup Hockey to Be Played Tonight | True | By William J. Briordy Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/house-gop-moves-to-weaken-tax-bill-house-gop-acts-to-drop-tax-cuts.html | House G.O.P. Moves To Weaken Tax Bill; HOUSE G.O.P. ACTS TO DROP TAX CUTS | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/miss-ella-mathews.html | MISS ELLA MATHEWS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-cast-83221915.html | The Cast | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/white-wool-is-favored-in-fashions-for-spring.html | White Wool Is Favored In Fashions for Spring | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/theatre-st-louis-1928-debut-for-great-day-in-the-morning.html | Theatre: St. Louis, 1928; Debut for 'Great Day in the Morning' | True | By Howard Taubman | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/briton-reassures-georgetown.html | Briton Reassures Georgetown | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/scientific-drive-urged-for-west-samoff-cites-challenge-of-the.html | SCIENTIFIC DRIVE URGED FOR WEST; Sarnoff Cites Challenge of the Communist Bloc | True | By Harold M. Schmeck | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/common-market-dividing-britons-fear-and-hope-voiced-in-farm-belt-in.html | COMMON MARKET DIVIDING BRITONS; Fear and Hope Voiced in Farm Belt in West | True | By James Feron Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/an-arts-festival-here-next-month-will-be-a-benefit-international.html | An Arts Festival Here Next Month Will Be a Benefit; International House to Get Proceeds of Events on April 8, 12 and 14 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/toward-repeal-of-the-poll-tax.html | Toward Repeal of the Poll Tax | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/music-young-pianist-at-carnegie-hall-ann-schein-presents-first.html | Music: Young Pianist at Carnegie Hall; Ann Schein Presents First Recital Here Excels in a Demanding Schumann Selection | True | By Ross Parmenter | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rapist-sentenced-to-35-years.html | Rapist Sentenced to 35 Years | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/henry-young.html | HENRY YOUNG | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-packaging-film-developed-milprint-inc-says-product-has-wide.html | New Packaging Film Developed; Milprint, Inc., Says Product Has Wide Range of Uses | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-yorker-wins-girls-club-award.html | NEW YORKER WINS GIRLS CLUB AWARD | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/banker-sights-good-prospects-for-us-economy-in-near-term-recovery.html | Banker Sights Good Prospects For U.S. Economy in Near Term; Recovery Has Been Normal, Sproul Says Long-Range Outlook Is 'Cloudy' UPTURN 'NORMAL,' BANKER ASSERTS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rochester-sits-in-on-broadway-play-by-tv-gideon-tests-use-of.html | Rochester Sits In on Broadway Play by TV; 'Gideon' Tests Use of 'Theatrevision' Closed Circuit UPSTATE THEATRE SHOWS PLAY ON TV | True | By Milton Esterow Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/texas-girl-does-the-triple-twist-its-not-a-new-dance-but-a-gyration.html | Texas Girl Does the Triple Twist; It's Not a New Dance but a Gyration on the Trampoline | True | By William R. Conklin | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/congress-pressed-on-literacy-tests-rights-commission-urges-law-to.html | CONGRESS PRESSED ON LITERACY TESTS; Rights Commission Urges Law to Curb Abuses | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/pakistan-to-restore-parties.html | Pakistan to Restore Parties | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/walter-goldscheider.html | WALTER GOLDSCHEIDER | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/113-flee-red-china-to-macao.html | 113 Flee Red China to Macao | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/yugoslavs-favor-atom-ban.html | Yugoslavs Favor Atom Ban | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/fpc-aide-confirmed-senate-approves-woodward-despite-proxmires.html | F.P.C. AIDE CONFIRMED; Senate Approves Woodward Despite Proxmire's Attack | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/satellite-plan-gains-in-senate-space-committee-approves-modified.html | SATELLITE PLAN GAINS IN SENATE; Space Committee Approves Modified Kennedy Bill | True | By John W. Finney Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/integration-plan-given-montclair-panel-of-citizens-submits-junior.html | INTEGRATION PLAN GIVEN MONTCLAIR; Panel of Citizens Submits Junior High Proposals | True | By Milton Honig Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/british-dock-strike-continues-to-grow.html | BRITISH DOCK STRIKE CONTINUES TO GROW | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/indonesians-fired-on-dutch-attack-30-invaders-on-new-guinea-island.html | INDONESIANS FIRED ON; Dutch Attack 30 Invaders on New Guinea Island | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lincoln-center-delays-one-unit-vivian-beaumont-theatre-will-not-be.html | LINCOLN CENTER DELAYS ONE UNIT; Vivian Beaumont Theatre Will Not Be Ready Until '64 | True | By Sam Zolotow | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/michigan-pickets-fight-tax.html | Michigan Pickets Fight Tax | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/father-and-son-get-high-posts-father-and-son-get-top-offices.html | Father and Son Get High Posts; FATHER AND SON GET TOP OFFICES | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/gop-sights-waste-on-farm-program.html | G.O.P. SIGHTS WASTE ON FARM PROGRAM | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/arrest-indicated-ousted-president-is-defiant-temporary-junta-is.html | ARREST INDICATED; Ousted President Is Defiant Temporary Junta is likely | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nyu-fills-new-post-howley-named-by-hester-as-university-vice.html | N.Y.U. FILLS NEW POST; Howley Named by Hester as University Vice President | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tunnell-to-retire-halfback-says-he-will-scout-for-packers-and-giants | TUNNELL TO RETIRE; Halfback Says He Will Scout for Packers and Giants | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hoffa-files-charge-in-health-fund-rift.html | HOFFA FILES CHARGE IN HEALTH FUND RIFT | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/medical-college-seeks-fund.html | Medical College Seeks Fund | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/harvest-of-sugar-is-lagging-in-cuba-worker-shortage-and-poor-crop.html | HARVEST OF SUGAR IS LAGGING IN CUBA; Worker Shortage and Poor Crop Threaten Economy | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/crossing-guard-tests-set.html | Crossing Guard Tests Set | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/british-labor-bars-pact-with-liberals.html | BRITISH LABOR BARS PACT WITH LIBERALS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/mrs-iglehart-wed-to-norman-howard.html | Mrs. Iglehart Wed To Norman Howard | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bus-company-drops-fight-for-6-routes-bus-line-gives-up-fight-on-6.html | Bus Company Drops Fight for 6 Routes; BUS LINE GIVES UP FIGHT ON 6 ROUTES | True | By Stanley Levey | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/offering-for-loan-concern.html | Offering for Loan Concern | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/arms-conference-snags-on-agenda-east-and-west-submit-rival-programs.html | ARMS CONFERENCE SNAGS ON AGENDA; East and West Submit Rival Programs for Discussion | East | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/the-consul-sung-by-the-city-opera-werner-torkanowsky-leads.html | 'THE CONSUL' SUNG BY THE CITY OPERA; Werner Torkanowsky Leads Orchestra in Menotti Work | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/float-6051-has-its-day-in-the-sun-delivering-new-city-subway-cars.html | Float 6051 Has Its Day in the Sun Delivering New City Subway Cars | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/karter-sells-9th-ave-parcel.html | Karter Sells 9th Ave. Parcel | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/army-command-shift-seen-by-fall-of-1963.html | ARMY COMMAND SHIFT SEEN BY FALL OF 1963 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/wildlife-feeding-reported.html | Wildlife Feeding Reported | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/richard-danforth-dies-yachtsman-invented-widely-used-lightweight.html | RICHARD DANFORTH DIES; Yachtsman Invented Widely Used Lightweight Anchor | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/job-lineups-to-end-tests-or-direct-hiring-are-slated-for-lowpay.html | JOB LINEUPS TO END; Tests or Direct Hiring Are Slated for Low-Pay Posts | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/plymouth-oil-co-votes-assets-sale-stockholder-meeting-backs.html | PLYMOUTH OIL CO. VOTES ASSETS SALE; Stockholder Meeting Backs Transfer to Ohio Oil COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hockey-play-off-schedule.html | Hockey Play-Off Schedule | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/william-j-popper.html | WILLIAM J. POPPER | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/oas-to-urge-cuba-to-hold-fair-trials.html | O.A.S. TO URGE CUBA TO HOLD FAIR TRIALS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/a-critic-is-chided-by-brigit-nilsson.html | A CRITIC IS CHIDED BY BRIGIT NILSSON | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/algeria-leaders-urge-cooperation-with-french-call-for-an-end-of.html | Algeria Leaders Urge Cooperation with French; Call for an End of Killings as Meeting in Rabat Ends Say Order Can Be Restored Without Irreparable Break | True | By Thomas F. Brady Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/3-liners-to-dock-at-west-side-pier-all-to-tie-up-within-3-hours.html | 3 LINERS TO DOCK AT WEST SIDE PIER; All to Tie Up Within 3 Hours Here Tomorrow | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/allies-due-to-spend-billion-on-us-arms.html | ALLIES DUE TO SPEND BILLION ON U.S. ARMS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/theatreart-display-set.html | Theatre-Art Display Set | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/production-sets-mark-kearny-nj-plant-reduces-costs-by-3000000.html | PRODUCTION SETS MARK; Kearny, N.J., Plant Reduces Costs by $3,000,000 EARNINGS DECLINE FOR A.T.&T. UNIT | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/peace-corps-bill-gains-senate-unit-backs-kennedys-request-for-637.html | PEACE CORPS BILL GAINS; Senate Unit Backs Kennedy's Request for 63.7 Million | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/air-cavalry-formed-copterborne-soldiers-will-seek-out-artillery.html | AIR CAVALRY FORMED; Copter-Borne Soldiers Will Seek Out Artillery Targets | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/syndicate-to-buy-store-in-sayville-new-building-to-be-leased-to-ll.html | SYNDICATE TO BUY STORE IN SAYVILLE; New Building to Be Leased to L.I. Discount Concern | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jbstv-to-show-a-man-for-oona-alullah-bankhead-to-star-with-nancy.html | J.B.S.-TV TO SHOW 'A MAN FOR OONA'; 'allulah Bankhead to Star With Nancy Carroll May 2 | True | By Val Adams | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bombers-homers-defeat-redbirds-pepitones-blast-with-two-aboard-in.html | BOMBERS HOMERS DEFEAT REDBIRDS; Pepitone's Blast With Two Aboard in 7th Is Followed by Cletis Boyer's Drive | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/miss-ann-skilling-prospective-bride.html | Miss Ann Skilling Prospective Bride | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sears-reports-sales-for-the-year-at-42-billion-7th-straight-high.html | Sears Reports Sales for the Year At 4.2 Billion, 7th Straight High | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lowcost-series-of-films-shelved-john-cassavetes-says-his-paramount.html | LOW-COST SERIES OF FILMS SHELVED; John Cassavetes Says His Paramount Project Is Off | True | By Murray Schumach Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-cardinals-get-rome-role.html | U.S. Cardinals Get Rome Role | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/panel-to-study-pentagon-named-vinson-orders-a-check-on-recent.html | PANEL TO STUDY PENTAGON NAMED; Vinson Orders a Check on Recent McNamara Moves | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bonds-highgrade-market-gives-signs-of-renewing-broad-price-upturn.html | Bonds: High-Grade Market Gives Signs of Renewing Broad Price Upturn; U.S. ISSUES SHOW MODEST ADVANCE Trading Light, but Dealers' Bids Gain Confidence Corporates Firmer | True | By Paul Heffernan | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/traffic-on-bridges-and-tunnels-drops-first-time-in-years.html | Traffic on Bridges And Tunnels Drops First Time in Years | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/racial-data-protested-naacp-urges-wagner-to-end-license-requirement.html | RACIAL DATA PROTESTED; N.A.A.C.P. Urges Wagner to End License Requirement | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sports-of-the-times-the-unpaid-debt.html | Sports of The Times; The Unpaid Debt | True | By Arthur Daley | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lehman-receives-a-philippine-medal-on-his-84th-birthday.html | Lehman Receives a Philippine Medal on His 84th Birthday | True | By Charles Grutzner | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/ban-in-britain-rejected.html | Ban in Britain Rejected | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/250000-for-colleges-eastman-kodak-will-donate-research-program.html | $250,000 FOR COLLEGES; Eastman Kodak Will Donate Research Program Funds | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/garry-galanti-is-fiance-of-miss-susan-greene.html | Garry Galanti Is Fiance Of Miss Susan Greene | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/division-chief-named-for-martinmarietta.html | Division Chief Named For Martin-Marietta | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/farm-snag-is-seen-deterring-soviet-british-study-says-failures.html | FARM SNAG IS SEEN DETERRING SOVIET; British Study Says Failures Disturb Economic Growth | True | By Drew Middleton Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hooker-chemical-picks-chief.html | Hooker Chemical Picks Chief | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/pepsicola-sets-earnings-record-net-221-a-share-in-1961-against-218.html | PEPSI-COLA SETS EARNINGS RECORD; Net $2.21 a Share in 1961, Against $2.18 for 1960 Sales at a Peak COMPANIES ISSUES | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-appoints-chief-of-atlantic-affairs.html | U.S. APPOINTS CHIEF OF ATLANTIC AFFAIRS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/kennedy-renews-campaign-to-end-payments-deficit-notes-gains-but.html | KENNEDY RENEWS CAMPAIGN TO END PAYMENTS DEFICIT; Notes Gains, but Stresses Need to Spur Exports and Trim Spending Abroad KENNEDY DECRIES PAYMENTS DEFICIT | True | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bloodmobile-plans-3-visits.html | Bloodmobile Plans 3 Visits | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/artur-rubinstein-will-be-honored-at-april-11-event-concert-artists.html | Artur Rubinstein Will Be Honored At April 11 Event; Concert Artists Guild to Mark Anniversary with Fete at Plaza | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-movie-wins-award-judgment-at-nuremberg-is-best-foreign-film-at.html | U.S. MOVIE WINS AWARD; 'Judgment at Nuremberg' Is Best Foreign Film at Rome | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/large-borrowing-planned-by-city-108-million-bonds-scheduled-for.html | LARGE BORROWING PLANNED BY CITY; 108 Million Bonds Scheduled for Market on April 24 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-asked-to-back-manpower-survey-in-2-li-counties.html | U.S. Asked to Back Manpower Survey In 2 L.I. Counties | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/stone-webster-fills-posts.html | Stone & Webster Fills Posts | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/brush-fire-halts-bmt-line-an-hour.html | BRUSH FIRE HALTS BMT LINE AN HOUR | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nepalindia-talks-set-new-delhi-pleased-by-kings-plan-to-stay-for.html | NEPAL-INDIA TALKS SET; New Delhi Pleased by King's Plan to Stay for Five Days | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/liquor-revenues-rise-state-authority-collected-84185475-in-1961.html | LIQUOR REVENUES RISE; State Authority Collected $84,185,475 in 1961 | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/japanese-foods-are-available-here.html | Japanese Foods Are Available Here | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/more-judges-for-new-york.html | More Judges for New York | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/police-recruits-try-out-compact-physical-test.html | Police Recruits Try Out Compact Physical Test | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/wood-field-and-stream-opening-of-season-on-sunday-will-aid-recovery.html | Wood, Field and Stream; Opening of Season on Sunday Will Aid Recovery of Trout-Fever Sufferers | True | By Oscar Godbout | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/shell-petroleum-fills-post.html | Shell Petroleum Fills Post | True | | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-29 | 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rockefeller-picks-pfeiffer-to-direct-his-campaign-pfeiffer-to-head.html | Rockefeller Picks Pfeiffer To Direct His Campaign; PFEIFFER TO HEAD GOVERNOR'S DRIVE | True | By Leo Egan Special To The New York Times | 1990-01-25 | RE0000469653 | RE0000469653 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/earl-of-avon-leaves-hospital.html | Earl of Avon Leaves Hospital | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/food-lowcost-delicacy-chicken-livers-are-an-easytocook-appetizer-or.html | Food: Low-Cost Delicacy; Chicken Livers Are an Easy-to-Cook Appetizer or Main Course for Dinner | True | By Nan Ickeringill | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mental-policy-scored-legislator-protests-release-of-dangerous.html | MENTAL POLICY SCORED; Legislator Protests Release of Dangerous Patients | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/arthur-roberts-dies-exbritish-physician-turned-to-music-and-design.html | ARTHUR ROBERTS DIES; Ex-British Physician Turned to Music and Design in U.S. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/biltrite-rubber-plans-offering-concern-registers-200000-shares-with.html | BILTRITE RUBBER PLANS OFFERING; Concern Registers 200,000 Shares With the S. E. C. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/plainview-library-voted.html | Plainview Library Voted | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/students-spurn-honor-system.html | Students Spurn Honor System | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/big-cocaine-seizure-held-cuban-in-origin.html | BIG COCAINE SEIZURE HELD CUBAN IN ORIGIN | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/prague-sees-crop-lag.html | Prague Sees Crop Lag | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/piano-quartet-gives-town-hall-concert.html | PIANO QUARTET GIVES TOWN HALL CONCERT | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/curtis-reports-deficit-for-1961-publisher-puts-first-loss-at.html | CURTIS REPORTS DEFICIT FOR 1961; Publisher Puts First Loss at $4,193,585— Profit $1,634,566 in 1960 BIG T.W.A. DEFICIT REPORTED FOR '61 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wrnj-sold-for-25000-jersey-fm-station-transfer-awaiting-f-c-c.html | WRNJ SOLD FOR $25,000; Jersey FM Station Transfer Awaiting F. C. C. Approval | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/governor-hails-city-university-dr-allen-also-hopes-mayor-will-aid.html | GOVERNOR HAILS CITY UNIVERSITY; Dr. Allen Also Hopes Mayor Will Aid Graduate Fund | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/circus-saints-give-perlman-the-devil.html | CIRCUS SAINTS GIVE PERLMAN THE DEVIL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/jakarta-march-29-upi.html | JAKARTA, March 29 (UPI) | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/new-oil-depth-tested-australian-well-producing-at-5795-to-5827-feet.html | NEW OIL DEPTH TESTED; Australian Well Producing at 5,795 to 5,827 Feet | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/simulated-trips-to-moon-are-set-threeman-crew-will-make-flights-on.html | SIMULATED TRIPS TO MOON ARE SET; Three-Man Crew Will Make 'Flights' on the Ground | True | By Richard Witkin | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/navy-discards-its-plan-to-rate-officers-wives.html | Navy Discards Its Plan To Rate Officers' Wives | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/elizabeth-g-coale-married-on-coast.html | Elizabeth G. Coale Married on Coast | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/esexutive-changes.html | Esexutive Changes | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/rollcall-on-changes-in-tax-bill.html | Roll-Call on Changes in Tax Bill | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/eddie-fisher-leaves-hospital.html | Eddie Fisher Leaves Hospital | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frederick-stanley-clulow-dead-retired-vice-president-of-shell.html | Frederick Stanley Clulow Dead; Retired Vice President of Shell | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/unions-hall-coup.html | Unions Hall Coup | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/president-asks-a-science-office-white-house-agency-would-coordinate.html | PRESIDENT ASKS A SCIENCE OFFICE; White House Agency Would Coordinate Programs | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/neighbors-oppose-li-road-project-overflow-crowd-at-hearing-on.html | NEIGHBORS OPPOSE L.I. ROAD PROJECT; Overflow Crowd at Hearing on Branch Village Plan Derides Widening MOST SEE NO BENEFITS Prospect of a Chain Store in Area Fails to Induce Approval for Proposal | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/jockey-standing.html | Jockey Standing | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/new-hearings-urged.html | New Hearings Urged | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/negroes-lose-sitin-appeals.html | Negroes Lose Sit-In Appeals | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/most-buses-rolling-on-fifth-ave-lines.html | MOST BUSES ROLLING ON FIFTH AVE. LINES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/illinois-bell-slates-issue.html | Illinois Bell Slates Issue | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/republicans-ahead-upstate.html | Republicans Ahead Upstate | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/critic-at-large-new-shakespeare-theatre-in-central-park-no-surprise.html | Critic at Large; New Shakespeare Theatre in Central Park No Surprise to Papp, Its Director | True | By Brooks Atkinson | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/arms-fund-bill-gains-in-senate-es70-expansion-provided-in-13billion.html | ARMS FUND BILL GAINS IN SENATE; RS-70 Expansion Provided in 13-Billion Measure | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc., (The Morning Telegraph) Thursday, March 29. Ninth day. Weather clear, track fast. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/egg-prices-weaken.html | Egg Prices Weaken | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mayor-picks-jones-as-top-party-aide-major-party-job-is-given-to.html | Mayor Picks Jones As Top Party Aide; MAJOR PARTY JOB IS GIVEN TO JONES | True | By Clayton Knowles | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/british-find-stone-age-site.html | British Find Stone Age Site | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/output-of-lumber-above-the-61-level.html | OUTPUT OF LUMBER ABOVE THE '61 LEVEL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cuba-opens-trial-of-1182-invaders-nonrad-reporters-barred-as.html | CUBA OPENS TRIAL OF 1,182 INVADERS; Non-Rad Reporters Barred as Military Court Convenes CUBA OPENS TRIAL OF 1,182 INVADERS | True | By United Press International. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/looking-to-you.html | Looking to You | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-ballet-returning-balanchines-a-midsummer-nights-dream-listed.html | CITY BALLET RETURNING; Balanchine's 'A Midsummer Night's Dream' Listed | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/business.html | BUSINESS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kenneth-collins-ad-official-dead-was-former-vice-president-at | KENNETH COLLINS, AD OFFICIAL, DEAD; Was Former Vice President at Burlington Industries | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/floor-on-times-square-leased-for-bowling-site.html | Floor on Times Square Leased for Bowling Site | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ailing-justice-whittaker-leaving-supreme-court-kennedy-to-fill.html | Ailing Justice Whittaker Leaving Supreme Court; Kennedy to Fill Vacancy on Bench Soon--Begins Weighing Possibilities WHITTAKER QUITS SUPREME COURT | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/president-calls-on-states-to-rush-reapportionment-kennedy-backs.html | President Calls on States To Rush Reapportionment; Kennedy Backs Court PRESIDENT URGES REAPPORTIONING | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-warns-gardeners-against-burning-debris.html | City Warns Gardeners Against Burning Debris | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/prices-are-firm-on-london-board-improvement-in-balance-of-payments.html | PRICES ARE FIRM ON LONDON BOARD; improvement in Balance of Payments Buoys Market | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/space-panel-in-un-ends-10-days-work.html | SPACE PANEL IN U.N. ENDS 10 DAYS' WORK | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/exdodger-catcher-plunges-to-death.html | EX-DODGER CATCHER PLUNGES TO DEATH | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/caddies-find-greener-fields-so-scottish-golfers-tote-bags.html | Caddies Find Greener Fields, So Scottish Golfers Tote Bags | True | By Lincoln A. Werden | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-1-no-title-new-york-study-set-governor-orders.html | Front Page 1 -- No Title; New York Study Set GOVERNOR ORDERS DISTRICTING STUDY | True | By Leo Egan Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/newly-published-books.html | Newly Published Books | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/rosenbergkleiman.html | Rosenberg--Kleiman | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/montgomery-ward-is-enlarging-board.html | MONTGOMERY WARD IS ENLARGING BOARD | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/socialists-boycott-japans-parliament.html | SOCIALISTS BOYCOTT JAPAN'S PARLIAMENT | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-voted-power-of-slum-seizure-mayors-wily-strategist.html | CITY VOTED POWER OF SLUM SEIZURE; Mayor's Wily Strategist | True | By Layhmond Robinson Special To the New York TimesJohn Raymond Jones | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/swiss-pair-lampoons-continent-walter-morath-and-voli-geiler-make.html | Swiss Pair Lampoons Continent; Walter Morath and Voli Geiler Make Debut in U.S. Barbizon-Plaza Is Giving 'European Rendez-Vous' | True | By Milton Esterow | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/meenaytate.html | Meenay--Tate | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/41-sell-seattle-fair-state-of-washington-extolled-by-leaders-on.html | 41 'SELL' SEATTLE FAIR; State of Washington Extolled by Leaders on Tour Here | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bookstore-allied-with-birch-group-freeport-shop-joins-others-in.html | BOOKSTORE ALLIED WITH BIRCH GROUP; Freeport Shop Joins Others in Syracuse and Stamford | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/the-dilemma-of-laos.html | The Dilemma of Laos | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/i-missed-my-family-says-mrs-kennedy-on-return.html | 'I Missed My Family,' Says Mrs. Kennedy on Return | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tiger-holds-mirror-up-to-rivals-wins-bouts-by-using-opponents-style.html | Tiger Holds Mirror Up to Rivals; Wins Bouts by Using Opponent's Style and Tactics | True | By Robert L. Teague | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/commuters-propose-design-for-douglaston-station.html | Commuters Propose Design for Douglaston Station | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/britain-invites-un-unit-colonialism-committee-may-discuss-southern.html | BRITAIN INVITES U.N. UNIT; Colonialism Committee May Discuss Southern Rhodesia | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/british-circulation-up-notes-in-use-rose-4225000-in-week-to.html | BRITISH CIRCULATION UP; Notes In Use Rose 4,225,000 in Week to 2,301,603,000 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/simmering-saves-fuel.html | Simmering Saves Fuel | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wood-field-and-stream-with-recreational-camping-at-peak-novice-gets.html | Wood, Field and Stream; With Recreational Camping at Peak, Novice Gets Aid From New Book | True | By Oscar Godbout | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/envoy-returns-to-us.html | Envoy Returns to U.S. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/plans-for-sun-year-us-to-launch-12-satellites-in-world-study-of.html | PLANS FOR SUN YEAR; U.S. to Launch 12 Satellites in World Study of 1964-65 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/public-works-plan-backed-by-meany.html | PUBLIC WORKS PLAN BACKED BY MEANY | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/space-contract-goes-to-republic-li-plant-to-build-2-craft-for-moon.html | SPACE CONTRACT GOES TO REPUBLIC; L.I. Plant to Build 2 Craft for Moon Re-Entry Tests | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bulgarian-says-cult-persists.html | Bulgarian Says 'Cult' Persists | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cole-slaw-has-history.html | Cole Slaw Has History | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/james-j-mason-jr.html | JAMES J. MASON JR. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-is-wary-on-taiwan-appeal-discourages-view-us-may-back-an.html | KENNEDY IS WARY ON TAIWAN APPEAL; Discourages View U.S. May Back an Attack on China | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/large-loss-for-61-reported-by-twa-companies-issue-earnings-figures.html | Large Loss for '61 Reported by T.W.A.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/price-index-shows-gain.html | Price Index Shows Gain | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tv-profile-of-a-highway-2500mile-us-1-repaved-with-history-poetry-a.html | TV: Profile of a Highway; 2,500-Mile U.S. 1 Repaved With History, Poetry and Music on Channel 4 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/israeli-games-film-to-aid-65-us-team.html | ISRAELI GAMES FILM TO AID '65 U.S. TEAM | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bomber-miscues-mark-54-defeat-yanks-make-2-errors-balk-in-ninth.html | BOMBER MISCUES MARK 5-4 DEFEAT; Yanks Make 2 Errors, Balk in Ninth--Walls' Double is Decisive in Tenth | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cardinal-asks-inquiry-wyszynski-is-said-to-repeat-demands-in-poland.html | CARDINAL ASKS INQUIRY; Wyszynski is Said to Repeat Demands in Poland | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/statesmanship-in-steel.html | Statesmanship in Steel | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ferriers-67-leads-4-others-by-stroke.html | FERRIER'S 67 LEADS 4 OTHERS BY STROKE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/brecht-play-in-london-caucasian-chalk-circle-is-staged-at-the.html | BRECHT PLAY IN LONDON; 'Caucasian Chalk Circle' Is Staged at the Aldwych | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ecuadors-chief-to-visit-us.html | Ecuador's Chief to Visit U.S. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mrs-robert-a-tyson.html | MRS. ROBERT A. TYSON | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ithaca-college-five-honored.html | Ithaca College Five Honored | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-forest-fire-losses-cut.html | U.S. Forest Fire Losses Cut | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wayne-forsythe-in-tv-teahouse-stars-of-broadway-play-will-appear-in.html | WAYNE, FORSYTHE IN TV TEAHOUSE'; Stars of Broadway Play Will Appear in an Adaptation | True | By Val Adams | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/huge-space-deal-sets-mark-here-penney-gets-777000-sq-ft-in-new.html | HUGE SPACE DEAL SETS MARK HERE; Penney Gets 777,000 Sq. Ft. in New Garden Project | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/archbishop-installed-hallinan-becomes-the-head-of-new-atlanta.html | ARCHBISHOP INSTALLED; Hallinan Becomes the Head of New Atlanta Archdiocese | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/congress-in-peiping-continues.html | Congress in Peiping Continues | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kisco-kid-second-in-3-horse-finish-protest-against-jennies-joy-fails.html | KISCO KID SECOND IN 3-HORSE FINISH; Protest Against Jennie's Joy Fails--Sister Antoine 3d, 2 Necks Behind Victor | True | By Joseph C. Nichols | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/charing-hull-first-in-sprint.html | Charing Hull First in Sprint | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-to-resume-school-projects-far-rockaway-building-to-be-first.html | CITY TO RESUME SCHOOL PROJECTS; Far Rockaway Building to Be First Since Scandals | True | By Leonard Buder | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/many-stars-join-tv-cancer-show-program-sunday-night-to-stress.html | MANY STARS JOIN TV CANCER SHOW; Program Sunday Night to Stress Diagnosis Progress | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/haggerty-gains-final-lefthander-upsets-coffin-in-st-augustine.html | HAGGARTY GAINS FINAL; Left-Hander Upsets Coffin in St. Augustine Senior Golf | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/smithcorona-in-photocopy-field-copier-is-shown-by-smithcorona.html | Smith-Corona in Photocopy Field; COPIER IS SHOWN BY SMITH-CORONA | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/president-finds-test-ban-parley-president-finds-impasse-at-geneva.html | PRESIDENT FINDS TEST BAN PARLEY; President Finds Impasse at Geneva | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/safety-posters-offer-free-fire-free-fire-insurance.html | Safety Posters Offer 'Free Fire Insurance' | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/memorial-concert-to-assist-musicians.html | Memorial Concert To Assist Musicians | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hughes-approves-shore-storm-aid-signs-bills-for-12000000-as-jersey.html | HUGHES APPROVES SHORE STORM AID; Signs Bills for $12,000,000 as Jersey Senate Adds 40 Days of Racing DEMOCRATS IN PROTEST Leader Asks Larger Voice in Upper House Calendar -- Governor to Mediate | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/100-leaders-held-after-syria-coup-president-and-premier-are.html | 100 LEADERS HELD AFTER SYRIA COUP; President and Premier Are Jailed--Cairo Tie Denied | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/montreal-victor-with-rally-4-to-3-canadiens-score-3-goals-in-third.html | MONTREAL VICTOR WITH RALLY, 4 TO 3; Canadiens Score 3 Goals in Third Period and Take 2-0 Lead in Series | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/british-growers-open-trade-fight-nurserymen-act-to-mee-competition-of.html | BRITISH GROWERS OPEN TRADE FIGHT; Nurserymen Act to Mee Competition of Bloc | True | By James Feron Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/staten-island-area-swept-by-brush-fire.html | STATEN ISLAND AREA SWEPT BY BRUSH FIRE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/senate-group-backs-deputy-cia-chief.html | SENATE GROUP BACKS DEPUTY C.I.A. CHIEF | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ascap-meets-at-astor.html | ASCAP Meets at Astor | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-first-for-company.html | A "First" for Company | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/case-seeks-unity-in-urban-transit-bill-calls-for-coordination-with.html | CASE SEEKS UNITY IN URBAN TRANSIT; Bill Calls for Coordination with Highway Systems | True | By C.p. Trussell Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/red-china-raises-its-silver-sales-46400000-ounces-placed-on-london.html | RED CHINA RAISES ITS SILVER SALES; 46,400,000 Ounces Placed on London Market in '61 | True | By Thomas P. Ronan Special to the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-new-look-for-an-old-ball-park-the-ghost-of-giants-past-buried.html | A New Look for an Old Ball Park; The Ghost of Giants' Past Buried Under Mets' Paint Job | True | By Howard M. Tuckner | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-tax-politics.html | City Tax Politics | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/embroidery-adorns-young-fashions-for-spring-sales-people-trade.html | Embroidery Adorns Young Fashions for Spring; Sales People Trade Ideas With Stylist | True | By Charlotte Curtis | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/scientists-tell-of-genetic-gain-template-rna-is-isolated-from.html | SCIENTISTS TELL OF GENETIC GAIN; 'Template' RNA Is Isolated From Mammalian Cells | True | By John A. Osmundsen | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mark-lanes-case-dropped-in-jackson.html | MARK LANE'S CASE DROPPED IN JACKSON | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/california-bows-in-rugby-86.html | California Bows in Rugby, 8-6 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/news-schools-backed-papers-are-urged-to-give-colleges-more-help.html | NEWS SCHOOLS BACKED; Papers Are Urged to Give Colleges More Help | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/3-in-europe-space-link-britain-west-germany-italy-agree-on-rocket.html | 3 IN EUROPE SPACE LINK; Britain, West Germany, Italy Agree on Rocket Building | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hockey-play-off-schedule-stanley-cup-semifinal-rangers-vs-toronto.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINAL Rangers vs. Toronto | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/music-series-ending-budapest-quartet-to-conclude-25cent-concerts-in.html | MUSIC SERIES ENDING; Budapest Quartet to Conclude 25-Cent Concerts in Capital | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stock-prices-off-in-slow-trading-tobacco-and-drugs-resist-the.html | STOCK PRICES OFF IN SLOW TRADING; Tobacco and Drugs Resist the Trend, While Steel Stocks Are Aimless TURNOVER IS 2,870,000 Combined Average Down 1.2 Points--Industrial Bond Index at 1962 High | True | By Burton Crane | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gromyko-leaves-geneva.html | Gromyko Leaves Geneva | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/quality-film-award-to-stanley-kramer.html | QUALITY FILM AWARD TO STANLEY KRAMER | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/oas-adopts-resolution.html | O.A.S. Adopts Resolution | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hawaii-appeals-in-seamen-strike-seeks-flow-of-essential-goods-to-the.html | HAWAII APPEALS IN SEAMEN STRIKE; Seeks Flow of Essential Goods to the Islands | True | By Lawrence E. Davies Special To The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/forum-to-be-held-by-housing-group.html | FORUM TO BE HELD BY HOUSING GROUP | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/2return-taxpayers-a-study-of-requirement-for-persons-who-move-into.html | 2-Return Taxpayers; A Study of Requirement for Persons Who Move Into or Out of New York NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bank-clearings-rose-check-volume-climbed-10-in-week-from-1961-level.html | BANK CLEARINGS ROSE; Check Volume Climbed 10% in Week From 1961 Level | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bbc-is-taking-steps-to-curb-tv-violence.html | B.B.C. IS TAKING STEPS TO CURB TV VIOLENCE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gov-brown-assails-remarks-by-nixon.html | GOV. BROWN ASSAILS REMARKS BY NIXON | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/milwaukee-merger-of-stores-cleared.html | Milwaukee Merger Of Stores Cleared | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sidelights-building-outlays-off-for-march.html | Sidelights; Building Outlays Off for March | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-expects-sovietchinese-rift-to-deepen-and-last-long-time.html | U.S. Expects Soviet-Chinese Rift To Deepen and Last Long Time | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/du-pont-to-build-plant.html | Du Pont to Build Plant | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/art-3-abstract-painters-works-of-norman-bluhm-hassel-smith-and.html | Art: 3 Abstract Painters; Works of Norman Bluhm, Hassel Smith and Santomaso Are on Display Here | True | By Stuart Preston | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gold-flow-rises-as-payments-gain-drain-on-metal-expected-to-top.html | GOLD FLOW RISES AS PAYMENTS GAIN; Drain on Metal Expected to Top International Deficit of U. S. This Quarter $2 LOSS IS 279 MILLION Climbing American Imports a Big Factor Affecting the Balance Figures GOLD FLOW RISES AS PAYMENTS GAIN | True | By Richard E. Mooney Special To The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/paar-late-show-ends-on-nbctv-notables-pay-tribute-as-host-leaves.html | PAAR LATE SHOW ENDS ON N.B.C.-TV; Notables Pay Tribute as Host Leaves Night Audience | True | By John P. Shanley | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/unit-of-british-concern-plans-toronto-building.html | Unit of British Concern Plans Toronto Building | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wanaque-water-gains-slightly.html | Wanaque Water Gains Slightly | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/new-president-chosen-for-hudson-trust-co.html | New President Chosen For Hudson Trust Co. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cynthia-russell-engaggd-to-wed-harry-musikas-alumna-of-vermont-and.html | Cynthia Russell Engaged to Wed Harry Musikas; Alumna of Vermont and Graduate Student at N.Y.U. Plan to Marry | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/chiang-urges-early-action.html | Chiang Urges Early Action | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/candidate-surplus-costs-8991.html | Candidate Surplus Costs $8,991 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/flood-threats-increasing-in-iowa.html | Flood Threats Increasing in Iowa | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/soprano-wins-a-recital-marianne-weltman-leads-75-in-joy-in-singing.html | SOPRANO WINS A RECITAL; Marianne Weltman Leads 75 in 'Joy in Singing' Contest | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-2-no-title-kennedy-greets-wife-as-trip-ends.html | Front Page 2 -- No Title; KENNEDY GREETS WIFE AS TRIP ENDS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-boost-for-the-protectionists.html | A Boost for the Protectionists | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tv-via-satellite-to-span-atlantic-live-exchange-with-europe-is.html | TV, VIA SATELLITE, TO SPAN ATLANTIC; Live Exchange With Europe Is Planned This Summer TV, VIA SATELLITE, TO SPAN ATLANTIC | True | By Jack Gould | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-licensing-shifted-cabaret-permits-no-longer-being-issued-by.html | CITY LICENSING SHIFTED; Cabaret Permits No Longer Being Issued by Police | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/debentures-sold-by-lone-star-gas-35-million-raised-for-debt-payment.html | DEBENTURES SOLD BY LONE STAR GAS; 35 Million Raised for Debt Payment and Building | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/member-bank-borrowings-fell-by-47000000-in-latest-week.html | Member Bank Borrowings Fell By $47,000,000 in Latest Week | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/atom-sitdown-ruling-six-get-suspended-terms-in-antitest.html | ATOM SITDOWN RULING; Six Get Suspended Terms in Anti-Test Demonstration | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/boating-is-aided-by-legislators-studies-expected-to-lead-to-new.html | BOATING IS AIDED BY LEGISLATORS; Studies Expected to Lead to New Facilities in State | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/drivers-may-face-stiff-written-test.html | DRIVERS MAY FACE STIFF WRITTEN TEST | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/carloadings-keep-margin-over-1961-both-rail-and-truck-totals-show.html | CARLOADINGS KEEP MARGIN OVER 1961; Both Rail and Truck Totals Show Big Gains in Week | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/social-workers-to-hear-kahn.html | Social Workers to Hear Kahn | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-college-head-assails-extremists.html | CITY COLLEGE HEAD ASSAILS EXTREMISTS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/park-group-elects-2-genet-and-hadley-become-association-directors.html | PARK GROUP ELECTS 2; Genet and Hadley Become Association Directors | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/state-to-take-over-a-utility-in-brazil.html | STATE TO TAKE OVER A UTILITY IN BRAZIL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-quakers-assist-algerian-refugees-in-camp-in-rabat.html | U.S. Quakers Assist Algerian Refugees in Camp in Rabat | True | By Thomas F. Brady Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/natl-aau-basketball.html | NATL. A.A.U. BASKETBALL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hofstra-downs-mit-lacrosse-84-victory-led-by-zoia-hanington.html | HOFSTRA DOWNS M.I.T.; Lacrosse 8-4 Victory Led by Zoia, Hanington, Deveraux | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/paret-condition-still-unchanged-boxer-in-moderate-coma-with-no.html | PARET CONDITION STILL UNCHANGED; Boxer in 'Moderate Coma,' With 'No Improvement' | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/roach-jr-lists-debts-producer-of-movies-files-bankruptcy-petition.html | ROACH JR. LISTS DEBTS; Producer of Movies Files Bankruptcy Petition | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/rickets-expert-to-be-honored.html | Rickets Expert to Be Honored | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dividend-news-american-distilling.html | DIVIDEND NEWS; American Distilling | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/transcript-of-the-presidents-news-conference-on-domestic-and-world.html | Transcript of the President's News Conference on Domestic and World Affairs | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/samuel-dreyer.html | SAMUEL DREYER | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/new-chairman-elected-by-kodak.html | New Chairman Elected by Kodak | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/brazil-hopes-ties-to-argentina-hold.html | BRAZIL HOPES TIES TO ARGENTINA HOLD | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tennis-seminar-slated-program-tomorrow-aims-to-sell-schools-on.html | TENNIS SEMINAR SLATED; Program Tomorrow Aims to 'Sell' Schools on Sport | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/peron-summons-followers.html | Peron Summons Followers | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/200-a-month-asked.html | $200 a Month Asked | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/spence-88-bars-a-house-race.html | Spence, 88, Bars a House Race | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/radio-center-built-at-aden.html | Radio Center Built at Aden | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/brothers-get-4-years-in-theft.html | Brothers Get 4 Years in Theft | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/macmillan-cites-task-said-to-tell-taylor-foreign-needs-curb-role-in.html | MACMILLAN CITES TASK; Said to Tell Taylor Foreign Needs Curb Role in NATO | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/visual-care-program-to-be-aided-at-opera.html | Visual Care Program To Be Aided at Opera | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mets-box-score.html | Mets' Box Score | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/200yard-medley-is-won-by-mull-kelso-1961-victor-second-rose-scores.html | 200-YARD MEDLEY IS WON BY MULL; Kelso, 1961 Victor, Second --Rose Scores Easily by Rallying in 1,500 | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-defends-carpet-duty-rise-cites-unemployment-in-us-and.html | KENNEDY DEFENDS CARPET DUTY RISE; Cites Unemployment in U.S. and Belgian Prosperity-- More Increases Hinted Kennedy Defends Tariff Rises On Belgian Carpets and Glass | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cab-drivers-strike-in-chicago-dispute.html | CAB DRIVERS STRIKE IN CHICAGO DISPUTE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/st-johns-on-top-151-redmen-get-11-hits-down-cw-post-for-2d-victory.html | ST. JOHN'S ON TOP, 15-1; Redmen Get 11 Hits, Down C.W. Post for 2d Victory | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gym-coaches-confer-gather-for-ncaa-meet-and-study-aau-rift.html | GYM COACHES CONFER; Gather for N.C.A.A. Meet and Study A.A.U. Rift | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/world-labor-appoints-representative-at-un.html | World Labor Appoints Representative at U.N. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/beame-will-invest-in-5-mortgages.html | BEAME WILL INVEST IN 5% MORTGAGES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frondizi-jailed-military-to-let-guido-take-over-induction-today.html | FRONDIZI JAILED; MILITARY TO LET GUIDO TAKE OVER; INDUCTION TODAY Senate Head Will Be Argentine President -- To Ban Peronism Frondizi Flown to Island Jail; Military to Let Guido Take Over | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/indonesian-expects-new-dutch-clashes.html | INDONESIAN EXPECTS NEW DUTCH CLASHES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/governor-promises-statement-on-bout.html | GOVERNOR PROMISES STATEMENT ON BOUT | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mildred-allen-fills-in-at-met.html | Mildred Allen Fills In at Met | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/group-in-village-urges-ice-skating-in-washington-sq.html | Group in 'Village' Urges Ice Skating In Washington Sq. | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-3-no-title-he-blames-soviet-refusal-to-agree-to.html | Front Page 3 -- No Title; He Blames Soviet Refusal to Agree to International Controls and Inspection | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/britain-to-convene-the-commonwealth.html | BRITAIN TO CONVENE THE COMMONWEALTH | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mrs-alexander-has-child.html | Mrs. Alexander Has Child | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/unit-chief-designated-by-general-telephone.html | Unit Chief Designated By General Telephone | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/lora-louise-sharp-engaged-to-frederick-w-doolittle-3d.html | Lora Louise Sharp Engaged To Frederick W. Doolittle 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/brazilians-to-seize-concern.html | Brazilians to Seize Concern | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/two-back-kennedy-on-satellite-bill.html | TWO BACK KENNEDY ON SATELLITE BILL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hip-wins-appeal-for-arbitrator-state-high-court-lets-baehr-serve-in.html | H.I.P. WINS APPEAL FOR ARBITRATOR; State High Court Lets Baehr Serve in Medical Dispute | True | By Russell Porter Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dr-arthur-c-sender.html | DR. ARTHUR C. SENDER | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/shift-in-vermont-ordered.html | Shift in Vermont Ordered | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-8-no-title-market-retreats-as-volume-slides.html | Article 8 -- No Title; MARKET RETREATS AS VOLUME SLIDES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/maternity-skirt-fits-with-flexible-front.html | Maternity Skirt Fits With Flexible Front | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/grange-chief-favors-food-sales-to-red-china-protests-the-us.html | Grange Chief Favors Food Sales to Red China; Protests the U.S. Prohibition Against Shipments Wheat Growers Also Ask Lifting of Restrictions | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-is-hopeful-on-berlin-parleys.html | KENNEDY IS HOPEFUL ON BERLIN PARLEYS | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/boxer-undergoes-surgery.html | Boxer Undergoes Surgery | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/nasser-returns-amin-brothers-to-high-posts-in-cairo-press.html | Nasser Returns Amin Brothers To High Posts in Cairo Press | True | By Jay Walz Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/money.html | Money | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/legislature-due-to-finish-today-school-aid-pends-reprinting-of-bill.html | LEGISLATURE DUE TO FINISH TODAY; SCHOOL AID PENDS; Reprinting of Bill Holds Up Passage--A Quiet End of Session Sought LEGISLATURE DUE TO FINISH TODAY | True | By Warren Weaver, Jr. Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/state-condemns-newburgh-relief-report-denied-by-mitchell-here-to.html | STATE CONDEMNS NEWBURGH RELIEF; Report Denied by Mitchell Here to Receive Plaque | True | By Will Lissner | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/toronto-six-gains-20-playoff-lead-armstrong-and-pulford-hit-for.html | TORONTO SIX GAINS 2-0 PLAY-OFF LEAD; Armstrong and Pulford Hit for Leafs, Ingarfield for Blues--Worsley Excels | True | By William J. Briordy Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/robert-kennedy-for-wiretaps-to-cut-politician-gambler-link.html | Robert Kennedy For Wiretaps To Cut Politician-Gambler Link | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Assn.; FINAL PLAY-OFFS EASTERN DIVISION | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/legislature-learns-great-horned-owl-has-voter-friends.html | Legislature Learns Great Horned Owl Has Voter Friends | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/heads-hospital-study-dr-dennis-of-kings-county-is-named-by.html | HEADS HOSPITAL STUDY; Dr. Dennis of Kings County is Named by Commissioner | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/medal-outpoints-yaoita.html | Medal Outpoints Yaoita | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-seeks-way-to-limit-taxes-special-board-meeting-on-problem.html | CITY SEEKS WAY TO LIMIT TAXES; Special Board Meeting on Problem Called by Mayor | True | By Paul Crowell | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cuban-departures-put-at-2000-a-week.html | CUBAN DEPARTURES PUT AT 2,000 A WEEK | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/flushing-parcel-sold-to-investor-northern-blvd-house-with-95-suites.html | FLUSHING PARCEL SOLD TO INVESTOR; Northern Blvd. House With 95 Suites Figures in Deal | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/contract-bridge-two-teams-one-from-new-york-unbeaten-in-national.html | Contract Bridge; Two Teams, One From New York, Unbeaten in National Contest for Vanderbilt Cup | True | By Albert H. Morehead | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/yale-wins-in-11-innings-97.html | Yale Wins in 11 Innings, 9-7 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/isbrandtsen-pier-is-picketed-again-engineers-dispute-over-124-jobs.html | ISBRANDTSEN PIER IS PICKETED AGAIN; Engineers' Dispute Over 124 Jobs in Second Day | True | By Werner Bamberger | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/son-to-the-seth-dubins.html | Son to the Seth Dubins | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/soviet-plane-crashes-in-laos.html | Soviet Plane Crashes in Laos | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/millionaire-seized-in-mortgage-fraud.html | MILLIONAIRE SEIZED IN MORTGAGE FRAUD | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dick-gregory-plans-show.html | Dick Gregory Plans Show | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/blacksmiths-lot-much-easier-now-machines-help-muscles-in-shoeing.html | BLACKSMITH'S LOT MUCH EASIER NOW; Machines Help Muscles in Shoeing Harness Horses | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/teen-gang-fight-broken-up.html | Teen Gang Fight Broken Up | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/japanese-flower-artist-espouses-modern-style.html | Japanese Flower Artist Espouses Modern Style | True | By Marylin Bender | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/adelphi-tops-bowdoin-morin-doherty-pace-113-victory-in-lacrosse.html | ADELPHI TOPS BOWDOIN; Morin, Doherty Pace 11-3 Victory in Lacrosse | True | Special to The New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/weeks-car-output-will-drop-slightly.html | WEEK'S CAR OUTPUT WILL DROP SLIGHTLY | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wheaton-college-names-president.html | Wheaton College Names President | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/nathaniel-dyke-industrialist-70-lumber-executive-dead-served-war.html | NATHANIEL DYKE, INDUSTRIALIST, 70; Lumber Executive Dead-- Served War Agencies | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/2-indicted-in-womans-slaying.html | 2 Indicted in 'Woman's Slaying | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/argentina-victor-in-soccer.html | Argentina Victor in Soccer | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mrs-charles-r-cox.html | MRS. CHARLES R. COX | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-louisiana-bishop-keeps-segregation.html | A LOUISIANA BISHOP KEEPS SEGREGATION | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-curbs-liaison-in-east-germany-us-curbs-liaison-in-east-germany.html | U.S. Curbs Liaison In East Germany; U.S. CURBS LIAISON IN EAST GERMANY | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/signal-oil-elects.html | Signal Oil Elects | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kenneth-a-kilbourne.html | KENNETH A. KILBOURNE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/exchange-chief-plans-overhaul-etherington-seeks-a-shift-to-staff.html | EXCHANGE CHIEF PLANS OVERHAUL; Etherington Seeks a Shift to Staff Set-Up at American EXCHANGE CHIEF PLANS OVERHAUL | True | By Alexander R. Hammer | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/moves-are-mixed-in-cotton-trade-prices-are-20-cents-off-to-25-cents.html | MOVES ARE MIXED IN COTTON TRADE; Prices Are 20 Cents Off to 25 Cents a Bale Up | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/paper-box-association-names-new-president.html | Paper Box Association Names New President | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/pennsylvania-aide-scores-blue-shield.html | PENNSYLVANIA AIDE SCORES BLUE SHIELD | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/n-y-port-agency-maps-bond-sales-2-issues-of-25-million-each-to-be.html | N. Y. PORT AGENCY MAPS BOND SALES; 2 Issues of 25 Million Each to Be Offered This Year | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sir-oliver-franks-named-a-life-peer.html | SIR OLIVER FRANKS NAMED A LIFE PEER | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/warren-wright-69-exillinois-official.html | WARREN WRIGHT, 69, EX-ILLINOIS OFFICIAL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/1962-highs-and-lows.html | 1962 Highs and Lows | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/springfeverish-new-yorkers-try-dose-of-fresh-air-and-sun.html | Spring-Feverish New Yorkers Try Dose of Fresh Air and Sun | True | By John C. Devlin | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/4-die-as-boiler-wrecks-plant.html | 4 Die as Boiler Wrecks Plant | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-defers-stand-on-argentine-tie-awaits-clarification-before.html | U.S. DEFERS STAND ON ARGENTINE TIE; Awaits Clarification Before Recognizing New Regime | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/water-program-asked-conference-in-jersey-warned-of-pollution.html | WATER PROGRAM ASKED; Conference in Jersey Warned of Pollution Problem | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/study-finds-80-in-city-district-show-some-mental-disturbance-80-in.html | Study Finds 80% in City District Show Some Mental Disturbance; 80% IN CITY STUDY FOUND DISTURBED | True | By Emma Harrison | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/margin-of-5-cents-lost-on-price-tag.html | Margin of 5 Cents Lost on Price Tag | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/corn-dominates-trading-in-grains-prices-close-steady-to-firm-wheat.html | CORN DOMINATES TRADING IN GRAINS; Prices Close Steady to Firm -- Wheat Ends Strong | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wheelchair-basketball.html | WHEELCHAIR BASKETBALL | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/slayton-attributes-removal-to-panic.html | SLAYTON ATTRIBUTES REMOVAL TO 'PANIC' | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/president-lauds-steel-and-union-says-accord-shows-they-meet-their.html | PRESIDENT LAUDS STEEL AND UNION; Says Accord Shows They Meet Their Responsibility Special to The New York Times | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mollenhoff-named-kennedy-appoints-reporter-to-information-board.html | MOLLENHOFF NAMED; Kennedy Appoints Reporter to Information Board | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cubs-down-colts-75-angels-defeat-indians-74-eisenhower-sees-game.html | CUBS DOWN COLTS, 7-5; Angels Defeat Indians, 7-4-- Eisenhower Sees Game | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/republic-steel-furnace-sets-an-output-record.html | Republic Steel Furnace Sets an Output Record | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mende-returns-to-germany.html | Mende Returns to Germany | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/antiflood-plan-drawn-rockaways-chamber-proposes-control-measures.html | ANTI-FLOOD PLAN DRAWN; Rockaways Chamber Proposes Control Measures | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/government-list-moves-narrowly-corporate-market-is-busy-with-i-t-t.html | GOVERNMENT LIST MOVES NARROWLY; Corporate Market Is Busy With I. T. & T. Issue-- Money Market Tight | True | By Paul Heffernan | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-4-no-title-7-on-new-council-arrive-in-algeria.html | Front Page 4 -- No Title; 7 ON NEW COUNCIL ARRIVE IN ALGERIA | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/advertising-fashions-mixed-with-finance.html | Advertising Fashions Mixed With Finance | True | By Peter Bart | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-indicates-hes-ready-for-64.html | KENNEDY INDICATES HE'S READY FOR '64 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/senators-map-curb-on-missile-strikes.html | SENATORS MAP CURB ON MISSILE STRIKES | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/horney-clinic-dinner-dance-will-be-held-april-7-at-plaza.html | Horney Clinic Dinner Dance Will Be Held April 7 at Plaza | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/jersey-science-prizes-flemington-girl-and-boy-from-gillette-win-at.html | JERSEY SCIENCE PRIZES; Flemington Girl and Boy From Gillette Win at Fair | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stage-leaders-split-on-tv-test-comment-varies-on-gideon-experiment.html | STAGE LEADERS SPLIT ON TV TEST; Comment Varies on 'Gideon' Experiment in Rochester | True | By Sam Zolotow | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sports-of-the-times-expert-at-a-lost-art.html | Sports of The Times; Expert at a Lost Art | True | By Arthur Daley | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/court-bills-gain-in-albany-votes-city-loses-fight-to-order-single.html | COURT BILLS GAIN IN ALBANY VOTES; City Loses Fight to Order Single Administrator | True | By Douglas Dales Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/philip-leaving-argentina.html | Philip Leaving Argentina | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/antigerman-drive-denied.html | Anti-German Drive Denied | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/manufacturers-sales-february-total-rose-by-2-from-january-level.html | MANUFACTURERS SALES; February's Total Rose by 2% From January Level | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/loans-to-business-down-76-million-weeks-dip-compares-with-one-of-15.html | LOANS TO BUSINESS DOWN 76 MILLION; Week's Dip Compares With One of 15 Million in '61 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frondizis-backers-assail-his-ouster-by-military.html | Frondizi's Backers Assail His Ouster by Military | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kenneth-umbreit-copyright-lawyer.html | KENNETH UMBREIT, COPYRIGHT LAWYER | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/alice-esty-sings-two-new-works-pieces-by-ben-weber-and-quincy.html | ALICE ESTY SINGS TWO NEW WORKS; Pieces by Ben Weber and Quincy Porter in Recital | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/oran-mourns-the-dead.html | Oran Mourns the Dead | True | By W. Granger Blair Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gov-kerner-to-run-again.html | Gov. Kerner to Run Again | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/division-post-is-filled-by-ruberoid-company.html | Division Post Is Filled By Ruberoid Company | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/blood-donations-listed.html | Blood Donations Listed | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frances-balance-of-payments-aided-by-loan-floated-in-us.html | France's Balance of Payments Aided by Loan Floated in U.S. | True | By Edwin L. Dale Jr. Special To the New York Times.paris, March 29--A Major New Preoccupation of the United States-- Stressed In Yesterday'S Report To Congress By President Kennedy On the Balance of Payments Situation ... | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/expriest-offers-support-to-wife-she-rejects-100-monthly-payment-for.html | EX-PRIEST OFFERS SUPPORT TO WIFE; She Rejects $100 Monthly Payment for Family | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/theatre-a-war-drama-long-and-the-short-and-the-tall-at-maidman.html | Theatre: A War Drama; Long and the Short and the Tall at Maidman | True | By Howard Taubman | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-statement-on-test-inspection.html | Kennedy Statement on Test Inspection | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/welch-ownership-clarified.html | Welch Ownership Clarified | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bethlehem-steel-names-si-foundry-manager.html | Bethlehem Steel Names S.I. Foundry Manager | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | By Alan Rich | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/united-appeal-urged-plan-for-single-westchester-charity-drive-is.html | UNITED APPEAL URGED; Plan for Single Westchester Charity Drive is Endorsed | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/suffolk-farm-disaster-area.html | Suffolk Farm Disaster Area | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/humane-society-will-be-assisted-at-spring-frolic.html | Humane Society Will Be Assisted At Spring Frolic | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/digest-of-tax-bill-passed-by-house.html | Digest of Tax Bill Passed by House | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/columbia-unit-gives-award.html | Columbia Unit Gives Award | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/firemens-advice-goes-awry.html | Fireman's Advice Goes Awry | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hearing-in-appeal-by-eichmann-ends-israeli-high-court-adjourns-new.html | HEARING IN APPEAL BY EICHMANN ENDS; Israeli High Court Adjourns --New Evidence Barred | True | By Lawrence Fellows Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/e-george-schaefer.html | E. GEORGE SCHAEFER | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/rev-j-j-shaughnessy.html | REV. J. J. SHAUGHNESSY | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/washington-how-to-pick-a-judge-for-the-supreme-court.html | Washington; How to Pick a Judge for the Supreme Court | True | By James Reston | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/columbia-names-mat-captain.html | Columbia Names Mat Captain | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/greek-cyprus-children-parade.html | Greek Cyprus Children Parade | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/all-hallows-five-beaten-65-to-62-st-peters-scores-in-two-overtimes.html | ALL HALLOWS FIVE BEATEN, 65 TO 62; St. Peter's Scores in Two Overtimes at Newport | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/i-l-a-test-of-waterfront-law-dismissed-by-court-of-appeals.html | I. L. A. Test of Waterfront Law Dismissed by Court of Appeals | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/5-billion-fund-bill-is-voted-by-senate.html | 5 BILLION FUND BILL IS VOTED BY SENATE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/steady-profit-sighted.html | Steady Profit Sighted | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/minimum-wages-set-for-migrant-labor.html | MINIMUM WAGES SET FOR MIGRANT LABOR | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/teacher-strike-called-illegal-threat-of-walkout-prompts-school.html | TEACHER STRIKE CALLED ILLEGAL; Threat of Walkout Prompts School Board Warning | True | By Gene Currivan | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/transport-news-airline-picketing-twu-plans-demonstration-today.html | TRANSPORT NEWS: AIRLINE PICKETING; T.W.U. Plans Demonstration Today Against American | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bids-of-21c-pound-barred-by-ghana-african-producers-big-crop-nearly.html | BIDS OF 21C POUND BARRED BY GHANA; African Producer's Big Crop Nearly Sold, It Is Noted --928 Lots Involved | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/textile-men-hear-tradeplan-plea-kennedy-aide-asks-support-of-cotton.html | TEXTILE MEN HEAR TRADE-PLAN PLEA; Kennedy Aide Asks Support of Cotton Manufacturers -- Expansion Foreseen | True | By Myron Kandel Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/fourstage-rocket-probing-ionosphere.html | FOUR-STAGE ROCKET PROBING IONOSPHERE | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-composer-in-soviet-samuel-barber-speaks-at-the-moscow-music.html | U.S. COMPOSER IN SOVIET; Samuel Barber Speaks at the Moscow Music Congress | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/willey-and-buhl-pace-62-triumph-braves-hurlers-give-only-a-run.html | WILLEY AND BUHL PACE 6-2 TRIUMPH; Braves' Hurlers Give Only a Run Each--Zimmer Gets Three Hits for Mets | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ferry-and-jones-star-for-detroit-egan-also-comes-off-piston-bench.html | FERRY AND JONES STAR FOR DETROIT; Egan Also Comes Off Piston Bench to Help Overcome Efforts by West, Baylor | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/argentinas-un-envoy-quits.html | Argentina's U.N. Envoy Quits | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/millitarys-terms-listed.html | Millitary's Terms Listed | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/in-the-nation-the-presidents-credentials-with-organized-labor.html | In The Nation; The President's Credentials With Organized Labor | True | By Arthur Krock | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/importing-maids-is-called-legal-westchester-inquiry-rejects-charges.html | IMPORTING MAIDS IS CALLED LEGAL; Westchester Inquiry Rejects Charges of Slavery | True | By Merrill Folsom Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tapes-to-aid-doctors-project-hope-plans-recordings-for-instruction.html | TAPES TO AID DOCTORS; Project Hope Plans Recordings for Instruction in Peru | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stamford-shop-open.html | Stamford Shop Open | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/7-on-new-council-arrive-in-algeria-fares-plans-to-visit-algiers.html | 7 ON NEW COUNCIL ARRIVE IN ALGERIA; Fares Plans to Visit Algiers --Army Ends Bab-el-Oued Siege--10 More Slain | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/donald-f-leonard.html | DONALD F. LEONARD | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/exenvoy-hebrew-university-head.html | Ex-Envoy Hebrew University Head | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/antonietta-stella-met-soprano-is-suspended-by-guild-for-year.html | Antonietta Stella, Met Soprano, Is Suspended by Guild for Year | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/navy-ship-due-today.html | Navy Ship Due Today | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/finance-wizard-indicted-in-theft-unlucky-speculator-said-to-have.html | FINANCE 'WIZARD' INDICTED IN THEFT; 'Unlucky' Speculator Said to Have Victimized 20 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-offers-guide-on-polio-vaccines-gives-priorities-for-use-of-oral.html | U.S. OFFERS GUIDE ON POLIO VACCINES; Gives Priorities for Use of Oral and Injected Doses | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/browns-trade-milt-plum-to-lions-ninowski-cassady-go-to-cleveland-in.html | Browns Trade Milt Plum to Lions; Ninowski, Cassady Go to Cleveland in 3-for-3 Deal | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/miss-meserve-fiance-of-melvyn-l-wright.html | Miss Meserve Fiance of Melvyn L. Wright | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/coup-detat-in-argentina.html | Coup d'Etat in Argentina | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/truck-kills-brooklyn-man-76.html | Truck Kills Brooklyn Man, 76 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/arvey-undergoes-surgery.html | Arvey Undergoes Surgery | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dutch-chamber-elects-soutendijk-made-president-succeeding-reavers.html | DUTCH CHAMBER ELECTS; Soutendijk Made President, Succeeding Reavers | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/darlene-hard-upset-miss-schuurman-is-victor-san-juan-tennis-62-60.html | DARLENE HARD UPSET; Miss Schuurman Is Victor San Juan Tennis, 6-2, 6-0 | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/peter-ketchum-to-wed-charlotte-r-mcallister.html | Peter Ketchum to Wed Charlotte R. McAllister | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tube-in-lincoln-tunnel-to-close-for-repaving.html | Tube in Lincoln Tunnel To Close for Repaving | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bigstore-trade-up-1-for-nation-this-area-sales-last-week-unchanged.html | BIG-STORE TRADE UP 1% FOR NATION; This Area Sales Last Week Unchanged From '61 Level | True | Special to The New York Times. | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/maharaja-elected-too-jaipur-prince-joins-wife-in-indian-parliament.html | MAHARAJA ELECTED, TOO; Jaipur Prince Joins Wife in Indian Parliament | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/house-approves-kennedys-plan-of-tax-revision-bill-cuts-business.html | HOUSE APPROVES KENNEDY'S PLAN OF TAX REVISION; Bill Cuts Business Levies by 1.2 Billion and Sets Up Withholding on Dividends MEASURE VOTED, 219-196 G.O.P. Effort to Delete Vital Provisions Is Rejected-- Senate Hearings Due HOUSE APPROVES KENNEDY TAX BILL | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/levitt-asks-eased-ethics-code-for-nonsalaried-local-officials.html | Levitt Asks Eased Ethics Code For Nonsalaried Local Officials | True | By Philip Benjamin | 1990-01-25 | RE0000469652 | RE0000469652 | | | |
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469652 | RE0000469652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-30 | 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/dresser-industries-names-officers.html | Dresser Industries Names Officers | True | | 1990-01-25 | RE0000469652 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mrs-wilford-hoggatt.html | MRS. WILFORD HOGGATT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/field-for-westchester.html | FIELD FOR WESTCHESTER | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/timber-concern-raises-earnings-macmillan-bloodels-net-up-14c-a.html | TIMBER CONCERN RAISES EARNINGS; MacMillan, Bloedel's Net Up 14c a Share to $1.32 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/census-dispute-heard-rickenbackers-son-testifies-forms-are.html | CENSUS DISPUTE HEARD; Rickenbacker's Son Testifies Forms Are Discriminatory | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/newly-published-books.html | Newly Published Books | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mrs-mary-danenhower.html | MRS. MARY DANENHOWER | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/spring-brings-politics-as-usual-to-the-capital-young-mans-fancy.html | Spring Brings Politics as Usual to the Capital; Young Man's Fancy Lightly Turns to Shop Talk Couples Stroll Arm in Arm to Hardware Store | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/amory-quits-cia-for-budget-post.html | AMORY QUITS C.I.A. FOR BUDGET POST | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/food-pineapple-fantasy-first-fruits-of-peak-season-offer-many-ways.html | Food: Pineapple Fantasy; First Fruits of Peak Season Offer Many Ways to Tantalize the Palate | True | By Jean Hewitt | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/edward-kennedy-admits-ouster-by-harvard-had-an-exam-proxy-hc.html | Edward Kennedy Admits Ouster By Harvard; Had an Exam Proxy; He Acknowledges Incident as a Freshman of 18-- College Later Readmitted Him HARVARD OUSTED EDWARD KENNEDY | True | By John H. Fenton Special To the New York Times | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/un-bond-compromise-is-set-by-white-house-and-senators-senators.html | U.N. Bond Compromise Is Set By White House and Senators; SENATORS ACCEPT U.N. BOND ACCORD | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/president-urged-to-act-in-strike-hawaii-governor-warns-on-losses-in.html | PRESIDENT URGED TO ACT IN STRIKE; Hawaii Governor Warns on Losses in Ship Dispute | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/truce-aide-to-report-un-counsel-to-hear-von-horn-on-israelisyrian.html | TRUCE AIDE TO REPORT; U.N. Counsel to Hear von Horn on Israeli-Syrian Clashes | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/offduty-detective-shoots-judges-son.html | OFF-DUTY DETECTIVE SHOOTS JUDGE'S SON | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/childrens-service-elects.html | Children's Service Elects | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bonds-demand-for-us-issues-strengthens-market-discounts-steady-in.html | Bonds: Demand for U.S. Issues Strengthens Market; DISCOUNTS STEADY IN TREASURY BILLS Corporates Are Strong Municipal Balance Rises in a Quiet Session | True | By Paul Heffeman | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/money.html | Money | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/two-guitarists-at-village-gate-flamenco-virtuosity-of-sabicas.html | Two Guitarists at Village Gate; Flamenco Virtuosity of Sabicas Silences Cabaret Audiences Sara Hopkins Sings Negro Folk Blues With Wry Humor | True | By Robert Shelton | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/labor-pact-beats-deadline-6-months.html | LABOR PACT BEATS DEADLINE 6 MONTHS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/designer-thrives-away-from-crowd-negro-spurns-seventh-avenue-and.html | Designer Thrives Away From Crowd; Negro Spurns Seventh Avenue and Finds Success in Loft Learned the Business in Design Schools and Odd Jobs | True | By Charlotte Curtis | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wagner-to-guide-city-hall-tv-tour-3-stations-have-applied-for.html | WAGNER TO GUIDE CITY HALL TV TOUR; 3 Stations Have Applied for Permission to Do Show | True | By Richard F. Shepard | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/beach-charge-revised-darien-residents-to-get-free-cards-others-to.html | BEACH CHARGE REVISED; Darien Residents to Get Free Cards, Others to Pay More | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/j-j-newberry-company-retail-concerns-report-profits.html | J. J. NEWBERRY COMPANY; RETAIL CONCERNS REPORT PROFITS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/500-houses-shops-and-schools-planned-for-camp-shanks-site.html | 500 Houses, Shops and Schools Planned for Camp Shanks Site | True | By Thomas W. Ennis | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/dar-chapter-to-raise-funds-at-april-26-fete-mary-washington-unit-to.html | D.A.R. Chapter To Raise Funds At April 26 Fete; Mary Washington Unit to Give Bridge Party at the Colony Club | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mastodon-leaving-jersey-mud-bed.html | Mastodon Leaving Jersey Mud Bed | True | By John W. Slocum Special To the New York Times | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/howard-c-davis.html | HOWARD C. DAVIS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/guido-takes-over-argentinas-rule-tight-curbs-seen-new-president.html | GUIDO TAKES OVER ARGENTINA'S RULE; TIGHT CURBS SEEN; New President Expected to Be Under Strict Control of Military Leaders PERONISTS FACING BAN U.S. Consults Latin Nations on Recognition and Assays Effect on Aid Program GUIDO TAKES OVER ARGENTINA'S RULE | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/moving-concerns-hit-on-estimates-better-business-bureau-says-they.html | MOVING CONCERNS HIT ON ESTIMATES; Better Business Bureau Says They Mislead | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mercury-rises-to-79-sets-march-30-record.html | Mercury Rises to 79 , Sets March 30 Record | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/music-haydn-bruckner-and-riegger-philharmonic-led-by-leonard.html | Music: Haydn, Bruckner and Riegger; Philharmonic Led by Leonard Bernstein Conductor Comments on the Program | True | By Harold C. Schonberg | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/clancy-sees-wait-for-public-works-asserts-needed-sewers-and-roads.html | CLANCY SEES WAIT FOR PUBLIC WORKS; Asserts Needed Sewers and Roads in Queens Could Take 40 Years to Build SETS 465 MILLION COST Says 1,200 of Borough's 2,400 Miles of Streets Are Not Fully Paved | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/line-names-vice-president.html | Line Names Vice President | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/events-offered-to-homemakers-antiques-show.html | Events Offered To Homemakers; Antiques Show | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/gen-neyland-is-buried-400-attend-rites-for-athletic-director-at.html | GEN. NEYLAND IS BURIED; 400 Attend Rites for Athletic Director at Tennessee | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/modest-price-a-dividend-in-versatile-furnishings.html | Modest Price a Dividend In Versatile Furnishings | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/clarie-williams-becomes-bride-of-wg-bennis-alumna-of-radcliffe-is.html | Clarie Williams Becomes Bride Of W.G. Bennis; Alumna of Radcliffe Is Married in Maryland to M.I.T. Professor | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/atlanta-auto-race-postponed.html | Atlanta Auto Race Postponed | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/summary-of-recent-art-show-openings.html | Summary of Recent Art Show Openings | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/prices-of-farm-products-rose-a-point-in-month-to-midmarch-farm.html | Prices of Farm Products Rose A Point in Month to Mid-March; FARM PRICES ROSE A POINT IN MARCH | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/space-agency-loses-bid-for-land-funds.html | SPACE AGENCY LOSES BID FOR LAND FUNDS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/elaine-bresnahan-engaged.html | Elaine Bresnahan Engaged | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/scrambled-buses.html | Scrambled Buses | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mrs-morton-campbell.html | MRS. MORTON CAMPBELL | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/kennedys-going-to-virginia.html | Kennedys Going to Virginia | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/nearby-futures-show-best-gains-contacts-end-9-points-up-to-1-off.html | NEAR-BY FUTURES SHOW BEST GAINS; Contacts End 9 Points Up to 1 Off Cocoa Rises by 10 to 21 Points | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/pentagon-ends-ban-on-marine-article.html | PENTAGON ENDS BAN ON MARINE ARTICLE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hartford-planning-a-6516000-issue.html | HARTFORD PLANNING A $6,516,000 ISSUE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/strauss-decries-atomarm-stress-now-emphasizing-buildup-of.html | STRAUSS DECRIES ATOM-ARM STRESS; Now Emphasizing Build-Up of Conventional Weapons | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/burma-zinc-mine-may-yield-again-operation-started-in-1900-now-under.html | BURMA ZINC MINE MAY YIELD AGAIN; Operation Started in 1900 Now Under U.N. Survey | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/india-and-hungary-sign-pact.html | India and Hungary Sign Pact | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/fraud-case-in-texas-sets-off-repercussions-coast-to-coast-4-accused.html | Fraud Case in Texas Sets Off Repercussions Coast to Coast; 4 Accused of Conspiracy-- $4,300,000 Suit Is Filed -- Stock Prices Decline | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/long-court-fight-for-buses-likely-complex-condemnation-suit-could.html | LONG COURT FIGHT FOR BUSES LIKELY; Complex Condemnation Suit Could Go On for Years | True | By Ralph Katz | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jockey-standings.html | Jockey Standings | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/raf-flight-sets-speed-mark.html | R.A.F. Flight Sets Speed Mark | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/truckbus-crash-injures-21.html | Truck-Bus Crash Injures 21 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/british-honor-congo-hero.html | British Honor Congo Hero | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/dr-sidney-tretick-concert-master-39.html | DR. SIDNEY TRETICK, CONCERT MASTER, 39 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/rights-units-expanding-staffs-for-southern-voter-campaign.html | Rights Units Expanding Staffs For Southern Voter Campaign | True | By Claude Sitton | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/goldstein-plays-in-teaneck.html | Goldstein Plays in Teaneck | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/keon-protected-by-worsley.html | Keon Protected by Worsley | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/upsala-nine-wins-41-beats-bowdoin-as-henderson-hurls-4hitter-and.html | UPSALA NINE WINS, 4-1; Beats Bowdoin as Henderson Hurls 4-Hitter and Fans 9 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/right-wing-faces-a-california-test-fights-nixon-and-kuchel-in-gop.html | RIGHT WING FACES A CALIFORNIA TEST; Fights Nixon and Kuchel in G.O.P. Primary June 5 | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/test-polaris-blown-up-it-goes-out-of-control-soon-after-firing-at.html | TEST POLARIS BLOWN UP; It Goes Out of Control Soon After Firing at Canaveral | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/minnesotas-star-takes-50-in-0211-jackman-wins-at-columbus-austin.html | MINNESOTA'S STAR TAKES 50 IN 0:21.1; Jackman Wins at Columbus Austin and Graef Bow Ohio State Leads | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/missile-picketing-ends-building-resumed-at-3-atlas-sites-at.html | MISSILE PICKETING ENDS; Building Resumed at 3 Atlas Sites at Plattsburgh Base | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sculptor-found-dead-here.html | Sculptor Found Dead Here | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/samuel-g-ormsbee.html | SAMUEL G. ORMSBEE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-colombian-election.html | The Colombian Election | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/all-out-to-prevent-fires.html | All Out to Prevent Fires | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/de-gaulle-and-fanfani-to-meet.html | De Gaulle and Fanfani to Meet | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mans-chief-role-in-automation-giving-of-orders-is-simplified.html | Man's Chief Role in Automation, Giving of Orders, Is Simplified; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-12meter-yacht-is-60-per-cent-completed.html | New 12-Meter Yacht Is 60 Per Cent Completed | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-program.html | The Program | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/valentine-r-tupper.html | VALENTINE R. TUPPER | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/revaccination-opposed-basil-oconnor-denies-need-for-2d-polio.html | REVACCINATION OPPOSED; Basil O'Connor Denies Need for 2d Polio Immunization | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/police-on-tv-today-halfhour-live-show-due-weekly-on-channel-31.html | POLICE ON TV TODAY; Half-Hour Live Show Due Weekly on Channel 31 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/theft-of-118273-denied-by-gypsy-she-gives-court-a-picture-of.html | THEFT OF $118,273 DENIED BY GYPSY; She Gives Court a Picture of Fortune-Teller's Life | True | By Jack Roth | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/carl-e-youngdahl-64-is-dead-headed-construction-company.html | Carl E. Youngdahl, 64, Is Dead; Headed Construction Company | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/daynight-sessions-set-this-summer-by-nassau-college.html | Day-Night Sessions Set This Summer By Nassau College | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mit-downs-adelphi-takes-baseball-opener-62-on-naus-hurling-hitting.html | M.I.T. DOWNS ADELPHI; Takes Baseball Opener, 6-2, on Nau's Hurling, Hitting | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/japan-leads-in-tennis-takes-first-two-davis-cup-matches-from-south.html | JAPAN LEADS IN TENNIS; Takes First Two Davis Cup Matches From South Korea | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/strike-opposition-key-to-steel-pact-union-aide-says-men-had-no.html | STRIKE OPPOSITION KEY TO STEEL PACT; Union Aide Says Men Had 'No Stomach' for Fight | True | By John D. Pomfret Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sidelights-market-analysts-look-at-april.html | Sidelights; Market Analysts Look at April | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/invaders-of-cuba-said-to-admit-guilt-during-mass-trial-cuban.html | Invaders of Cuba Said to Admit Guilt During Mass Trial; CUBAN INVADERS SAID TO CONFESS Cuban Radiophotos Depict Participants in Trial | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/allround-nominee-byron-raymond-white.html | All-Round Nominee; Byron Raymond White | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sean-ocasey-iii-on-birthday.html | Sean O'Casey III on Birthday | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/homes-for-astronauts.html | Homes for Astronauts | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/cars-give-evidence-of-chinese-meeting.html | CARS GIVE EVIDENCE OF CHINESE MEETING | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/theatre-ostrovsky-play-100yearold-storm-opens-at-masque.html | Theatre: Ostrovsky Play; 100-Year-Old 'Storm' Opens at Masque | True | By Louis Calta | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mrs-michaelis-has-child.html | Mrs. Michaelis Has Child | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bridge-use-shows-shift-in-traffic-authority-reports-a-40-decline-in.html | BRIDGE USE SHOWS SHIFT IN TRAFFIC; Authority Reports a 40% Decline in Autos Using Whitestone Crossing TRIBOROUGH ALSO LOSES But Year-Old Throgs Neck Span Is So Busy It Will Be Paid For by 1964 | True | By Bernard Stengren | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/psychiatric-society-elects.html | Psychiatric Society Elects | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/long-army-rule-in-syria-hinted-coup-leader-also-announces-trial-for.html | LONG ARMY RULE IN SYRIA HINTED; Coup Leader Also Announces Trial for Jailed Officials | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/books-and-authors-religious-book-editor-book-of-vatican-art.html | Books and Authors; Religious Book Editor Book of Vatican Art Rectors's Commentaries Emergent Guaternala | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/charles-doherty-sr-75-former-chief-auditor-of-united-hotels-company.html | CHARLES DOHERTY SR., 75; Former Chief Auditor of United Hotels Company Is Dead | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/school-race-bans-at-bases-curbed-us-acts-to-integrate-units-serving.html | SCHOOL RACE BANS AT BASES CURBED; U.S. Acts to Integrate Units Serving Its Employes SCHOOL RACE BANS CURBED AT BASES | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/contract-bridge-new-york-teams-favored-as-play-goes-into-eighth.html | Contract Bridge; New York Teams Favored as Play Goes Into Eighth Round for Vanderbilt Cup | True | By Albert H. Morehead | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/books-are-opened-for-con-ed-issue-preference-stock-offered-at-100.html | BOOKS ARE OPENED FOR CON ED ISSUE; Preference Stock Offered at $100 to Shareholders | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jersey-standard-and-socony-split-up-standardvacuum-oil.html | Jersey Standard and Socony Split Up Standard-Vacuum Oil | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jersey-man-admits-rail-sabotage-plot.html | JERSEY MAN ADMITS RAIL SABOTAGE PLOT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-briefs-paris-on-tariff-plan-ball-seeks-to-clarify-aims-will.html | U.S. BRIEFS PARIS ON TARIFF PLAN; Ball Seeks to Clarify Aims Will Visit Bonn and London | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hogan-assistant-resigns.html | Hogan Assistant Resigns | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/morocco-blocked-on-sahara-claim-algerian-accord-poses-new-problems.html | MOROCCO BLOCKED ON SAHARA CLAIM; Algerian Accord Poses New Problems for Hassan | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mrs-albert-ingalls-sr.html | MRS. ALBERT INGALLS SR. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/cotton-weakens-in-late-selling-prices-are-unchanged-to-55-cents-a.html | COTTON WEAKENS IN LATE SELLING; Prices Are Unchanged to 55 Cents a Bale Off | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-field-hockey-victor-30d.html | U.S. Field Hockey Victor, 3-0 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/copper-price-is-raised.html | Copper Price Is Raised | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/play-area-asked-for-east-5th-st-group-asks-vacant-lots-be-altered.html | PLAY AREA ASKED FOR EAST 5TH ST.; Group Asks Vacant Lots Be Altered at Aves. C and D | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/welensky-charges-british-misled-him.html | WELENSKY CHARGES BRITISH MISLED HIM | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/lester-t-brown.html | LESTER T. BROWN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/stock-offerings-gained-in-march-but-new-bond-issues-fell-from.html | STOCK OFFERINGS GAINED IN MARCH; But New Bond Issues Fell From February and '61 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-cells-found-in-damaged-brain-neurons-detected-in-tests-on-rats.html | NEW CELLS FOUND IN DAMAGED BRAIN; Neurons Detected in Tests on Rats Suggest Chance of Repairing Injuries | True | By Robert K. Plumb | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/model-apartment-opened.html | Model Apartment Opened | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jersey-spurred-by-transit-gains-trend-of-building-shifting-toward.html | JERSEY SPURRED BY TRANSIT GAINS; Trend of Building Shifting Toward Apartment Units | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/chapeaux-inspired-by-ancient-egypt-grocery-list-includes-milk-at.html | Chapeaux Inspired by Ancient Egypt; Grocery List Includes Milk At Hair Salon | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/political-curbs-tight-on-taiwan-real-opposition-to-chiangs-regime.html | POLITICAL CURBS TIGHT ON TAIWAN; Real Opposition to Chiang's Regime Unlikely Soon | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-parley-slated-on-space-research-special-to-the-new-york-times.html | NEW PARLEY SLATED ON SPACE RESEARCH; Special to The New York Times. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/police-held-in-thefts-indicted-in-stealing-cabinets-and-sinks-in.html | POLICE HELD IN THEFTS; Indicted in Stealing Cabinets and Sinks in Yonkers | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-board-stocks-dipped-in-month-average-down-2-points-for-march.html | BIG BOARD STOCKS DIPPED IN MONTH; Average Down 2 Points for March Volume Declines | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/canadian-subsidy-to-spur-research-government-program-offers-as.html | CANADIAN SUBSIDY TO SPUR RESEARCH; Government Program Offers as Much as 50% of Cost of New Projects | True | By Kenneth S. Smith | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/patriarch-in-goa-accused-by-nehru-catholic-cleric-said-to-block.html | PATRIARCH IN GOA ACCUSED BY NEHRU; Catholic Cleric Said to Block Indian Aims in Area | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/decline-is-noted-in-home-building-ws-figures-show-increase-in.html | DECLINE IS NOTED IN HOME BUILDING; W.S. Figures Show Increase in Apartment Starts | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mafia-inquiry-is-urged-sicilys-parliament-bids-rome-study-crime.html | MAFIA INQUIRY IS URGED; Sicily's Parliament Bids Rome Study Crime Ring | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-food-for-mainland-chinese.html | U.S. Food for Mainland Chinese? | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/news-of-shipping-hudson-bay-gains-port-of-churchill-shows-40-cargo.html | NEWS OF SHIPPING; HUDSON BAY GAINS; Port of Churchill Shows 40% Cargo Rise Since 1956 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/8-crewmen-safe-in-ship-fire.html | 8 Crewmen Safe in Ship Fire | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-confers-with-latin-nations-on-change-in-argentine-regime.html | U.S. Confers With Latin Nations On Change in Argentine Regime; Recognition Studied in Wake of Coup Effect on Alliance for Progress Also Assayed by Washington | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/astronauts-appeal-to-kennedy-to-reverse-slayton-grounding.html | Astronauts Appeal to Kennedy To Reverse Slayton Grounding | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/kennedy-aids-wheat-farmers.html | Kennedy Aids Wheat Farmers | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/morse-seeks-decay-on-satellite-plan.html | MORSE SEEKS DECAY ON SATELLITE PLAN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/party-picks-labor-aide-wilms-of-auto-union-heads-jersey-democratic.html | PARTY PICKS LABOR AIDE; Wilms of Auto Union Heads Jersey Democratic Unit | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/russians-fly-in-berlin-lane.html | Russians Fly in Berlin Lane | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/frank-r-engle.html | FRANK R. ENGLE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-debt-issues-heavy-next-week-total-value-of-all-lists-to-reach.html | NEW DEBT ISSUES HEAVY NEXT WEEK; Total Value of All Lists to Reach $310,000,000 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/appellate-court-voids-bus-seizure-on-lack-of-notice-legislature-to.html | APPELLATE COURT VOIDS BUS SEIZURE ON LACK OF NOTICE; Legislature to Revise Law Today; 5th Ave. Line to Sue City for Damages CITY BUS SEIZURE VOIDED BY COURT | True | By John Sibley | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/antitrust-case-transferred.html | Antitrust Case Transferred | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/harold-fields-71-educator-is-dead-in-school-system-52-yeas-expert.html | HAROLD FIELDS, 71, EDUCATOR, IS DEAD; In School System 52 Yeas Expert on Immigration | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/midwest-ship-agent-named.html | Midwest Ship Agent Named | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/tv-comedy-of-britain-nbcs-international-showtime-offers-tony.html | TV: Comedy of Britain; N.B.C.'s International Showtime' Offers Tony Hancock and Eric Sykes | True | By Jack Gould | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/niemoeller-is-coming-for-monthlong-visit.html | Niemoeller Is Coming for Month-Long Visit | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/still-time-to-share.html | Still Time to Share | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/luisa-leone-betrothd-to-private-in-the-army.html | Luisa Leone Betrothed To Private in the Army | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/korea-opens-atomic-reactor.html | Korea Opens Atomic Reactor | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/scott-mkay-to-join-cast-of-mary-mary.html | SCOTT M'KAY TO JOIN CAST OF 'MARY, MARY' | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/central-south-west-utilities-report-earnings-figures.html | CENTRAL & SOUTH WEST; UTILITIES REPORT EARNINGS FIGURES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/field-service-aide-former-envoy-promoted-by-exchange-student-group.html | FIELD SERVICE AIDE; Former Envoy Promoted by Exchange Student Group | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-chicago-utility-shows-a-profit-rise.html | Big Chicago Utility Shows a Profit Rise | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/byron-white-gets-whittakers-seat-on-supreme-court-deputy-attorney.html | BYRON WHITE GETS WHITTAKER'S SEAT ON SUPREME COURT; Deputy Attorney General, 44, Expected to Meet Little Opposition in Senate BAR PRAISES APPOINTEE Nominee Is First Coloradan Named to High Bench President Hails Him BYRON WHITE GETS WHITTAKER'S SEAT | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/fairbanks-whitney.html | FAIRBANKS WHITNEY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/privacy-of-whales-facing-an-invasion-by-oceanic-robot.html | Privacy of Whales Facing an Invasion By Oceanic Robot | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/glenn-flight-films-set-for-tv-tuesday.html | GLENN FLIGHT FILMS SET FOR TV TUESDAY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wild-and-woolly-east-exuberant-manila-is-torn-between-lawlessness.html | Wild and Woolly East; Exuberant Manila Is Torn Between Lawlessness and Yearning for Order | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/dr-frank-quillin-exveterans-aide-educator-who-sought-jobs-under.html | DR. FRANK QUILLIN, EX-VETERANS AIDE; Educator Who Sought Jobs Under Harding Is Dead | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/blues-drill-at-garden-for-3d-stanley-cup-game-with-leafs.html | Blues Drill at Garden for 3d Stanley Cup Game With Leafs | True | By Howard M. Tuckner | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/world-philatelists-open-exhibit-here-un-stamps-hailed.html | World Philatelists Open Exhibit Here; U.N. Stamps Hailed | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/brig-gen-philip-faymonville-expert-on-soviet-union-is-dead.html | Brig. Gen. Philip Faymonville, Expert on Soviet Union, Is Dead | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/deserter-indicted-as-a-soviet-agent.html | DESERTER INDICTED AS A SOVIET AGENT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/turkishsyrian-clash-border-mine-kills-a-syrian-and-shooting-flares.html | TURKISH-SYRIAN CLASH; Border Mine Kills a Syrian and Shooting Flares | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/neimanmarcus-company.html | Neiman-Marcus Company | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-leading-scores.html | The Leading Scores | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/venezuela-bars-recognition.html | Venezuela Bars Recognition | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/appointees-of-4-presidents.html | Appointees of 4 Presidents | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/un-may-increase-aid-economic-council-is-expected-to-spur.html | U.N. MAY INCREASE AID; Economic Council Is Expected to Spur Development Plan | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jay-hebert-leads-by-one-shot-in-azalea-open-with-69-for-137-littler.html | Jay Hebert Leads by One Shot In Azalea Open With 69 for 137; Littler Is Second at Halfway Mark Ferrier and Marr Share Third at 139 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wicgand-offering-planned.html | Wicgand Offering Planned | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wells-college-club-lists-theatre-party.html | Wells College Club Lists Theatre party | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/7-orchestra-heads-meet-on-aid-to-arts.html | 7 ORCHESTRA HEADS MEET ON AID TO ARTS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/fairchild-stratos-companies-issue-earnings-figures.html | FAIRCHILD STRATOS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mcrory-reports-earnings-for-61-consolidated-net-income-is-put-at.html | M'CRORY REPORTS EARNINGS FOR '61.; Consolidated Net Income Is Put at $8,300,000 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/interchange-fight-settled-in-jersey.html | INTERCHANGE FIGHT SETTLED IN JERSEY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/natl-aau-basketball.html | NAT'L A.A.U. BASKETBALL | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/carbo-faces-us-lien-government-gets-1100940-judgment-in-tax-frauds.html | CARBO FACES U.S. LIEN; Government Gets $1,100,940 Judgment in Tax Frauds | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/state-legislature-creates-committee-for-boxing-inquiry.html | State Legislature Creates Committee For Boxing Inquiry | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/preston-to-star-in-movie-comedy-actor-gets-offer-after-delay-of-his.html | PRESTON TO STAR IN MOVIE COMEDY; Actor Gets Offer After Delay of His Broadway Show | True | By Howard Thompson | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wheelchair-basketball.html | WHEELCHAIR BASKETBALL | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/art-preview-to-help-brandeis-university.html | Art Preview to Help Brandeis University | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/girl-3-saved-from-niagara-lodge.html | Girl, 3, Saved From Niagara Ledge | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/power-aide-sworn-woodward-in-fpo-office-for-term-ending-june-22.html | POWER AIDE SWORN; Woodward in F.P.C. Office for Term Ending June 22 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/capital-airport-discussing-fees-preparation-for-dulles-field.html | CAPITAL AIRPORT DISCUSSING FEES; Preparation for Dulles Field Opening Is on Schedule | True | By Joseph Carter Special To the New York Times | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/trade-bill-stirs-citizen-to-action-industrialist-apologizes-for.html | TRADE BILL STIRS CITIZEN TO ACTION; Industrialist Apologizes for Apathy on Public Issues | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/usbrazil-accord-on-new-aid-near-276000000-will-be-sent-to.html | U.S.-BRAZIL ACCORD ON NEW AID NEAR; $276,000,000 Will Be Sent to Drought-Stricken Area Under Self-Help Plan | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/rio-phone-lines-seized-by-state-governor-acts-to-prevent-federal.html | RIO PHONE LINES SEIZED BY STATE; Governor Acts to Prevent Federal Take-Over | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-to-show-reactors-permits-un-agency-to-inspect-four-atomic.html | U.S. TO SHOW REACTORS; Permits U.N. Agency to Inspect Four Atomic Facilities | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/college-loan-funds-us-agency-asks-money-to-meet-freshmen-needs.html | COLLEGE LOAN FUNDS; U.S. Agency Asks Money to Meet Freshmen Needs | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/uncluttered-dresses-look-handmade.html | Uncluttered Dresses Look Handmade | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/32-in-field-today-in-aintree-chase-nicolaus-silver-favored-to-win.html | 32 IN FIELD TODAY IN AINTREE CHASE; Nicolaus Silver Favored to Win Second Year in Row | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/commodities-steady-index-held-at-84-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84 Thursday, Unchanged From Wednesday | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/3-in-nuclear-protest-freed.html | 3 in Nuclear Protest Freed | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/ace-sprinter-in-coast-relays.html | Ace Sprinter in Coast Relays | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/housing-designs-to-be-improved-federal-agency-seeks-to-end-dull-low-rent.html | HOUSING DESIGNS TO BE IMPROVED; Federal Agency Seeks to End Dull Low-Rent Projects | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/position-on-rail-drawn-by-choice-shoemaker-to-ride-cicada-in-derby.html | POSITION ON RAIL DRAWN BY CHOICE; Shoemaker to Ride Cicada in Derby at Gulfstream Mighty Fennec Wins | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/shrine-directors-elect.html | Shrine Directors Elect | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/emma-mary-owens.html | EMMA MARY OWENS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/prince-philip-stops-in-brazil.html | Prince Philip Stops in Brazil | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/edward-hartnett-telephone-aide-81.html | EDWARD HARTNETT, TELEPHONE AIDE, 81 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-new-tax-bill.html | The New Tax Bill | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/foreign-affairs-algeria-seen-through-the-looking-glass.html | Foreign Affairs; Algeria Seen Through the Looking Glass | True | By C.l. Sulzberger | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/army-engineers-pick-district-chief.html | Army Engineers Pick District Chief | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/paper-sees-politics-in-mail-inspection.html | PAPER SEES POLITICS IN MAIL INSPECTION | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sign-of-prestige-the-notary-seal-notaries-renewing-licenses.html | SIGN OF PRESTIGE: THE NOTARY SEAL; Notaries Renewing Licenses Evaluate Their Lot | True | By Gay Talese | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/masonic-dedication-rites.html | Masonic Dedication Rites | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/police-reshuffle-44-high-aides-54-officers-elevated-one-grade.html | Police Reshuffle 44 High Aides; 54 Officers Elevated One Grade | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bond-prepayments-declined-in-march.html | BOND PREPAYMENTS DECLINED IN MARCH | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/law-dean-comments.html | Law Dean Comments | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/chicago-cab-strike-settled-in-20-hours.html | CHICAGO CAB STRIKE SETTLED IN 20 HOURS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/moore-is-victor-over-layorante-loser-collapses-after-bout-is.html | MOORE IS VICTOR OVER LAYORANTE; Loser Collapses After Bout Is Stopped but Recovers | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/texas-gas.html | TEXAS GAS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/led-us-military-mission.html | Led U.S. Military Mission | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/kennedy-calms-panel-resolves-question-of-details-sought-on-us.html | KENNEDY CALMS PANEL; Resolves Question of Details Sought on U.S. Operations | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/trimble-works-heard.html | Trimble Works Heard | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/soviet-opens-new-antarctic-base.html | Soviet Opens New Antarctic Base | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/tarrytown-plans-fail-voters-reject-2-propositions-for-building-of.html | TARRYTOWN PLANS FAIL; Voters Reject 2 Propositions for Building of Schools | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/ny-savings-bank-fixes-4-rate-interest-on-deposits-left-for-two.html | N.Y. SAVINGS BANK FIXES 4 % RATE; Interest on Deposits Left for Two Years Increased Effective on April 1 FIGURE SETS A RECORD Level Is Highest in Modern Times Similar Moves by Others Expected | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/harold-f-jones.html | HAROLD F. JONES | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jack-lemmons-father-dies.html | Jack Lemmon's Father Dies | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/strauss-ariadne-sung-in-washington.html | STRAUSS 'ARIADNE' SUNG IN WASHINGTON | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/texas-explosions-injure-10.html | Texas Explosions Injure 10 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/music-of-garratt-performed-here-14yearspan-is-covered-at-carnegie.html | MUSIC OF GARRATT PERFORMED HERE; 14-Year-Span Is Covered at Carnegie Recital Hall | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/miss-shelton-engaged-to-henry-weltmann.html | Miss Shelton Engaged To Henry Weltmann | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/swim-coaches-seek-to-displace-aau.html | SWIM COACHES SEEK TO DISPLACE A.A.U. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/igor-oistrakh-in-recital-here-vies-with-fathers-reputation.html | Igor Oistrakh, in Recital Here, Vies With Father's Reputation | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/child-to-the-john-mcgees.html | Child to the John McGees | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/top-reds-deny-nonfiling-charge.html | Top Reds Deny Non-Filing Charge | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-board-stocks-continue-to-fall-no-major-group-moves-ahead.html | BIG BOARD STOCKS CONTINUE TO FALL; No Major Group Moves Ahead Combined Index Drops 2.85 Points to 390.77 SHARE VOLUME EXPANDS Factoring Concerns' Issues Off on Alleged Swindle Steels Also Weak BIG BOARD PRICES CONTINUE TO FALL | True | By Burton Crane | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/eastland-backs-choice-says-white-will-make-able-supreme-court.html | EASTLAND BACKS CHOICE; Says White Will Make 'Able Supreme Court Justice' | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/cardinal-tien-here-exiled-primate-of-china-to-spend-month-in-us.html | CARDINAL TIEN HERE; Exiled Primate of China to Spend Month in U.S. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/automatic-marker-holds-page-in-place.html | Automatic Marker Holds Page in Place | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/heads-aid-mission-chicago-industrialist-named-to-post-in.html | HEADS AID MISSION; Chicago Industrialist Named to Post in Philippines | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hodges-deterred-by-pier-picketing-secretary-declines-bid-to.html | HODGES DETERRED BY PIER PICKETING; Secretary Declines Bid to Isbrandtsen Award Fete | True | By Werner Bamberger | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/trenton-quintet-in-school-final-st-agnes-defeated-5143-dematha.html | TRENTON QUINTET IN SCHOOL FINAL; St. Agnes Defeated, 51-43 DeMatha Advances | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/son-to-the-mickey-rooneys.html | Son to the Mickey Rooneys | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bill-to-protect-maids-is-killed-state-fails-to-get-licensing-power.html | BILL TO PROTECT MAIDS IS KILLED; State Fails to Get Licensing Power Over Agencies | True | By Edith Evans Asbury | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/air-reservist-sues-to-obtain-release.html | AIR RESERVIST SUES TO OBTAIN RELEASE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/pentagon-explains-radiation-in-pacific.html | PENTAGON EXPLAINS RADIATION IN PACIFIC | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/allies-may-press-british-on-arms-request-to-share-nuclear.html | ALLIES MAY PRESS BRITISH ON A-ARMS; Request to Share Nuclear Capability Expected | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/summaries-of-finals.html | Summaries of Finals | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/math-champions-joust-at-li-fair-175-from-26-schools-vie-for-brainy.html | MATH CHAMPIONS JOUST AT L.I. FAIR; 175 From 26 Schools Vie for 'Brainy' Trophies | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/congo-rivals-quiet-adoula-and-tshombe-restraint-raises-hopes-of.html | CONGO RIVALS QUIET; Adoula and Tshombe Restraint Raises Hopes of Diplomats | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/milk-dating-to-begin-health-board-says-industry-is-ready-for.html | MILK DATING TO BEGIN; Health Board Says Industry Is Ready for Tomorrow | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/art-edward-mdcarth-work-echoes-renaissance-painter-tries-backward.html | Art: Edward Mdcarth Work Echoes Renaissance; Painter Tries Backward Leap Embry, Engman and Renouf Hold Shows | True | By Brian O'Doherty | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/de-gaulle-critic-is-punished.html | De Gaulle Critic Is Punished | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/trend-is-lacking-on-london-board-breweries-rise-while-steels-and.html | TREND IS LACKING ON LONDON BOARD; Breweries Rise While Steels and Shippings Decline | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/daviault-allows-6-hits-in-7-innings-moford-stars-in-relief-for-mets.html | DAVIAULT ALLOWS 6 HITS IN 7 INNINGS; Moford Stars in Relief for Mets-- Ashburn Gets Both Runs but Lags in Field | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/microwaves-fail-to-lure-home-cooks.html | Microwaves Fail to Lure Home Cooks | True | By Rita Reif | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-loses-in-bid-to-deport-marks-but-executioner-for-castro-is.html | U.S. LOSES IN BID TO DEPORT MARKS; But Executioner for Castro Is Deprived of Citizenship | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/soviet-envoy-offers-credentials-he-sees-peace-in-a-joint-effort.html | Soviet Envoy Offers Credentials; He Sees Peace in a 'Joint Effort' | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/british-soccer-results.html | British Soccer Results | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/navy-gains-lead-in-title-fencing-middies-3-points-ahead-of-ny-u-in.html | NAVY GAINS LEAD IN TITLE FENCING; Middies 3 Points Ahead of N.Y.U. in N.C.A.A. Meet | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/church-merger-to-be-broached-42-leaders-of-4-protestant-units-to.html | CHURCH MERGER TO BE BROACHED; 42 Leaders of 4 Protestant Units to Meet in Capital | True | By George Dugan | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/baldwin-homes-combine-2story-and-splitlevel-plan-designed-to.html | Baldwin Homes Combine 2-Story and Split-Level Plan; Designed to Achieve Areas' Separation and Accessibility | True | By Dennis Duggan | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/billy-martin-at-33-released-by-twins.html | BILLY MARTIN, AT 33, RELEASED BY TWINS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/party-shop-provides-all-but-the-food.html | Party Shop Provides All but the Food | True | By Noelle Mercanton | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/pension-provider.html | Pension Provider | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/gwende-koch-married-to-james-a-mccomas.html | Gwende Koch Married To James A. McComas | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/patterson-arrives-in-madrid.html | Patterson Arrives in Madrid | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bonn-is-said-to-back-vienna-on-trade-tie.html | BONN IS SAID TO BACK VIENNA ON TRADE TIE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/dick-tiger-choice-over-hank-tonight.html | DICK TIGER CHOICE OVER HANK TONIGHT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/indonesian-band-routed-by-dutch-one-invader-reported-slain-on-isle.html | INDONESIAN BAND ROUTED BY DUTCH; One Invader Reported Slain on Isle Off New Guinea Indonesia Unit Routed by Dutch In Island Battle Off New Guinea | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/grand-jury-bill-put-off-in-albany-legislators-order-study-in.html | GRAND JURY BILL PUT OFF IN ALBANY; Legislators Order Study in Presentment Dispute | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bullocks-inc.html | Bullock's, Inc. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/quito-to-act-on-cuba-army-wins-ecuador-plebiscite-on-severing.html | QUITO TO ACT ON CUBA; Army Wins Ecuador Plebiscite on Severing Relations | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/alabama-to-ballot-on-votertest-plan.html | ALABAMA TO BALLOT ON VOTER-TEST PLAN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/income-and-traffic-on-state-thruway-set-records-in-61.html | Income and Traffic On State Thruway Set Records in '61 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/richard-r-lowe.html | RICHARD R, LOWE | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/space-site-sought-in-far-east.html | Space Site Sought in Far East | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/commonwealth-talk-debated.html | Commonwealth Talk Debated | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/two-issues-delay-albany-windup-legislature-to-finish-today-after.html | TWO ISSUES DELAY ALBANY WIND-UP; Legislature to Finish Today After Action on Buses and Budget Additions TWO ISSUES DELAY ALBANY WIND-UP | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/nehru-iii-cancels-engagements.html | Nehru III, Cancels Engagements | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/textile-men-back-new-tariff-plan-protectionist-cotton-group.html | TEXTILE MEN BACK NEW TARIFF PLAN; Protectionist Cotton Group Supports Kennedy's Bill-- Vote of Confidence Seen TEXTILE MEN BACK NEW TARIFF PLAN | True | By Myron Kandel Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/tenor-will-join-met-umberto-borsos-debut-set-for-seasons-last-week.html | TENOR WILL JOIN MET; Umberto Borso's Debut Set for Season's Last Week | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/warship-blood-donors-they-will-aid-red-cross-today-on-the-carrier.html | WARSHIP BLOOD DONORS; They Will Aid Red Cross Today on the Carrier Roosevelt | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/cuba-plot-is-cited-in-narcotics-raids.html | CUBA PLOT IS CITED IN NARCOTICS RAIDS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/chief-rabbi-ohanna-of-haifa-dies-at-81.html | CHIEF RABBI OHANNA OF HAIFA DIES AT 81 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/integration-parley-pressed-in-augusta.html | INTEGRATION PARLEY PRESSED IN AUGUSTA | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/moran-towing-fills-post-of-operations-manager.html | Moran Towing Fills Post Of Operations Manager | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/pakistani-power-project-on.html | Pakistani Power Project On | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/circle-line-resuming-runs.html | Circle Line Resuming Runs | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/consol-electronics.html | CONSOL. ELECTRONICS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/two-works-heard-at-vocal-concert-masterpieces-of-schumann-and.html | TWO WORKS HEARD AT VOCAL CONCERT; Masterpieces of Schumann and Janacek Are Sung | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/zillalona-stops-simmons.html | Zillalona Stops Simmons | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-signs-fading-in-times-sq-area-decline-of-spectaculars-is.html | BIG SIGNS FADING IN TIMES SQ. AREA; Decline of 'Spectaculars' Is Attributed to Television | True | By Morris Kaplan | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/st-johns-riflemen-win-title.html | St. John's Riflemen Win Title | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/kennedy-supported-on-agedcare-plan.html | KENNEDY SUPPORTED ON AGED-CARE PLAN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bruce-g-kingsley.html | BRUCE G. KINGSLEY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/brown-sets-back-bombers-in-miami-orioles-righthander-gives-only-3.html | BROWN SETS BACK BOMBERS IN MIAMI; Orioles' Right-Hander Gives Only 3 Hits in 7 Innings Mantle Belts Homer | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wholesale-prices-fell-01-in-week.html | WHOLESALE PRICES FELL 0.1% IN WEEK | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/flulike-illnesses-subside.html | Flu-Like Illnesses Subside | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/plan-to-fly-80-foreign-players-to-us-title-tennis-is-stalled.html | Plan to Fly 80 Foreign Players To U.S. Title Tennis Is Stalled; Reimbursing of 10 Donors Underwriting Cost of Flight Is Issue Threatening People-to-People Project Here | True | By Allison Danzig | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/norwalk-teachers-accept-pay-plan.html | NORWALK TEACHERS ACCEPT PAY PLAN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/paris-blocks-rightist-attack.html | Paris Blocks Rightist Attack | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/construction-wage-increases-may-boost-li-home-prices.html | Construction Wage Increases May Boost L.I. Home Prices | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/young-drivers-checked-staten-islandtobayonne-cars-halted-in-move-on.html | YOUNG DRIVERS CHECKED; Staten Island-to-Bayonne Cars Halted in Move on Drinking | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/corn-and-wheat-continue-to-rise-rye-also-registers-gains-in.html | CORN AND WHEAT CONTINUE TO RISE; Rye Also Registers Gains in Moderate Trading | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/tariff-rise-called-immoral.html | Tariff 'Rise Called 'Immoral' | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/army-engineer-in-post-here.html | Army Engineer In Post Here | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/garrett-plans-expansion.html | Garrett Plans Expansion | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/brazil-denies-action.html | Brazil Denies Action | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/aqueduct-event-to-whitechapel-notz-third-winner-of-day-scores-by.html | AQUEDUCT EVENT TO WHITECHAPEL; Rotz' Third Winner of Day Scores by Neck at Mile | True | By Joseph C. Nichols | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/white-very-honored-pledges-to-do-my-best.html | White 'Very Honored,' Pledges to 'Do My Best' | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/the-legislative-session.html | The Legislative Session | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hk-porter-company.html | H.K. PORTER COMPANY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jennie-b-madden-plans-july-nuptials.html | Jennie B. Madden Plans July Nuptials | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/kennedy-asks-more-talks.html | Kennedy Asks More Talks | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/jobs-for-the-blind-professional-placement-unit-set-up-by-the.html | JOBS FOR THE BLIND; Professional Placement Unit Set Up by The Lighthouse | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/price-drop-doubted-in-milk-support-cut-us-cuts-support-on-milk.html | Price Drop Doubted In Milk Support Cut; U.S. CUTS SUPPORT ON MILK PRODUCTS | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/3-senators-attack-sales-to-red-bloc.html | 3 SENATORS ATTACK SALES TO RED BLOC | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wild-right-threat-seen-by-mrs-green.html | 'WILD RIGHT' THREAT SEEN BY MRS. GREEN | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/capitol-products-director.html | Capitol Products Director | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/4-red-homers-top-tigers-81-senator-3hitter-beats-athletics-daniels.html | 4 Red Homers Top Tigers, 8-1; Senator 3-Hitter Beats Athletics; Daniels Goes Distance in 3-0 Victory Pirates End Losing Streak by Downing Cards, 5-4 White Sox Sink Twins | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/nasser-striving-to-win-students-broader-political-activity-is.html | NASSER STRIVING TO WIN STUDENTS; Broader Political Activity Is Encouraged on Campuses | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/house-unit-backs-us-role-in-fair-but-urges-an-expenditure-of-17.html | HOUSE UNIT BACKS U.S. ROLE IN FAIR; But Urges an Expenditure of 17 Millions, Not 25 | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/french-report-missile-tests.html | French Report Missile Tests | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-and-soviet-spar-on-arms-inspection.html | U.S. AND SOVIET SPAR ON ARMS INSPECTION | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/cudahy-elects-officer.html | Cudahy Elects Officer | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/synagogues-anniversaries.html | Synagogues Anniversaries | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/pickets-at-airline-canceled-by-twu.html | PICKETS AT AIRLINE CANCELED BY T.W.U. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/film-premiere-to-assist-medico.html | Film Premiere to Assist MEDICO | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/french-monetary-policy-fuels-debate-over-reserve-liquidity-monetary.html | French Monetary Policy Fuels Debate Over Reserve Liquidity; MONETARY DEBATE FUELED BY FRANCE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/samuel-graydon-graphic-arts-aide-a-founder-of-the-american.html | SAMUEL GRAYDON, GRAPHIC ARTS AIDE; A Founder of the American Institute Dies in Jersey | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/eichmann-returned-to-prison.html | Eichmann Returned to Prison | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/field-for-florida-derby.html | FIELD FOR FLORIDA DERBY | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/service-for-foreign-visitors.html | Service for Foreign Visitors | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/1179-prisoners-on-trial.html | 1,179 Prisoners on Trial | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/parets-mother-arrives-to-join-vigil-at-exchampions-bedside-here.html | Paret's Mother Arrives to Join Vigil at Ex-Champion's Bedside; Here Until Her Son Gets Well, She Says After Flight From Cuba via Miami Boxer's Condition Still Unchanged | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/british-seek-fund-to-buy-a-drawing-by-leonardo.html | British Seek Fund to Buy A Drawing by Leonardo | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/republic-aviation-facing-a-walkout.html | REPUBLIC AVIATION FACING A WALKOUT | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/harness-commission-absolves-driver-of-fraud-in-bet-remark.html | Harness Commission Absolves Driver of Fraud in Bet Remark | True | By Deane McGowern Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/rinaldi-outpoints-ryan.html | Rinaldi Outpoints Ryan | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-algeria-chief-warns-rightists-to-halt-terror-algerian-leader.html | New Algeria Chief Warns Rightists to Halt Terror; ALGERIAN LEADER | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-03-31 | 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/city-tax-program-hits-state-snag-power-play-ties-it-to-bill-for.html | CITY TAX PROGRAM HITS STATE SNAG; Power Play Ties It to Bill for Ballet Theatre | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469651 | RE0000469651 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/another-scandal-erupts-in-boston-graft-inquiry-centers-on-big.html | ANOTHER SCANDAL ERUPTS IN BOSTON; Graft Inquiry Centers on Big Garage Under Common Talks With Officials Politician Is Involved | True | By John H. Fenton Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gail-robin-meadoff-is-prospective-bride-borgenichtschwartz.html | Gail Robin Meadoff Is Prospective Bride; Borgenicht-- Schwartz Tangel--Biszozero | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/easter-seal-unit-will-raise-funds-at-fashion-fete-luncheon-on-april.html | Easter Seal Unit Will Raise Funds At Fashion Fete; Luncheon on April 22 at Plaza to Be a Benefit for Crippled Children | True | D Arlene | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/quartet-to-start-tour-on-tuesday-budapest-string-group-to-be-gone.html | QUARTET TO START TOUR ON TUESDAY; Budapest String Group to Be Gone All Next Season Plans to Leave Tuesday | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-finkelbrands-troth.html | Miss Finkelbrand's Troth | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/festive-signs-of-spring-down-in-tennessee-five-varieties-along-the.html | FESTIVE SIGNS OF SPRING DOWN IN TENNESSEE; Five Varieties Along the Promenade Square Dance April in the Park | True | By Warner Ogdenharoid Davis | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-antique-show-set.html | Jersey Antique Show Set | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/business-is-good-purchases-say-results-for-1962-expectad-to-top.html | BUSINESS IS GOOD, PURCHASES SAY; Results for 1962 Expected to Top Those of 1961 Special Question | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cool-with-cool-with-cucumberscont.html | Cool With; Cool With Cucumbers(Cont.) | True | By Craig Claibornethe New York Times Magazine | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/survey-analyzes-otherflag-fleet-455-ships-under-effective-control.html | SURVEY ANALYZES OTHER-FLAG FLEET; 455 Ships Under 'Effective' Control of the U.S. | True | By Edward A. Morrow | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/promises-filled-rockefeller-says-he-and-party-hail-session.html | PROMISES FILLED, ROCKEFELLER SAYS; He and Party Hail Session -- Democrats See 'Failure' 'Achievements' Cited 'Good Fight' Cited | True | By Layhmond Robinson Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/waste-is-charged-humphrey-says-duplication-of-defense-studies-is.html | WASTE IS CHARGED; Humphrey Says Duplication of Defense Studies is Costly | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/many-hands-are-ready-to-help-the-new-suburbanite-continuous-care.html | MANY HANDS ARE READY TO HELP THE NEW SUBURBANITE; Continuous Care Pluck and Perseverance | True | By Doris Faberherman Gantner | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/maryland-golf-victor-beats-princeton-279-for-21st-triumph-in-row.html | MARYLAND GOLF VICTOR; Beats Princeton, 27-9, for 21st Triumph in Row | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/huntington-wins-114-new-york-ac-poloists-lose-in-12goal-tournament.html | HUNTINGTON WINS, 11-4; New York A.C. Poloists Lose in 12-Goal Tournament | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-maps-peace-bid-in-coast-ship-strike.html | U.S. MAPS PEACE BID IN COAST SHIP STRIKE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/why-and-how-i-collected-by-maugham-why-and-how-i-collected.html | Why and How I Collected; By Maugham; Why and How I Collected | True | By W. Somerset Maugham | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-alice-arnot-and-a-physician-engaged-to-wed-student-is.html | Miss Alice Arnot And a Physician Engaged to Wed; Student Is Betrothed to Dr. Francis Moore Jr., Resident in Obstetrics | True | Special to The New York TimesBradfurt Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/abilene-christian-keeps-relays-title.html | ABILENE CHRISTIAN KEEPS RELAYS TITLE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/births.html | Births | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lecturerecital-to-help-third-street-settlement.html | Lecture-Recital to Help Third Street Settlement | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/knafelc-rejects-coaching-job.html | Knafelc Rejects Coaching Job | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/investors-held-not-hurt-badly-stock-prices-4-below-61-high-and-21-a.html | INVESTORS HELD NOT HURT BADLY; Stock Prices 4% Below '61 High and 21 % Above Low as 2d Quarter Begins TRADING SHOWS A DROP Market Traders Apparently Are Faring Better Than Many of Their Brokers Changes Are Noted Return to Blue Chips INVESTORS HELD NOT HURT BADLY | True | By Burton Crane | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/navy-takes-ncaa-fencing-as-ny-us-2-year-reign-ends-navys-fencers-ncaa.html | Navy Takes N.C.A.A. Fencing As N.Y.U.'s 2-Year Reign Ends; NAVY'S FENCERS N.C.A.A. VICTORS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Molly Adams | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/six-plants-with-liabilities-success-story-unfortunate-allure.html | SIX PLANTS WITH LIABILITIES; Success Story Unfortunate Allure | True | By Maurice Brooksj. Horace McFarland | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/period-furniture-to-be-auctioned-gallery-sale-due-saturday.html | PERIOD FURNITURE TO BE AUCTIONED; Gallery Sale Due Saturday -- Manuscripts on View | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/law-student-fiance-of-linda-jean-marx.html | Law Student Fiance Of Linda Jean Marx | True | Special to The New York TimesBradfurt Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/title-insurance-on-real-estate-sometimes-is-backed-by-a-team-risk.html | Title Insurance on Real Estate Sometimes Is Backed by a Team; Risk Is Proportionate 'Excess Reinsurance' | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-envoy-leaves-paris.html | Soviet Envoy Leaves Paris | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/starting-the-children-with-the-best.html | STARTING THE CHILDREN WITH THE BEST | True | By Alan Richthe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bonn-lawmakers-tell-of-war-duty-deputies-no-longer-hiding-service.html | BONN LAWMAKERS TELL OF WAR DUTY; Deputies No Longer Hiding Service in Hitler Forces Nazi Past Mentioned | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/u-s-eliminating-98-defense-areas-plants-and-bases-to-close-millions.html | U. S. ELIMINATING 98 DEFENSE AREAS; Plants and Bases to Close --Millions in Saving Sean Closing In Annapolis Agency to Take Bids | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ukrainian-capers.html | Ukrainian Capers | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/were-all-on-the-passenger-list-miss-porters-longawaited-novel.html | WE'RE ALL ON THE PASSENGER LIST; Miss Porter's Long-Awaited Novel Carries The Human Race on an Allegorical Voyage We're All on the Passenger List | True | By Mark Schorer | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/status-quo-on-berlin-us-and-russia-agree-that-an-agreement-isnt.html | STATUS QUO ON BERLIN; U.S. and Russia Agree That an Agreement Isn't Near And Make Plain They Want More Time to Talk And Then a Wall Deadline Dead | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/meany-proposes-food-aid-to-reds-would-send-us-teams-to-distribute.html | MEANY PROPOSES FOOD AID TO REDS; Would Send U.S. Teams to Distribute Free Goods, as Hoover Did in the 1920's Meany Would Send U. S. Teams To Feed the Iron Curtain Lands | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bank-loans-steady-in-quarter-expected-rise-failed-to-appear-volume.html | Bank Loans Steady in quarter; Expected Rise Failed to Appear; Volume Higher | True | By Edward J. O'Toole | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/columbia-news-review-journalism-school-to-publish-quarterly-on.html | COLUMBIA NEWS REVIEW; Journalism School to Publish Quarterly on April 9 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/berlin-commandant-maj-gen-albert-watson-2d-has-what-may-be-the-most.html | Berlin Commandant; Maj. Gen. Albert Watson 2d has what may be the most critical general's job in the Army. | True | By Flora Lewis | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-e-killiam-becomes-bride-of-w-f-pilcher-instructor-of-music-at.html | Mary E. Killiam Becomes Bride Of W. F. Pilcher; Instructor of Music at Finch Married Here to an Aide of Esso | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/de-gaulle-to-see-fanfani-in-turin-talk-linked-to-fading-hope-for.html | DE GAULLE TO SEE FANFANI IN TURIN; Talk Linked to Fading Hope for Western Political Tie French Plan Abandoned Ideas Win Support | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/antigua-landing-rough-canadian-plane-loses-tires-but-62-escape.html | ANTIGUA LANDING ROUGH; Canadian Plane Loses Tires, but 62 Escape Unhurt | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/death-penalty-feared.html | Death Penalty Feared | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pipeline-is-planned-kentucky-standard-to-build-100mile-underwater.html | PIPELINE IS PLANNED; Kentucky Standard to Build 100-Mile Underwater Link | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-10-no-title.html | Article 10 — No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-un-and-us.html | The U.N. and Us | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-the-stamp-world-some-philatelic-blarney-irritates-the-irish.html | NEWS OF THE STAMP WORLD; Some Philatelic Blarney Irritates the Irish-- Canadian Tribute Spurious Attractions RED RIVER ISRAEL SERIES SEMINAR FIRST DAYS, APRIL | True | By David Lidman | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/east-five-gains-123110-triumph-wheeler-and-sherrard-star-in-contest.html | EAST FIVE GAINS 123-110 TRIUMPH; Wheeler and Sherrard Star in Contest Against West A 26-Point Lead | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dr-peter-meves-is-fiance-of-miss-suzan-lee-brown.html | Dr. Peter Meves Is Fiance Of Miss Suzan Lee Brown | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tea-and-friendship.html | Tea and Friendship | True | By Stanley Weintraubfrom "Shaw and Molly Tompkins." | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/rhode-island-upholds-flat-racing-at-night.html | Rhode Island Upholds Flat Racing at Night | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/expansion-is-planned-buckeye-pipeline-to-spend-13000000-this-year.html | EXPANSION IS PLANNED; Buckeye Pipeline to Spend $13,000,000 This Year | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-nations-try-factory-courts-units-are-set-up-to-punish.html | RED NATIONS TRY FACTORY COURTS; Units Are Set Up to Punish 'Antisocial' Behavior Regulation Enacted in 1956 Wide Range of Authority | True | By M. S. Handler Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gertrude-wright-lunt-engaged-to-john-lowe.html | Gertrude Wright Lunt Engaged to John Lowe | True | Special To The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/open-pairs-competition-begins-in-national-bridge-tournament.html | Open Pairs Competition Begins In National Bridge Tournament | True | By Albert H. Morehead Special To The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/india-parliament-comes-to-an-end-new-legislature-and-nehru-regime.html | INDIA PARLIAMENT COMES TO AN END; New Legislature and Nehru Regime Due Next Month | True | Special To The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/banks-reopen-in-oran.html | Banks Reopen in Oran | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/don-a-rowland-becomes-fiance-of-miss-le-clair-private-in-army-who.html | Don A. Rowland Becomes Fiance Of Miss Le Clair; Private in Army Who Is Insurance Aide to Wed Ex-Principia Student | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/change-at-northeast-airlines.html | Change at Northeast Airlines | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/financing-planned-mountain-states-telephone-slates-debenture-issue.html | FINANCING PLANNED; Mountain States Telephone Slates Debenture Issue | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pieces-of-reds-berlin-wall-tumble-into-west-zone.html | Pieces of Reds' Berlin Wall Tumble Into West Zone | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paving-to-be-tested-in-queens.html | Paving to Be Tested in Queens | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jurists-want-observer.html | Jurists Want Observer | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/reapportionment-and-the-supreme-court.html | REAPPORTIONMENT AND THE SUPREME COURT | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dominican-riot-flares-police-and-demonstrator-hurt-in-strife-in.html | DOMINICAN RIOT FLARES; Police and Demonstrator Hurt in Strife in Santiago | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/longplaying-records-train-sales-workers.html | Long-Playing Records Train Sales Workers | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/patricia-mckeever-prospective-bride.html | Patricia McKeever Prospective Bride | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/johnstown-wins-hockey-title.html | Johnstown Wins Hockey Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-rabbis-acclaim-idlewild-temple-foresee-thirdfaith-image-of.html | 3 RABBIS ACCLAIM IDLEWILD TEMPLE; Foresee Third-Faith Image of America at Airport Impression on Travelers 3 Symbols of Democracy Appeal for Support Danish Diplomat Cited | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/congregation-to-honor-jewish-philanthropist.html | Congregation to Honor Jewish Philanthropist | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/first-loan-made-by-kuwait-fund-arab-development-grants-to-aid-sudan.html | FIRST LOAN MADE BY KUWAIT FUND; Arab Development Grants to Aid Sudan Railroad | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tariffs-debate-shifts-basically-main-issue-now-is-extent-and-speed.html | TARIFFS DEBATE SHIFTS BASICALLY; Main Issue Now Is Extent and Speed of Reductions Vast Changes Due TARIFFS DEBATE SHIFTS BASICALLY Protectionists Neutralized Export Rise Needed | True | By Brendan M. Jones | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/2-more-tunnel-call-boxes-due.html | 2 More Tunnel Call Boxes Due | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/citys-tax-program-voted-after-deadlock-is-broken-new-levy-on-vaults.html | City's Tax Program Voted After Deadlock Is Broken; New Levy on Vaults Under Sidewalks, Change in Business Tax and Funds for Ballet Theatre Agreed On VAULT TAX SHIFT SAVES CITY BILLS | True | By Leo Egan Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/venetian-blinds-as-dividers.html | Venetian Blinds as Dividers | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/margaret-reed-and-j-l-dunlap-to-be-married-senior-at-wooster-is.html | Margaret Reed And J. L. Dunlap To Be Married; Senior at Wooster Is Fiancee of Graduate Student at Harvard | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dairy-cut-criticized-proxmire-says-lower-props-are-wholly-unjustied.html | DAIRY CUT CRITICIZED; Proxmire Says Lower Props Are Wholly Unjustified | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/export-sales-of-books-soaring-as-demand-rises-around-world.html | Export Sales of Books Soaring As Demand Rises Around World; Under-Developed Countries Are emerging as Vast Potential Market Canada Chief Importer Novels Not In Demand Export Gains Sighted Sales Skills Cited Problems Listed Solutions Sought Foreign Units Urged | True | By Philip Shabecoff | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-jerseys-great-swamp-to-be-a-refuge-nature-center-deer-herds.html | NEW JERSEY'S GREAT SWAMP TO BE A REFUGE; Nature Center Deer Herds Populous Area Wide Assistance | True | By Robert B. MacPhersonbill Witt | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mailed-reactions-readers-post-opinions-on-current-features.html | MAILED REACTIONS; Readers Post Opinions On Current Features CRYPTANALYSIS UPDATED | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-virginia-joan-lee-wed-to-john-laughlin.html | Miss Virginia Joan Lee Wed to John Laughlin | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/colombian-nominated-liberal-party-faction-names-lopez-for.html | COLOMBIAN NOMINATED; Liberal Party Faction Names Lopez for Presidency | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/el-salvador-bars-some-coffee-sales.html | EL SALVADOR BARS SOME COFFEE SALES | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-m-ward-fiancee-of-raymond-beech-jr.html | Linda M. Ward Fiancee Of Raymond Beech Jr. | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-carole-laub-to-wed.html | Linda Carole Laub to Wed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spending-plans-raised-peabody-coal-co-increases-scheduled-outlays.html | SPENDING PLANS RAISED; Peabody Coal Co. Increases Scheduled Outlays Company Changes Name | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/margot-murray-engaged-to-wed-john-m-omara-manhattanville-alumna-and.html | Margot Murray Engaged to Wed John M. O'Mara; Manhattanville Alumna and Cincinnati Lawyer Will Marry in June | True | Gabor Eder | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/europes-air-travel-up-passenger-miles-of-14-lines-increase-13-in.html | EUROPES AIR TRAVEL UP; Passenger Miles of 14 Lines Increase 13% in 1961 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/storm-victims-find-many-hands-willing-to-help-them-rebuild-jersey.html | Storm Victims Find Many Hands Willing to Help Them Rebuild; Jersey Charities, Government and Just People Offer Food, Shelter, Cash and Means to a New Start In Precarious Circumstances 'Still Wearing Boots' Home Now a Rubble Heap | True | By George Cable Wright Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/single-control-onehandle-faucets-never-need-washers-in-the-future.html | SINGLE CONTROL; One-Handle Faucets Never Need Washers In The Future | True | By Bernard Gladstonedelta Faucetamerican-Standard and Moen Faucet | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/small-angels-confessions-tale-of-how-he-was-able-to-succeed-by.html | SMALL ANGEL'S CONFESSIONS; Tale Of How He Was Able to Succeed By Really Trying Midas in Reverse Extra Investment Intermission Talk My Triumph | True | By Harry Poloshjianfriedman-Abeles | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/club-is-distributing-free-housing-booklet.html | Club Is Distributing Free Housing Booklet | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sellers-season.html | Sellers' Season | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/florence-wintrob-engaged.html | Florence Wintrob Engaged | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/colombia-appeals-to-vatican.html | Colombia Appeals to Vatican | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/st-johns-beats-warner-61-manhattan-crushes-brooklyn-college-15-to-1.html | St. John's Beats Warner, 6-1; Manhattan Crushes Brooklyn College, 15 to 1; BEARNARTH WINS NORTH WINS St. John's Ace Gives 5 Hits -Fairleigh, Upsala and Post Nines Also Score C.C.N.Y. Downs Hofstra, 7-1 Fairleigh Dickinson Wins | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oer-the-land-we-have-national-anthem-but-there-are-no-authorized.html | OER THE LAND...; We Have National Anthem, but There Are No Authorized Words or Music | True | By Harold C. Schonberg | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ideas-of-breeze-are-said-to-vary-aussies-may-find-wind-off-newport.html | IDEAS OF 'BREEZE' ARE SAID TO VARY; Aussies May Find Wind Off Newport Is Light by Their Standards, Ford Says World Event at Larchmont | True | By John Rendel | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times, United Press International, Pix | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-coup-in-syria.html | The Coup in Syria | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/li-ranch-model-has-4-bedrooms-ranch-community-will-cater-to-the.html | L.I. RANCH MODEL HAS 4 BEDROOMS; Ranch Community Will Cater to the Sports-Minded | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/burraidh-is-first-gelding-takes-carolina-cup-timber-runfox-fair-2d.html | BURRAIDH IS FIRST; Gelding Takes Carolina Cup Timber Run--Fox Fair 2d | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/wagner-in-south-backs-u-s-testing.html | WAGNER, IN SOUTH, BACKS U. S. TESTING | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/valerie-a-hunt-becomes-bride-of-navy-officer-senior-at-skidmore-is.html | Valerie A. Hunt Becomes Bride Of Navy Officer; Senior at Skidmore Is Wed in Cambridge to Lieut. John Schmidt | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/la-gioconda-is-sung-by-eileen-farrell.html | LA GIOCONDA IS SUNG BY EILEEN FARRELL | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/psychiatry-is-his-key-psychiatry.html | Psychiatry Is His Key; Psychiatry | True | By Harold Rosenberg | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mr-leavis-pays-his-respects-to-mr-snow.html | Mr. Leavis Pays His Respects to Mr. Snow | True | By Walter Allen | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/administration-is-seeking-to-speed-up-the-nations-recovery-change.html | Administration Is Seeking to Speed Up the Nation's Recovery; CHANGE IS NOTED IN THE EMPHASIS Some of U.S. Shift May Be Political but Much Stems From Economic Data | True | By Richard E. Mooney Special To the New York Times.the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/apportionment-debate-both-parties-hope-to-gain-from-supreme-courts.html | Apportionment Debate; Both Parties Hope to Gain From Supreme Court's Decision Obvious Unbalance End Result | True | By Arthur Krock | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/koehler-ousted-as-queens-chief-was-called-boss-in-61.html | KOEHLER OUSTED AS QUEENS CHIEF; Was Called 'Boss' in '61 Campaign-- Treulich Is in line for Party Post KOEHLER OUSTED AS QUEENS CHIEF | True | By Richard P. Hunt | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/disks-reissues-its-hard-to-keep-good-singers-down-even-those-from.html | DISKS: REISSUES; It's Hard to Keep Good Singers Down, Even Those From Bygone Years Five and Five 'Honey' in Voice Gigli Again | True | By Raymond Ericson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cotton-ginning-up-1961-total-14315328-bales-against-14265038.html | COTTON GINNING UP; 1961 Total 14,315,328 Bales, Against 14,265,038 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/song-program-given-zenija-berzkalns-soprano-in-first-public-concert.html | SONG PROGRAM GIVEN; Zenija Berzkalns, Soprano, in First Public Concert | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/president-again-seeking-stopgap-jobless-benefits-president-seeks-to.html | President Again Seeking Stop-Gap Jobless Benefits; PRESIDENT SEEKS TO EXTEND RELIEF | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/argentinas-drama.html | Argentina's Drama | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-business-resumes-rise-after-a-pause-but-recovery-movement-has.html | U.S. BUSINESS RESUMES RISE AFTER A PAUSE; But Recovery Movement Has Not Yet Turned Into a Full Boom—Factory Output, Incomes and Sales Gain Bank Has a Question Industrial Output Up RISE IS RESUMED BY U.S. BUSINESS Profits Improve Another Record Seen Reserves Outlay's Rise | True | By Richard Rutter | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sports-of-the-times-is-it-worth-the-price-the-aftereffects-gutter.html | Sports of The Times; Is It Worth the Price? The After-Effects Gutter Fighters The Caruso's Eye | True | By Arthur Daley | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/f-t-c-order-is-signed-freezerfood-concern-agrees-to-bar-false.html | F. T. C. ORDER IS SIGNED; Freezer-Food Concern Agrees to Bar False Advertising | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jones-and-mets-blank-cards-20-first-pitcher-on-club-to-go-9-innings.html | JONES AND METS BLANK CARDS 2-0; First Pitcher on Club to Go 9 Innings Yields 6 Hits —Hodges Stars at Bat Run in Seventh Unearned Mets Shut Out Cardinals, 2-0, With Jones Pitching 9 Innings Meek Grounder Helpful Rickey Praises Stengel | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/friendly-birds-about-to-lease-attractive-nesting-sites.html | FRIENDLY BIRDS ABOUT TO LEASE ATTRACTIVE NESTING SITES | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/value-of-tennis-cited-at-seminar-schools-should-get-courts-eastern.html | VALUE OF TENNIS CITED AT SEMINAR; Schools Should Get Courts. Eastern Group Says California Program Cited Lundgren in Charge | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/optics-lincoln-victor-defeats-favored-bobby-b-in-dash-and-pays-1760.html | OPTICS LINCOLN VICTOR; Defeats Favored Bobby B. in Dash and Pays $17.60 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/in-april-a-list-of-anniversaries-events-and-other-dates-coming-up.html | In April; A list of anniversaries, events and other dates coming up this month. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/m-h-van-bergh-economist-dead-early-backer-of-oil-tankers-consulted.html | M. H. VAN BERGH, ECONOMIST, DEAD; Early Backer of Oil Tankers — Consulted on Banking | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/maryland-netmen-win-90.html | Maryland Netmen Win, 9-0 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/report-on-business-in-united-states-new-york-philadelphia-boston.html | Report on Business in United States; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | Special to The New York Times.Special to The New York Times.Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/world-tour-assailed-6-in-g-o-p-score-trip-by-3-congressional-staff.html | WORLD TOUR ASSAILED; 6 in G. O. P. Score Trip by 3 Congressional Staff Aides | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/space-questions-house-study-ponders-life-on-other-planets-and.html | SPACE QUESTIONS; House Study Ponders Life on Other Planets and Colony for Moon 'Near Space' Different Concerts | True | By William L. Laurence | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/textile-men-ask-congress-action-kennedy-trade-plan-backed-without.html | TEXTILE MEN ASK CONGRESS ACTION; Kennedy Trade Plan Backed Without Floor Debate Congress Asked to Act | True | By Myron Handel Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/parkinson-disease-unit-will-open-fund-drive.html | Parkinson Disease Unit Will Open Fund Drive | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-mormon-prophet-as-joe-pomeroy-saw-him.html | The Mormon Prophet, as Joe Pomeroy Saw Him | True | By Marshall Sprague | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/panama-airline-becomes-fifteenth-latin-american.html | PANAMA AIRLINE IN I.A.T.A; Carrier Becomes Fifteenth Latin American Member | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bull-story-triumphs-on-hot-cargos-second-disqualification-in-ten.html | Bull Story Triumphs on Hot Cargo's Second Disqualification in Ten Days; LAUREL REVERSES ONE-TWO PLACINGS Bull Story Takes First-Day Feature—Penalty Is 4th of Hot Cargo's Career Skuse Leads Claim Favorite Finishes Ninth | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/race-rift-widens-in-nairobi-strike-city-workers-end-walkout-but.html | RACE RIFT WIDENS IN NAIROBI STRIKE; City Workers End Walkout but Bitterness Remains Strike-Breakers Used | True | By Leonard Ingalls Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/trade-body-stirs-ire-of-business-chairmans-procedures-are.html | TRADE BODY STIRS IRE OF BUSINESS; Chairman's Procedures Are Encountering Resistance Says Business Complains | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/son-to-mrs-thomas-walsh.html | Son to Mrs. Thomas Walsh | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/districting-shift-to-help-suburbs-votestarved-they-may-be-ready-to.html | DISTRICTING SHIFT TO HELP SUBURBS; Vote-Starved, They May Be Ready to Sus for Change Then the Deluge Only 16 In Miami | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/search-for-us-bond-experts-starts-game-of-musical-chairs-us-bond.html | Search for U.S. Bond Experts Starts Game of Musical Chairs; U.S. BOND HOUSES IN HIRING BATTLE Others Making Move Second District Recruiting Puzzled by Enthusiasm | True | By Paul Heffernan | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-the-rialto-sidney-kingsley-prepares-new-work-gloria.html | NEWS OF THE RIALTO; Sidney Kingsley Prepares New Work --Gloria Vanderbilt's Play--Items | True | By Lewis Funke | gene of Aida | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/barbara-ritterband-fiancee-of-dr-morris-sheldon-albert.html | Barbara Ritterband Fiancee Of Dr. Morris Sheldon Albert | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/britain-and-us-join-on-satellite-first-international-effort-in.html | BRITAIN AND U.S. JOIN ON SATELLITE; First International Effort in Space Aims to Aid Science | True | By John W. Finney Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/8-seized-in-gambling-raid.html | 8 Seized in Gambling Raid | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/symphony-wages-called-subsidy-heckscher-decries-low-pay-of.html | SYMPHONY WAGES CALLED 'SUBSIDY'; Heckscher Decries Low Pay of Musicians in Country Freedom Not Affected Fund-Raising Schemes | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-solomon-has-child.html | Mrs. Solomon Has Child | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/byrne-parma-draw-in-chess.html | Byrne, Parma Draw in Chess | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oas-threat-remains-the-continuing-crisis-after-the-algerian.html | O.A.S. THREAT REMAINS; THE CONTINUING CRISIS AFTER THE ALGERIAN CEASE-FIRE | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/art-sale-to-assist-far-brook-school.html | Art Sale to Assist Far Brook School | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pittsburgh-plans-cultural-center-institutions-join-in-project-to.html | PITTSBURGH PLANS CULTURAL CENTER; Institutions Join in Project to Redevelop 570 Acres Corporation Formed To Manage Property | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/airline-profits-and-losses-president-of-continental-discusses.html | AIRLINE PROFITS AND LOSSES; President of Continental Discusses Problems Of the Industry Continental's Profits Need More Passengers Low Break-Even Rate No Ticket Needed Minutes Mean Money Federal Fuel and User Tax | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/martha-w-allen-bay-state-bride-of-john-d-ross-alumna-of-briarcliff.html | Martha W. Allen Bay State Bride Of John D. Ross; Alumna of Briarcliff Is Married in Andover to Ex-Student at Brown | True | Special to The New York TimesHarding-Glidden | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/five-marks-broken-in-arkansas-relays.html | FIVE MARKS BROKEN IN ARKANSAS RELAYS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/disney-stage-show-due-at-music-hall.html | DISNEY STAGE SHOW DUE AT MUSIC HALL | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/chance-is-noted-in-underwriting-newcomers-light-in-funds-work-on.html | CHANCE IS NOTED IN UNDERWRITING; Newcomers Light in Funds, Work on Best-Effort Basis CHANGE IS NOTED IN UNDER WRITING Small Concerns | True | By Alexander R. Hammer | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/princeton-yale-gain-tigers-beat-virginia-248-in-rugbynotre-dame.html | PRINCETON, YALE GAIN; Tigers Beat Virginia, 24-8 in Rugby--Notre Dame Bows | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/in-and-out-of-books-secret-agent.html | IN AND OUT OF BOOKS; Secret Agent | True | By Lewis Nichols | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kilmore-28-to-1-first-at-aintree-2-other-12yearolds-next-in-safe.html | KILMORE, 28 TO 1, FIRST AT AINTREE; 2 Other 12-Year-Olds Next in 'Safe' Grand National-- 17 of 32 Starters Finish KILMORE, 28 TO 1, FIRST AT AINTREE | True | By James Feron Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ronnie-zwerin-engaged.html | Ronnie Zwerin Engaged | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spurs-gain-english-soccer-cup-final-tottenham-wins-31-before-65000.html | Spurs Gain English Soccer Cup Final; TOTTENHAM WINS 3-1 BEFORE 65,000 Downs Manchester United-- Barnley Ties Fulham, 1-1 --Rangers Reach Final | True | Pictorial Parade | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/orphans-of-italy-to-be-assisted-by-fete-may-8-botticelli-ball.html | Orphans of Italy To Be Assisted By Fete May 8; Botticelli Ball Listed for Waldorf--Rome's Ambassador Is Patron | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/envoy-in-spain-resigns.html | Envoy in Spain Resigns | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-chain-reaction-triggered-reaction.html | A Chain Reaction Triggered; Reaction | True | By I. Bernard Cohen | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/more-airlines-vie-for-atlantic-run-austria-poland-africa-and-arabia.html | MORE AIRLINES VIE FOR ATLANTIC RUN; Austria, Poland, Africa and Arabia Eye Rich Route India accord Near Guide Issued in 1954 | True | By Joseph Carter Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/stakes-races-this-week-at-aqueduct.html | Stakes Races This Week; AT AQUEDUCT | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/son-to-mrs-b-j-williams.html | Son to Mrs. B. J. Williams | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/flats-here-built-like-brownstone-entrance-foyer-acts-as-hub-of.html | FLATS HERE BUILT LIKE BROWNSTONE; Entrance Foyer Acts as Hub of Split-Level Model | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/poolside-pavilion-fiberglasswalled-structure-has-hexagonal-shape.html | POOLSIDE PAVILION; Fiberglass-Walled Structure Has Hexagonal Shape | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/salvador-to-get-lone-candidate-opposition-boycott-is-firm-in.html | SALVADOR TO GET LONE CANDIDATE; Opposition Boycott Is Firm in Presidential Election | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/packaging-unit-head-named.html | Packaging Unit Head Named | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/governor-gets-measure-to-halt-fast-sending-of-racing-results.html | Governor Gets Measure to Halt Fast Sending of Racing Results | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/john-tyler-jr-weds-miss-carroll-smith.html | John Tyler Jr. Weds Miss Carroll Smith | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/six-city-golf-courses-reopen-to-early-eager-queues-while-the-city.html | Six City Golf Courses Reopen to Early, Eager Queues; While the City Slept, a Hardy Breed of Golfers Converged on the Municipal Courses | True | By Lincoln A. Werdenthe New York Timesthe New York Times (BY ARTHUR BROWER) | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ibbotson-in-8-522-wins-indoor-2mile.html | IBBOTSON, IN 8: 52.2, WINS INDOOR 2-MILE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mr-minows-first-year-fcc-chairmans-work-will-cause-talk-at-industry.html | MR. MINOW'S FIRST YEAR; F.C.C. Chairman's Work Will Cause Talk at Industry Meeting Speech Awareness Response View Future | True | By Jack Gould | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/steel-is-poured-at-faster-pace-but-a-slowing-is-expected-during.html | STEEL IS POURED AT FASTER PACE; But a Slowing Is Expected During Second Quarter in Wake of Labor Pact Best Since 1960 STEEL IS POURED AT FASTER PACE Estimate Changed Pact 'Noninflationary' | True | By Kenneth S. Smith | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/inquiry-is-called-but-ridan-victory-is-confirmed-in-rough-duel-with.html | INQUIRY IS CALLED; But Ridan Victory Is Confirmed in Rough Duel With Cicada RIDAN NIPS CICADA IN FLORIDA DERBY | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/signs-of-spring-industrial-production-and-retail-sales-perk-up.html | Signs of Spring; Industrial Production and Retail Sales Perk Up | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/john-rodgers-weds-patricia-a-hanson.html | John Rodgers Weds Patricia A. Hanson | True | Burian-Moss | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-susan-wiener-married-to-student.html | Miss Susan Wiener Married to Student | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/duke-rodney-captures-coast-trot-in-200-45.html | Duke Rodney Captures Coast Trot in 2:00 4/5 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/around-the-garden-a-fine-spring-on-grubs-acid-or-alkaline-rose.html | AROUND THE GARDEN; A Fine Spring On Grubs Acid or Alkaline Rose Guides New Book | True | By Joan Lee Faust J. Horace McFarland | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-buds.html | The Buds | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-savannahs-captain-promoted.html | The Savannah's Captain Promoted | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bickford-captures-25000-pin-event.html | BICKFORD CAPTURES $25,000 PIN EVENT | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lester-bragin-to-wed-miss-simone-guenoun.html | Lester Bragin to Wed Miss Simone Guenoun | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/william-patton-fiance-of-miss-beverly-smith.html | William Patton Fiance Of Miss Beverly Smith | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/decorative-tile-new-product-less-expensive-than-ceramic-type.html | DECORATIVE TILE; New Product Less Expensive Than Ceramic Type | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/abctv-to-start-color-programs-change-is-due-for-cartoons-and-some.html | A.B.C.-TV TO START COLOR PROGRAMS; Change Is Due for Cartoons and Some Movies in Fall Cites Public Interest | True | By Val Adams Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/french-campaign-opens-tomorrow-algerian-referendum-and-may-election.html | FRENCH CAMPAIGN OPENS TOMORROW; Algerian Referendum and May Election Are Goals A Factor in Dissolution | True | By Robert C. Doty Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/promising-beginning-for-irish-television.html | PROMISING BEGINNING FOR IRISH TELEVISION | True | By Hugh Smith Durlin. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charlene-mclennan-wed.html | Charlene McLennan Wed | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ready-tools-make-light-work-hang-them-up-sharpen-the-blades.html | READY TOOLS MAKE LIGHT WORK.; Hang Them Up Sharpen the Blades | True | By Jack D. Sivercoolmolly Adams | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lawyer-on-li-dies-in-yacht-accident.html | LAWYER ON L.I. DIES IN YACHT ACCIDENT | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ulbricht-off-for-rest-cure.html | Ulbricht Off for Rest Cure | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fha-table-gives-homeloan-data-interest-costs-are-listed-for-various.html | F.H.A. TABLE GIVES HOME-LOAN DATA; Interest Costs Are Listed for Various Mortgage Terms. Costs Show a Rise | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-nation-steel-economy-national-interest-union-approves-court-on.html | THE NATION; Steel & Economy 'National Interest' Union Approves Court on Votes 'Arguable Claim' State Action Seen White for Whittaker The Appointee Against Poll Taxes Kennedy vs. Nixon | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/librarians-laud-childrens-books-list-of-notable-volumes-for-young.html | LIBRARIANS LAUD CHILDREN'S BOOKS; List of 'Notable' Volumes for Young Readers Issued | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/classic-cuisine-speaks-with-a-common-tongue.html | Classic Cuisine Speaks With a Common Tongue | True | By Charlotte Turgeonphotograph By Jean Pierre Sudre. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/guatemala-exile-maps-race-in-1963-arevalo-expresident-bars-attacks.html | GUATEMALA EXILE MAPS RACE IN 1963; Arevalo, Ex-President, Bars Attacks Upon Regime | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/nixon-steps-up-coast-campaign-his-future-in-politics-may-depend-on.html | NIXON STEPS UP COAST CAMPAIGN; His Future in Politics May Depend On Outcome of California Race Nixon's Strategy Major Expedition No Concessions | True | By Gladwin Hill Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/susan-j-ford-bride-of-m-c-johnson-jr.html | Susan J. Ford Bride Of M. C. Johnson Jr. | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mardle-first-in-run-kelley-has-2d-best-time-in-12mile-handicap-race.html | M'ARDLE FIRST IN RUN; Kelley Has 2d Best Time in 12-Mile Handicap Race | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/algeria-leaders-cheered-in-cairo-ben-bella-visits-nasser-to-chart.html | ALGERIA LEADERS CHEERED IN CAIRO; Ben Bella Visits Nasser to Chart Future Relations French Role Worries Nasser | True | By Jay Walz Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ann-harrah-married-to-donald-s-shepard.html | Ann Harrah Married To Donald S. Shepard | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/everglades-catch-west-coast-florida-waters-provide-fishing-fun-and.html | EVERGLADES CATCH; West Coast Florida Waters Provide Fishing, Fun and Friends Wrong Conclusion Startling Roar Fishing for Supper | True | By Ruth M. Harris | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/death-of-a-gallery-after-ten-years-the-tanager-will-close-getting.html | DEATH OF A GALLERY; After Ten Years, the Tanager Will Close Getting Started Fame | True | By Brian O'Doherty | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3bathroom-home-in-jersey-project-raised-ranch-house-offered-at-new.html | 3-BATHROOM HOME IN JERSEY PROJECT; Raised Ranch House Offered at New Jersey Colony | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-nations-troops-man-a-nato-base-us-french-and-german-soldiers.html | 3 NATIONS TROOPS MAN A NATO BASE; U. S., French and German Soldiers Form Tight Unit | True | By Gerd Wilcke Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/curtis-publishing-has-a-new-format-2-magazines-styles-and-top.html | Curtis Publishing Has a New Format; 2 Magazines' Styles and Top Officials Being Changed CURTIS IS GETTING REVISED FORMAT His First Job Circulation Above 500,000 Franklin's Idea 'Stolen' Grew With Autos Called Old-Fashioned | True | By John M. Lee | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bus-bill-signed-by-rockefeller-to-meet-objection-to-seizure.html | Bus Bill Signed by Rockefeller To Meet Objection to Seizure; Provides for City Notice to the Company, in Line With Supreme Court Ruling— Measure Signed by Governor Service Disruption Doubted Zaretzki Replies | True | By Ralph Katz | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pipers-top-tapers-swartz-is-ejected.html | PIPERS TOP TAPERS; SWARTZ IS EJECTED | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cancer-program-to-benefit.html | Cancer Program to Benefit | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/updating-urged-in-building-codes-realty-man-says-changes-could-cut.html | UPDATING URGED IN BUILDING CODES; Realty Man Says Changes Could Cut Cost of Homes | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cuba-and-soviet-open-talks.html | Cuba and Soviet Open Talks | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/child-to-mrs-r-w-bowles.html | Child to Mrs. R. W. Bowles | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-test-plans-decried-demonstrators-stage-protest-at-consulate-in.html | U.S. TEST PLANS DECRIED; Demonstrators Stage Protest at Consulate in Montreal | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/june-l-herman-robert-shaplen-married-upstate-editor-for-macmillan.html | June L. Herman, Robert Shaplen Married Upstate; Editor for Macmillan Is Wed in Rochester to a Magazine Writer | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/galentine-drives-scotch-abbe-to-threelength-victory-in-pace-at.html | Galentine Drives Scotch Abbe to Three-Length Victory in Pace at Westbury; ANTE BELLUM 2D ON SLOPPY TRACK Scotch Abbe Paces Mile in 2:07 and Returns $7 for $2—Flying Time 3d Scottish Command Delayed | True | By Robert M. Lipsyte Special To The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/marion-ellis-engaged-to-john-a-snively-3d.html | Marion Ellis Engaged To John A. Snively 3d | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-fossils-found-at-hackensack-site.html | NEW FOSSILS FOUND AT HACKENSACK SITE | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/boston-transit-taken-over-by-state-in-wildcat-strike-bostons.html | Boston Transit Taken Over By State in Wildcat Strike; BOSTON'S TRANSIT HALTED BY STRIKE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ocean-port-set-for-frozen-gas-39million-algeria-facility-to-ship.html | OCEAN PORT SET FOR FROZEN GAS; 39-Million Algeria Facility to Ship Methane to Britain Completion Awaited Experiments Succeed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/toronto-signs-us-lineman.html | Toronto Signs U.S. Lineman | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/teachers-college-picks-field-services-aid.html | Teachers College Picks Field Services Aid | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/navy-nine-victor-145-roneys-basesfilled-homer-erases-syracuse-lead.html | NAVY NINE VICTOR, 14-5; Roney's Bases-Filled Homer Erases Syracuse Lead | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/import-demands-vexing-colombia-pressure-results-from-rise-in.html | IMPORT DEMANDS VEXING COLOMBIA; Pressure Results From Rise in Nation's Prosperity Exports in Difficulty Economy Held Promising | True | By Richard Eder Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-plans-fight-against-cheating-advisory-unit-to-be-set-up-to.html | CITY PLANS FIGHT AGAINST CHEATING; Advisory Unit to Be Set Up to Help Consumers 'The Best Protection' | True | By Theodore M. Jones Jr. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-mary-cowell-wed-to-john-ross.html | Mrs. Mary Cowell Wed to John Ross | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/personality-distributor-of-competing-beer-schaefer-in-deal-to.html | Personality: Distributor of Competing Beer; Schaefer in Deal to Deliver Budweiser and Michelob Costs Are Cut Won't Go Public Head of Big Family Company Says It Won't Go Public Other Interests | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hoyt-j-goodrich-becomes-fiance-of-sara-kellogg-life-insurance-man-a.html | Hoyt J. Goodrich Becomes Fiance Of Sara Kellogg; Life Insurance Man and a Teacher at Spence School Engaged | True | Special to The New York TimesWyckoff | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/programs-this-week-concert-and-opera.html | PROGRAMS THIS WEEK CONCERT AND OPERA | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/market-statistics.html | Market Statistics | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/group-aids-antarctic-trips.html | Group Aids Antarctic Trips | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kubitsheck-leaves-for-brazil.html | Kubitsheck Leaves for Brazil | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/packers-play-bears-aug-25.html | Packers Play Bears Aug. 25 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/watching-birds-happy-hitchcock-films-terrorridden-tale.html | WATCHING 'BIRDS'; Happy Hitchcock Films Terror-Ridden Tale | True | By Thomas McDonald Bodega Bay, Calif. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/park-association-will-raise-funds-at-dinner-may-3-patrons-of-fete.html | Park Association Will Raise Funds At Dinner May 3; Patrons of Fete at the Strollers Theatre Club Are Listed | True | Paul Parker | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ferrier-rudolph-and-maxwell-lead-in-azalea-open-with-209s-marr.html | Ferrier, Rudolph and Maxwell Lead in Azalea Open With 209's; Marr Trails by Stroke After 54 Holes in $20,000 Event --Jacobs Next at 211 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/recent-letters-to-the-editors-maos-life-a-reply-traditional-poetry.html | Recent Letters to the Editors; Mao's Life A Reply Traditional Poetry | True | ROY MACGREGOR-HASTIE.RICHARD L. WALKER.A. KIRBY Congdon.stanton A. Coblentz | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/janet-brewster-engaged-to-wed-medical-student-briarcliff-alumna-and.html | Janet Brewster Engaged to Wed Medical Student; Briarcliff Alumna and Albert T. York Jr. of Virginia Affianced | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/peak62-spending-voted-by-japanese.html | PEAK'62 SPENDING VOTED BY JAPANESE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/233000-is-granted-great-lakes-study.html | $233,000 IS GRANTED GREAT LAKES STUDY | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-liberals-plan-full-slate-party-mobilizes-for-fight-to-form.html | BRITISH LIBERALS PLAN FULL SLATE; Party Mobilizes for Fight to Form a Regime Rival for Macmillan Voice In Opposition | True | By Drew Middleton Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/twins-defeat-phillies-6-to-4-on-allens-double-with-one-out-in-10th.html | Twins Defeat Phillies, 6 to 4, on Allen's Double With One Out in 10th Inning KILLEBREW BELTS PAIR OF HOME RUNS Maranda Victor for Twins --Bucs Top Reds,14-6, as Clemente Hits Grand Slam Pirates Hit Five Homers White Sox Beat Tigers Red Sox Beat Cubs, 6--5 Braves Top Giants, 14--16 Dodgers Win, 8 to 5 Angels Lose, 8 to 2 Oriole Streak Snapped | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/rangers-add-strength-to-bench-for-key-contest-here-tonight-schinkel.html | Rangers Add Strength to Bench For key contest Here Tonight; Schinkel in Drill Game Is Sold Out. | True | By William J. Briordy | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/henry-de-torrente-former-swiss-envoy-to-u-s-dies-in-london-at-68.html | HENRY DE TORRENTE; Former Swiss Envoy to U. S. Dies in London at 68 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/coup-in-syria-stirs-the-middle-east-question-of-power-balance-in.html | COUP IN SYRIA STIRS THE MIDDLE EAST; Question of Power Balance in Area Raised by Military Take-Over The Developments No Stopping | True | By Dana Adams Schmidt Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/poets-column-utrillos-world.html | Poets' Column; Utrillo's World | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/elizabeth-p-baker-engaged-to-piero-roberto-colaicchi.html | Elizabeth P. Baker Engaged To Piero Roberto Colaicchi | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-james-segals-have-son.html | The James Segals Have Son | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-linda-cole-trinity-alumnus-marry-in-jersey-graduate-of.html | Miss Linda Cole, Trinity Alumnus Marry in Jersey; Graduate of Columbia Nursing Is Bride of Donald Le Stage 3d | True | Special to The New York TimesHenry C. Engels | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/consumers-assess-economic-outlook-and-decide-to-wait-consumers-view.html | Consumers Assess Economic Outlook And Decide to Wait; CONSUMER'S VIEW: WATCH AND WAIT Second-Hand Cars One New Dress | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/uelses-vaults-16190-for-outdoor-mark-uelses-surpasses-16-feet.html | Uelses Vaults 16-Â·Â¡ For Outdoor Mark; UELSES SURPASSES 16 FEET OUTDOORS Beatty Runs 4:02.6 Mile | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/federal-judges-bar-photos.html | Federal Judges Bar Photos | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/german-refinery-rising.html | German Refinery Rising | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/antique-show-set.html | Antique Show Set | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paret-a-prognosis-permanent-disability-viewed-as-likely-if-injured.html | Paret: A Prognosis; Permanent Disability Viewed as Likely If Injured Boxer Wins Fight to Survive Surgery Can Succeed Deterioration Possible | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brazil-will-move-to-prohibit-states-seizure-of-phone-lines-goulart.html | Brazil Will Move to Prohibit State's Seizure of Phone Lines; Goulart Opposes Governor's Expropriation of System in the Rio Region Major Political Issue Largest System in Brazil | True | By Juan de Onis Special to the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/republic-parley-on-pact-pressed-l-i-union-sets-strike-vote-for-this.html | REPUBLIC PARLEY ON PACT PRESSED; L. I. Union Sets Strike Vote for This Morning Tie-In Wage Request | True | By Ronald Maiorana Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bartlesville-wins-aau-crown-7059.html | BARTLESVILLE WINS A.A.U. CROWN, 70-59 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mcloy-heads-disarming-panel.html | M'Cloy Heads Disarming Panel | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/columbia-is-defeated-by-maine-in-baseball-opener-here-103-early.html | Columbia Is Defeated by Maine In Baseball Opener Here, 10-3; Early hope Is Dashed | True | By Gordon S. White Jr.the New York Times (BY MEYER LIEBOWITZ) | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bilevel-model-on-view.html | Bi-Level Model on View | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fm-license-is-denied-appeals-court-upholds-fcc-on-jersey-radio.html | FM LICENSE IS DENIED; Appeals Court Upholds F.C.C on Jersey Radio Station | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/teachers-predict-strike-by-30000-2000-reportedly-signed-for.html | TEACHERS PREDICT STRIKE BY 30,000; 2,000 Reportedly Signed for Picketing on April 10 Arrangements for Lunches | True | By Gene Currivan | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/54565-see-globemaster-score-in-aqueduct-race-a-long-time-ahead.html | 54,565 See Globemaster Score in Aqueduct Race; A Long Time Ahead RIDEABOUT LOSES TO GLOBBMASTER Kelso Arrives Today | True | By Joseph C. Nicholsthe New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spring-courses-shows-and-events-coming-event-for-home-owners.html | SPRING COURSES, SHOWS AND EVENTS; Coming Event For Home Owners African Violet Time In Connecticut In Network, Del. Horticultural Holiday | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/course-in-skin-diving-to-be-held-at-ymca.html | Course in Skin Diving To Be Held at Y.M.C.A. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/2-broadway-shows-picketed-by-core.html | 2 BROADWAY SHOWS PICKETED BY C.O.R.E. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-steel-saves-on-building-cost-alloy-used-on-skyscraper-10.html | NEW STEEL SAVES ON BUILDING COST; Alloy Used on Skyscraper 10% Stronger for Weight Sees Future for Alloy | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-apartments-draw-criticism-spaciousness-is-key-feature-in.html | CITY APARTMENTS DRAW CRITICISM; Spaciousness Is Key Feature in Jersey Community | True | By Dennis Duggan | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gretel-and-vim-divide-2-sydney-yacht-races.html | Gretel and Vim Divide 2 Sydney Yacht Races | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/upsala-beats-bowdoipn-lonano-rankl-hit-homers-in-75-gamesteiner.html | UPSALA BEATS BOWDOIPN; Lonano, Rankl Hit Homers in 7-5 Game—Steiner Victor | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/student-at-harvard-is-fiance-of-miss-susanna-lawrence.html | Student at Harvard Is Fiance Of Miss Susanna Lawrence | True | Special to The New York TimesHarding-Glidden | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-choice-of-new-books-for-the-younger-readers-library.html | A Choice of New Books for the Younger Readers' Library | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/four-crises-for-de-gaulle.html | FOUR CRISES FOR DE GAULLE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dr-robert-l-harris-fiance-of-miss-evelyn-perlmuter.html | Dr. Robert L. Harris Fiance Of Miss Evelyn Perlmuter | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/garland-p-peed-sr-an-adviser-to-clubs.html | GARLAND P. PEED SR., AN ADVISER TO CLUBS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bus-bill-passed-as-legislature-ends-62-session-measure-designed-to.html | BUS BILL PASSED AS LEGISLATURE ENDS '62 SESSION; Measure Designed to Give Legality to City Seizure of 5th Avenue Line GOVERNOR HAILS GAINS But Democrats See 'Failure' in Meeting That Will Set Pattern for Campaign BUS BILL PASSES IN CLOSING HOURS | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/vivian-himmelweit-is-prospective-bride.html | Vivian Himmelweit Is Prospective Bride | True | Apeda | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/busy-tourist-trails-in-north-ireland-accommodations-improved.html | BUSY TOURIST TRAILS IN NORTH IRELAND; Accommodations Improved Nineteen Air Routes Meat at Medium Prices | True | By John E. Sayersphillip Gendreau | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bayonne-to-lose-mothball-fleet-the-new-jersey-among-27-ships-to-be.html | BAYONNE TO LOSE MOTHBALL FLEET; The New Jersey Among 27 Ships to Be Transferred | True | By Joseph O. Haff Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/5th-tiros-is-planned-weather-satellites-orbit-will-permit-mapping.html | 5TH TIROS IS PLANNED; Weather Satellite's Orbit Will Permit Mapping of Polar Ice | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/emerson-advances-in-san-juan-tennis-a.html | EMERSON ADVANCES IN SAN JUAN TENNIS a | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/many-new-wool-items-reported-on-horizon.html | Many New Wool Items Reported on Horizon | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/changing-the-viewpoint.html | Changing The Viewpoint | True | By George O'Brien | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/church-bars-expansion-upstate-methodists-reject-proposal-to-add.html | CHURCH BARS EXPANSION; Upstate Methodists Reject Proposal to Add District | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/u-s-is-regaining-belgians-amity-macarthur-is-credited-with-easing.html | U. S IS REGAINING BELGIANS' AMITY; MacArthur Is Credited With Easing Wrath on Congo Envoy Credits Speak | True | By Harry Gilroy Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dolores-schnitzler-to-be-bride-in-june.html | Dolores Schnitzler To Be Bride in June | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/taiwan-ship-is-due-in-port-wednesday.html | TAIWAN SHIP IS DUE IN PORT WEDNESDAY | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oregon-trackmen-win-jerome-runs-100-in-0093-hurdler-relay-team-star.html | OREGON TRACKMEN WIN; Jerome Runs 100 in 0.09.3-- Hurdler, Relay Team Star Brooklyn Poly 9-5 Victor | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/uns-role-in-space-space-cooperation-gets-promising-start-but.html | U.N.'s Role in Space; Space Cooperation Gets Promising Start but Pitfalls Remain Remaining Task Data Submitted Other Activities | True | By Thomas J.h Hamilton | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oil-reserves-rise-atlantic-refining-reports-16-increase-last-year.html | OIL RESERVES RISE; Atlantic Refining Reports 16% Increase Last Year | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pictures-from-the-maugham-collection-and-comments-by-him.html | Pictures from the Maugham collection --and comments by him... | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tide-of-progress-changing-kenya-rhinos-in-nairobi-give-way-to.html | TIDE OF PROGRESS CHANGING KENYA; Rhinos in Nairobi Give Way to Drive-In Movies and TV Unsure of the Future Signs of Reassurance | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fordham-crew-wins-beats-columbia-by-length-and-a-half-in-onemile.html | FORDHAM CREW WINS; Beats Columbia by Length and a Half in One-Mile Race | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/columbia-to-study-foreign-news-here.html | COLUMBIA TO STUDY FOREIGN NEWS HERE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/japanese-buying-oil-from-soviet-idemitsu-companys-policy-draws.html | JAPANESE BUYING OIL FROM SOVIET; Idemitsu Company's Policy Draws Heavy Criticism Near the Top Has 15% of Market At Government Request Price Termed Political | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/norway-traffic-toll-at-peak.html | Norway Traffic Toll at Peak | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/court-stay-delays-meat-grinder-rule.html | COURT STAY DELAYS MEAT GRINDER RULE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/patricia-a-michael-a-prospective-bride.html | Patricia A. Michael A Prospective Bride | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/claremont-centers-will-benefit-may-9.html | Claremont Centers Will Benefit May 9 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/syria-said-to-send-mission-to-cairo-delegation-reported-seeking.html | SYRIA SAID TO SEND MISSION TO CAIRO; Delegation Reported Seeking Closer Tie With Nasser | True | By Dana Adams Schmidt Special to the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spiraling-prices-alarm-germans-erhards-warning-is-met-by-union.html | SPIRALING PRICES ALARM GERMANS; Erhard's Warning Is Met by Union Protests Criticized by Labor | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/february-fire-losses-were-below-61-level.html | February Fire Losses Were Below '61 Level | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/move-to-cut-costs-made-by-distillers-distillers-move-to-reduce.html | Move to Cut Costs Made by Distillers; DISTILLERS MOVE TO REDUCE COSTS No Limit Backed | True | By James J. Nagle | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/argentine-court-endorses-regime-guidos-rise-to-presidency-is-held.html | ARGENTINE COURT ENDORSES REGIME; Guido's Rise to Presidency Is Held Constitutional Guido Quits Party | True | By Edward C. Burks Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/shipments-handled-at-docks-here-drop-in-yearbetter-facilities-are.html | Shipments Handled at Docks Here Drop in Year--Better Facilities Are Urged; 3 Piers Completed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/in-our-raiment-moderndress-chekhov-raises-issue-of-which-classics.html | IN OUR RAIMENT; Modern-Dress Chekhov Raises Issue Of Which Classics to Modernize | True | By Howard Taubman | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/barons-clinch-hockey-title.html | Barons Clinch Hockey Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/luang-vichit-vadakan-adviser-to-prime-minister-of-thailand-dies-at.html | LUANG VICHIT VADAKAN, Adviser to Prime Minister of Thailand Dies at 63 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/day-care-group-to-get-proceeds-of-april-30-fete-luncheon-at-the.html | Day Care Group To Get Proceeds Of April 30 Fete; Luncheon at the Astor Will Raise Funds for Coordinating Unit | True | Wagner-International | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/japan-develops-tradefair-ship-new-sakura-maru-will-be-ready-for.html | JAPAN DEVELOPS TRADE-FAIR SHIP; New Sakura Maru Will Be Ready for Fall Cruise Extensive Display Facilities U.S. Measure in Congress | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/greek-growth-rate-gratifies-officials.html | GREEK GROWTH RATE GRATIFIES OFFICIALS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/chile-hunts-markets-seeks-wider-copper-trade-may-sell-to-soviet.html | CHILE HUNTS MARKETS; Seeks Wider Copper Trade-- May Sell to Soviet | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/barbara-brandon-engaged-to-john-m-schnorrenberg.html | Barbara Brandon Engaged To John M. Schnorrenberg | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/can-man-save-himself-save-himself.html | Can Man Save Himself?; Save Himself? | True | By Chad Walshphotograph By Michael di Blass. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-troupe-doing-play.html | Jersey Troupe Doing Play | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tornado-kills-15-in-florida-town-scores-are-injured-as-storm.html | TORNADO KILLS 15 IN FLORIDA TOWN; Scores Are Injured as Storm Strikes Without Warning TORNADO KILLS 15 IN FLORIDA TOWN | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/do-we-rely-too-much-on-the-un-the-question-has-become-a-matter-of.html | Do We Rely Too Much on the U.N.?; The question has become a matter of concern among observers and makers of United States foreign policy. Here are two commentaries on the subject. From a Speech The United Nations--Jackson's View The United Nations-- Cleveland's View | True | By Henry M. Jacksonby Harlan Cleveland | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/judy-sanders-wed-to-william-burding.html | Judy Sanders Wed To William Burding | True | Special to The New York Times\Varden | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/vietnam-sets-up-fortified-towns-vietnam-drive-reported.html | VIETNAM SETS UP FORTIFIED TOWNS; Vietnam Drive Reported | True | BY Homer Bigart Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/astronomy-course-set-program-to-be-limited-to-200-able-high-school.html | ASTRONOMY COURSE SET; Program to Be Limited to 200 Able High School Pupils | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-bostons-charles-munch-says-goodbye-here-reluctant-au-revoir.html | THE BOSTON'S CHARLES MUNCH SAYS GOODBYE HERE; RELUCTANT AU REVOIR Bostonians, Who Were Hard to Win, Are Sad to See Charles Munch Leave | True | Jun Miki, Gus Manos, John Brook, A.P.By Harold Rogers | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/23-teams-enter-chess-meet-here-metropolitan-league-play-will-begin.html | 23 TEAMS ENTER CHESS MEET HERE; Metropolitan League Play Will Begin on April 13 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hollywoods-festival-fare-industry-plans-to-send-top-american.html | HOLLYWOOD'S FESTIVAL FARE; Industry Plans to Send Top American Product To Foreign Fetes | True | By Murray Schumach Hollywood. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/rarebook-fair-slated-30-dealers-represented-in-weeklong-event.html | RARE-BOOK FAIR SLATED; 30 Dealers Represented in Week-Long Event | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westchester-eyes-2-key-gop-races-contests-involve-dooley-and-reid.html | WESTCHESTER EYES 2 KEY G.O.P. RACES; Contests Involve Dooley and Reid, Mead and Pratt Meeting Set Wednesday | True | By Merrill Folsom Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fire-ravages-philippine-city.html | Fire Ravages Philippine City | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-taj-mahal-with-traffic-problem-dodgers-new-park-answers-all-needs.html | A Taj Mahal With Traffic Problem; Dodgers' New Park Answers All Needs for Fans' Comfort But After the Game, Auto Jam Promises to Be Frustrating Survival Kit Advised More Parking Planned Club Nearing Completion Coliseum Is Rented | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/indonesians-report-a-dutch-isle-seized-dutch-isle-taken-indonesians.html | Indonesians Report A Dutch Isle Seized; DUTCH ISLE TAKEN, INDONESIANS SAY Appeal by Kennedy Reported | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/harvard-club-to-perform.html | Harvard Club to Perform | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pennsy-to-stress-coal-shipments-new-transport-service-due-to-fight.html | PENNSY TO STRESS COAL SHIPMENTS; New Transport Service Due to Fight Pipelines' Plans 3 Hours Leading Time | True | By William G. Weart Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/remembered-yesterdays.html | Remembered Yesterdays | True | By R. L. Duffus | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pianist-offers-recital-joseph-wollman-presents-a-program-at-town.html | PIANIST OFFERS RECITAL; Joseph Wollman Presents a Program at Town Hall | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/an-invitation-birds-come-to-gardens-that-offer-food-protective.html | AN INVITATION; Birds Come to Gardens That Offer Food, Protective Cover and Water Plans Avaliabie Snug Haven Berried Viburnams Hospitable Vines | True | By R.r. Thomasson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/demand-for-duplex-apartments-rises-in-luxury-buildings-here.html | Demand for Duplex Apartments Rises in Luxury Buildings Here; High-Rent Duplex Suites in Demand | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/carole-carsten-fiancee-of-torrey-everett-3d.html | Carole Carsten Fiancee Of Torrey Everett 3d | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/berry-crops-at-home-small-fruits-provide-generous-harvests-from.html | BERRY CROPS AT HOME; Small Fruits Provide Generous Harvests From Small Plots Easy to Grow Decisions, Decisions Planter's Choice | True | By J. Harold Clarkeherman Gantner | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-aide-confers-with-laos-rebels-visit-to-leftists-indicates-shift.html | U.S. AIDE CONFERS WITH LAOS REBELS; Visit to Leftists Indicates Shift in American Policy He Reports to Embassy U.S. Urged to Hold Up Aid Laotian Assails Harriman U.S. Reports on Visit | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/elmhurst-suites-under-way.html | Elmhurst Suites Under Way | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/unusual-vegetables-to-grow.html | UNUSUAL VEGETABLES TO GROW | True | By R.r. Thomasson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/otto-graham-in-fitness-post.html | Otto Graham in Fitness Post | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-parable-of-death-and-transfiguration.html | A Parable of Death and Transfiguration | True | By Edmund Fuller | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-1-no-title-she-plans-stone-carvings-in-parliament-building.html | Article 1 -- No Title; She Plans Stone Carvings in Parliament Building Work Done at Night. | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/peter-hanson-weds-miss-suzanne-dunn.html | Peter Hanson Weds Miss Suzanne Dunn | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-merchants-view-a-review-of-the-economy-in-light-of-steel-pact-u.html | The Merchant's View; A Review of the Economy in Light Of Steel Pact and Other Factors Inventories 'Right' Sproul Stresses Outlays Improvement Seen A Massive Effort | True | By Herbert Koshetz | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/teachersimage-strike-threat-highlights-issue-of-professions-and.html | TEACHERSIMAGE; Strike Threat Highlights Issue Of Professions and Unions First Round A.F.T. Eyes Board of Review | True | By Fred M. Hechingerthe New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/stetzer-rook.html | Stetzer--Rook | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/housewives-at-the-2-window-housewives-at-the-2-window.html | Housewives at the $2 Window; Housewives at the $2 Window | True | By John Willig | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/donald-m-karp-lawyer-to-wed-margery-lesnik-aide-of-firm-in-newark.html | Donald M. Karp, Lawyer, to Wed Margery Lesnik; Aide of Firm in Newark and Skidmore Student Become Affianced Grossman-Sander Henderar--O'Brien | True | Special to The New York TimesSpecial to The New York TimesEric Wagman | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/u-s-scrutinizes-omaha-effort-to-help-victims-of-automation.html | U. S. Scrutinizes Omaha Effort To Help Victims of Automation; Community Acts as New Cudahy Plant Forces Lay-Offs--Labor Department Seeks Retraining Plan Guideposts 300 Found Jobs Discrimination Charged | True | By Austin C. Wehrwein Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arthur-love-jr-becomes-fiance-of-alice-stone-aide-of-publishing.html | Arthur Love Jr. Becomes Fiance Of Alice Stone; Aide of Publishing Firm And Alumna of Smith To Wed in the Fall | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-from-the-people-americans-seem-anxious-to-tell-the.html | Letters From the People; Americans seem anxious to tell the President what they think, and the way his mail is handled suggests he's glad to know. | True | By Alvin Shuster | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/easter-with-the-indians-yaquis-of-arizona-mark-holy-week-with.html | EASTER WITH THE INDIANS; Yaquis of Arizona Mark Holy Week With Unusual Rites Rites Uncommercialized Yaqui Easter Story Rhythmic Steps | True | By Thomas B. Lesure | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/argentine-envoy-quits.html | Argentine Envoy Quits | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/campus-casanova.html | Campus Casanova | True | By Frank H. Lyell | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/faubus-rejects-bid-to-seek-5th-term-faubus-declines-to-seek-5th.html | Faubus Rejects Bid To Seek 5th Term; FAUBUS DECLINES TO SEEK 5TH TERM | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-gudrun-staub-engaged-to-marry-epsteinantler-kellerbarton.html | Miss Gudrun Staub Engaged to Marry; Epstein--Antler Keller-Barton | True | Special to The New York Times;Special to The New York Times;John Lane | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tips-hints-and-ideas-ideas-to-speed-up-or-simplify-work-cleaning.html | TIPS, HINTS AND IDEAS; Ideas to Speed Up Or Simplify Work Cleaning Tile Joints Soldering Iron Holder Lubricate Covers | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-denounces-us-on-war-aims-says-kennedy-has-policy-of-first-at.html | SOVIET DENOUNCES U.S. ON WAR AIMS; Says Kennedy Has Policy of 'First Atomic Blow'--Curbs Americans at Potsdam -- SOVIET CONDEMNS U.S. ON WAR AIMS | True | By Seymour Topping Special To The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/invader-of-cuba-depicts-debacle-prisoner-is-said-to-blame-false.html | INVADER OF CUBA DEPICTS DEBACLE; Prisoner Is Said to Blame 'False' Intelligence Data Held False Wounded Left Behind | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/angling-time-seasonal-comment-on-that-old-sport-wherein-man-is.html | Angling Time; Seasonal comment on that old sport wherein man is pitted against fish. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/other-books-of-the-week.html | Other Books of the Week | True | From "Perspectives on the Arts." | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kenya-talks-snagged-controversy-on-police-plan-puts-meeting-in.html | KENYA TALKS SNAGGED; Controversy on Police Plan Puts Meeting in Deadlock | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/chicago-civic-center-to-dominate-skyline.html | Chicago Civic Center To Dominate Skyline | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/highceilinged-homes-are-once-more-finding-favor.html | High-Ceilinged Homes Are Once More Finding Favor | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/child-to-tongocthaches.html | Child to Ngoc-Thaches | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/toronto-loses-193-new-york-wins-rugby-game-mullins-scores-6-points.html | TORONTO LOSES, 19-3; New York Wins Rugby Game - -Mullins Scores 6 Points | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/canada-plans-airlift-of-buyers-from-us-in-drive-for-exports.html | Canada Plans Airlift of Buyers From U.S. in Drive for Exports | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/democrats-given-lift-in-california-kennedy-talk-and-charge-by-nixon.html | DEMOCRATS GIVEN LIFT IN CALIFORNIA; Kennedy Talk and Charge by Nixon Being Exploited Contrails a Factor Sanguine on State | True | By Tom Wicker Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-notes-classroom-and-campus-good-literature-aids-language-study.html | NEWS NOTES: CLASSROOM AND CAMPUS; Good Literature Aids Language Study Engineering and 'Living Cells' FRENCH WITH MEANING-- BIO-ENGINEERING-- 'POETS' CIRCUIT-- GOOD INTENTIONS-- COLLEGE HUMOR-- CALIFORNIA ABROAD-- | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/libraries-to-depict-mary-todd-lincoln.html | LIBRARIES TO DEPICT MARY TODD LINCOLN | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/adoption-unit-growing-spencechapin-service-opens-buildingfund-drive.html | ADOPTION UNIT GROWING; Spence-Chapin Service Opens, Building-Fund Drive | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lord-avon-upholds-atest-inspection.html | LORD AVON UPHOLDS A-TEST INSPECTION | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-dance-annual-spring-freshet-company-and-schedule-this-weeks.html | THE DANCE: ANNUAL SPRING FRESHET; Company and Schedule This Week's Events Futures | True | By John Martin;jack Mitchell, David S. Berlin | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/military-men-defend-action.html | Military Men Defend Action | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-world-of-music-eighth-week-has-been-added-to-tanglewood-details.html | THE WORLD OF MUSIC; Eighth Week Has Been Added to Tanglewood Details to Come HEMIDEMISEMIQUAVERS; | True | By Ross Parmenter | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/joiner-and-westbrook-lead-ohio-district-to-team-title-in-aau-boxing.html | Joiner and Westbrook Lead Ohio District to Team Title in A.A.U. Boxing; BOGAR IS STOPPED IN SECOND ROUND Joiner Scores a Technical Knockout-- Westbrook Outpoints Beattie Ohio Scores 25 Points McMillan Stages Rally | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/science-notes-new-primate-evolution-link-microphotography.html | SCIENCE NOTES: NEW PRIMATE; EVOLUTION LINK-- MICROPHOTOGRAPHY-- | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gen-taylor-confers-in-naples.html | Gen. Taylor Confers in Naples | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-youngsters-take-to-the-soil-154-plant-radish-seeds-as-bronx.html | CITY YOUNGSTERS TAKE TO THE SOIL; 154 Plant Radish Seeds as Bronx Program Opens Tools Provided | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charlestons-sightseeing-season-big-plantation-gardens-near-city-at.html | CHARLESTON'S SIGHT-SEEING SEASON; Big Plantation Gardens Near City at Peak Of Spring Glory Most Famous Gardens Water Forest | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-julia-e-westmoreland-engaged-to-jeffrey-c-dixon.html | Miss Julia E. Westmoreland Engaged to Jeffrey C. Dixon | True | Special to The New York TimesPreston | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/emily-mendillo-rlyman-wood-engaged-to-wed-social-work-student-is.html | Emily Mendillo, R.Lyman Wood Engaged to Wed; Social Work Student Is Fiancee of a Harvard Business Graduate | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/work-is-resumed-on-boston-center.html | WORK IS RESUMED ON BOSTON CENTER | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/senators-defeat-yankees-7-to-3-bombers-lose-third-in-row-and-first.html | SENATORS DEFEAT YANKEES 7 TO 3; Bombers Lose Third in Row and First in Home Park at Fort Lauderdale SENATORS DEFEAT YANKEES, 7 TO 3 An Uprising in Fifth Lopez Belts Triple | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/notes-from-the-field-of-travel-queen-revamped-america-by-rail-free.html | NOTES FROM THE FIELD OF TRAVEL; QUEEN REVAMPED AMERICA BY RAIL FREE DAY IN IRELAND MONEY TO SPARE FLORIDA TO EUROPE WAX WESTERNERS SUGARHOUSES CARIBBEAN WINDMILL NEW AIR FERRY | True | J. A. Martin | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-power-units-find-wide-market-spaceage-batteries-supply-energy.html | NEW POWER UNITS FIND WIDE MARKET; Space-Age Batteries Supply Energy for Familiar Items Earlier Obstacle New Line Offered | True | By John Johnsrud | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/coast-quintet-retains-us-wheelchair-title.html | Coast Quintet Retains U.S. Wheelchair Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/washington-assays-article.html | Washington Assays Article | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/governor-charges-wagner-blocked-judgeships-here-wish-to-dictate.html | 'Governor Charges Wagner Blocked Judgeships Here; Wish to Dictate Charged | True | By Douglas Dales Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/warren-hails-white-splendid-choice-for-court-chief-justice-declares.html | WARREN HAILS WHITE; 'Splendid' Choice for Court, Chief Justice Declares | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/trenton-five-drops-school-final-5856.html | TRENTON FIVE DROPS SCHOOL FINAL, 58-56 | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/standard-of-time-may-be-replaced-scientists-assert-space-age.html | STANDARD OF TIME MAY BE REPLACED; Scientists Assert Space Age Requires More Precision Standards Often Arbitrary Need for Reliability Cited | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/babson-takes-lead-in-mmillan-sailing.html | BABSON TAKES LEAD IN M'MILLAN SAILING | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/finnish-lakes-and-forests-variety-of-readymade-tours-cover-many.html | FINNISH LAKES AND FORESTS; Variety of Ready-Made Tours Cover Many Scenic Areas Polar Flights Modest Food Prices | True | By Seppo Valjakkahenle From Monkmeyer | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/army-court-jails-youth-in-algeria-special-tribunals-first-act-is.html | ARMY COURT JAILS YOUTH IN ALGERIA; Special Tribunal's First Act Is Blow to Extremists | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/decision-on-reapportionment-points-up-urbanrural-struggle-the.html | DECISION ON REAPPORTIONMENT POINTS UP URBAN-RURAL STRUGGLE; THE IMPACT Inequality of Vote May Be Eased I. SITUATION TODAY California Example Unbalance Speaks II. COURT'S DECISION Plenty of Comment III. REPERCUSSIONS Big Gainers THE OUTLOOK Many State Battles Now Expected Thought Unlikely Political Action | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/princeton-series-of-paperbacks-dues.html | PRINCETON SERIES OF PAPERBACKS DUES | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ferries-attempting-comeback-in-san-francisco-bay-service-two.html | Ferries Attempting Comeback In San Francisco Bay Service; Two Launches Making Round-Trips With Commuters-More Contemplated if Once-Thriving Business Catches On | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/revolution-two-not-three-buttons-changing-the-style-of-mens-clothes.html | Revolution! Two, Not Three, Buttons!; Changing the style of men's clothes is like moving mountains. Shifts are usually minor. Two, Not Three, Buttons! | True | By Elaine Kendall | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Alessio de Paola | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/operas-to-be-presented.html | Operas To Be Presented | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sunshade-panels-protect-building.html | SUNSHADE PANELS PROTECT BUILDING | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/makers-shapers-and-agentsprovocateurs-in-the-world-of-thought.html | Makers, Shapers and Agents--Provocateurs in the World of Thought | True | By Charles Frankelbronze Sculpture By Gerhard Marcks. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/marcuskahn.html | Marcus-Kahn | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/topics-as-st-andrews-honors-cp-snow-the-animals-went-in-two-by-two.html | Topics; As St. Andrews Honors C.P. Snow The Animals Went In Two by Two?' It All Began in 1411 You Were on Your Own at St. Andrews The Student Bought His Own Oatmeal Respect for the Individual | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paul-brown-to-wed-miss-helga-fischer.html | Paul Brown to Wed Miss Helga Fischer | True | Special to The New York TimesCoda | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arcaro-is-just-resting-not-retiring.html | Arcaro Is Just Resting, Not Retiring | True | The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-hochstein-and-a-physician-will-be-married-actress-engaged-to.html | Miss Hochstein And a Physician Will Be Married; Actress Engaged to Dr. William Benjamin of Mt. Sinai Hospital Bluestein--Weinberg, Marks--Berglas | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/for-fairer-apportionment.html | For Fairer Apportionment | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/portents-of-change.html | Portents of Change | True | By Tad Szulc | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/terrorists-toll-20-in-day.html | Terrorists' Toll 20 in Day | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Josef Muench | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-coop-offers-spacious-privacy-9room-apartments-using-town-house.html | NEW CO-OP OFFERS SPACIOUS PRIVACY; 9-Room Apartments Using 'Town House' Design | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/virgin-islands-gain-an-offshore-liquid-asset-for-protection-faster.html | VIRGIN ISLANDS GAIN AN OFFSHORE LIQUID ASSET; For Protection Faster Flights | True | By Ronald Walkerelgin Ciampi | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/luebke-leaves-austria-president-of-west-germany-home-after-state.html | LUEBKE LEAVES AUSTRIA; President of West Germany Home After State Visit | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/luncheon-friday-set-by-music-conservatory.html | Luncheon Friday Set By Music Conservatory | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hayes-to-run-in-drake-relays.html | Hayes to Run in Drake Relays | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/variety-in-shows-four-galleries-display-photographic-work-at.html | VARIETY IN SHOWS; Four Galleries Display Photographic Work At Terrain Gallery LAST DAY OF FAIR | True | By Jacob Deschin | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-tschursin-vassar-alumna-bride-in-capital-public-relations-firm.html | Mrs. Tschursin, Vassar Alumna, Bride in Capital; Public Relations Firm Aide Married to Dr. Donald MacArthur | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/five-nations-entered-in-pentathlon-in-texas.html | Five Nations Entered In Pentathlon in Texas | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/for-katherine.html | For Katherine | True | By Elizabeth Janeway | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/seaplane-becomes-fire-fighter-with-bombs-of-water.html | Seaplane Becomes Fire Fighter with 'Bombs' of Water | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/guatemala-bogota-reconciled.html | Guatemala, Bogota Reconciled | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-exhorted-to-tour-the-us-168000-campaign-began-to-offset.html | BRITISH EXHORTED TO TOUR THE U.S.; $168,000 Campaign Began to Offset Dollar Flow | True | By Seth S. King Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/south-korea-is-beaten-by-japan-in-cup-tennis.html | South Korea Is Beaten By Japan in Cup Tennis | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/states-in-west-hail-kennedy.html | States in West Hail Kennedy | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hearthfire.html | HEARTHFIRE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/shoplifting-is-reported-on-increase-in-suburbs-westchester-losses.html | Shoplifting Is Reported on Increase in Suburbs; Westchester Losses Rise by 3 to 5% in Last Year Security Officers Ask Courts to End Leniency. Closed-Circuit TV Bergen Cracking Down Suffolk Arrests Only Fraction Nassau Reports Are Varied 'No Problem' In Rockland Stamford Store Losses Up | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/announcement-expected-2000-work-at-plant.html | Announcement Expected; 2,000 Work at Plant | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/yale-language-aide-to-retire.html | Yale Language Aide to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/16301000-persons-served-port-agency-says-freight-volume-rose-by-114.html | 16,301,000 Persons Served Port Agency Says--Freight Volume Rose by 11.4%; 41,419 Persons Employed Subsidy Cuts Cited | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-general-assumes-governors-island-post.html | New General Assumes Governors Island Post | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arms-agenda-gains-in-u-ssoviet-talk.html | ARMS AGENDA GAINS IN U. S.-SOVIET TALK | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/daffodil-bloom-twomonth-succession-begins-in-april-longterm.html | DAFFODIL BLOOM; Two-Month Succession Begins in April Long-Term Interest Time to Rebuild | True | By Virginia Durbin | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-china-fights-crimes-by-youth.html | RED CHINA FIGHTS CRIMES BY YOUTH | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/udall-attacked-on-power-pacts-drafts-of-colorado-river-accords-near.html | UDALL ATTACKED ON POWER PACTS; Drafts of Colorado River Accords Near Completion Association Charge Total Power Plan | True | By William M. Blair Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tax-collectors-volunteer-division.html | Tax Collectors-- Volunteer Division | True | By Gerald Krefetz | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/so-california-wins-takes-national-collegiate-title-in-gymnastics-on.html | SO. CALIFORNIA WINS; Takes National Collegiate Title in Gymnastics on 95Â·â€© Points | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-restricts-us-army-group-seals-off-compound-of-the-mission-at.html | SOVIET RESTRICTS U.S. ARMY GROUP; Seals Off Compound of the Mission at Potsdam The Russians' Action 2 M. P.'s at Soviet Mission | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/first-amaloans-go-to-3-students-married-men-receive-aid-300-apply.html | FIRST A.M.A. LOANS GO TO 3 STUDENTS; Married Men Receive Aid --300 Apply to Program Program Announced Feb. 14 | True | By Donald Janson Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brother-victor-educator-was-69-director-of-christian-schools-in-the.html | BROTHER VICTOR, EDUCATOR, WAS 69; Director of Christian Schools in the United States Dies | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/advertising-women-set-50th-anniversary-ball.html | Advertising Women Set 50th Anniversary Ball | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/florida-pushes-highway-program-fourlaning-u-s-1-to-widen-375-miles.html | FLORIDA PUSHES HIGHWAY PROGRAM; Four-Laning U. S. 1 To Widen 375 Miles Most Traffic on Miami Road | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/now-the-tests-as-talks-deadlock-positions-shift-central-obstacle.html | Now the Tests?; As Talks Deadlock Positions Shift 'Central Obstacle' Fear of Fall-out | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/engines-in-stern-of-new-cargo-ship.html | ENGINES IN STERN OF NEW CARGO SHIP | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/background-for-greatness.html | Background for Greatness | True | By Jose Lopez-Rey from (EL GRECO REVISITED.) | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-duel-of-communisms-big-two-mao-tsetung-and-nikita-khrushchev-at.html | The Duel of Communism's Big Two; Mao Tse-tung and Nikita Khrushchev, at odds over where the revolution goes from here, are sized up in terms of the personal qualities each brings to the conflict. The Duel of Communism's Big Two | True | By Richard Hughes | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pakistani-inaugurates-dam-protested-by-india.html | Pakistani Inaugurates Dam Protested by India | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cynthia-hooton-attended-by-8-at-her-wedding-an-exstudent-at-sweet.html | Cynthia Hooton Attended by 8 At Her Wedding; An Ex-Student at Sweet Briar Is Married to Merrill L. Magowan | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tennis-player-dies-in-crash.html | Tennis Player Dies in Crash | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-r-b-brown-has-son.html | Mrs. R. B. Brown Has Son | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-role-in-vietnam-americas-involvement-grows-with-drastic-measures.html | U.S. ROLE IN VIETNAM; America's Involvement Grows With Drastic Measures Designed to Thwart Further Communist Expansion Decisive Move Humane Operation Plan Approved No Command Control American Dilemma | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dinner-on-may-7-will-help-drive-for-boy-scouts-committees-announced.html | Dinner on May 7 Will Help Drive For Boy Scouts; Committees Announced for Event of Greater New York Councils | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/susan-w-gurney-fiancee-of-lawyer.html | Susan W. Gurney Fiancee of Lawyer | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spence-alumnae-will-be-assisted-at-april-24-fete-tour-of-homes-here.html | Spence Alumnae Will Be Assisted At April 24 Fete; Tour of Homes Here to Be a Benefit Five Visits Are Planned | True | Bela Csch | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/antius-outcry-stirs-hong-kong-many-chinese-attack-curb-on-imports.html | ANTI-U.S. OUTCRY STIRS HONG KONG; Many Chinese Attack Curb on Imports of Textiles | True | By Robert Trumbull Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-york-albany-windup-bus-jam-sidelights.html | NEW YORK; Albany Wind-up Bus Jam Sidelights | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hunter-nine-loses-in-nohitter-2-to-0.html | Hunter Nine Loses In No-Hitter, 2 to 0 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-l-lawrence-becomes-affianced.html | Mary L. Lawrence Becomes Affianced | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gorman-is-dinner-chairman.html | Gorman Is Dinner Chairman | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/seth-haskell-low.html | SETH HASKELL LOW | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/how-to-get-shakespeare-to-pay-the-bill-billing-shakespeare-time.html | HOW TO GET SHAKESPEARE TO PAY THE BILL; BILLING SHAKESPEARE Time Extension Inadequate Protection Other Proposals | True | By John E. Boothfriedman-Abelesgriffith and Rexter | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-cored-slabs-cut-for-building-prestressed-beam-units-of-concrete.html | NEW CORED SLABS CUT FOR BUILDING; Pre-Stressed Beam Units of Concrete And Acoustics | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/airline-transactions-rise.html | Airline Transactions Rise | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-college-pays-tribute-to-rivlin.html | CITY COLLEGE PAYS TRIBUTE TO RIVLIN | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bill-in-congress-limits-yacht-tax-deductions-how-craft-is-used-is.html | Bill in Congress Limits Yacht Tax Deductions; HOW CRAFT IS USED IS THE KEY FACTOR Tax Deduction Would End if Yacht Is Used Infrequently for Business Purposes Deductions Clarified Marathons Attract Entries Marine Weather Panel Boating Book Published | True | By Clarence E. Lovejoymorris Rosenfeld | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-childrens-verse-writer-honored-at-80-by-young-and-old.html | Soviet Children's Verse Writer Honored at 80 by Young and Old | True | By Theodore Shabad Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/taiwan-economy-a-worry-to-us-rapid-growth-may-conceal-basic.html | TAIWAN ECONOMY A WORRY TO U.S.; Rapid Growth May Conceal Basic Deficiencies | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-lifetime-of-climbing.html | A Lifetime Of Climbing | True | By Hal Borland | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/senate-coalition-to-fight-kennedy-on-tax-proposal-byrd-leads.html | SENATE COALITION TO FIGHT KENNEDY ON TAX PROPOSAL; Byrd Leads Finance Panel Group--Item on Business Incentives Main Target SENATE COALITION FIGHTS TAX PLAN | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/report-from-the-nation-chicago-tries-work-program-for-those-on.html | REPORT FROM THE NATION; Chicago Tries Work Program for Those on Relief A Fiscal Crisis Is Impending f or Detroit WORK AND RELIEF FINANCIAL CRISIS SPACE EDUCATION BOUNDARY DISPUTE SUNDAY PROTEST BROADER RESEARCH MORMONS EXPAND | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/degaulle-asked-meeting.html | DeGaulle Asked Meeting | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/yearly-steel-results-since-end-of-the-war.html | Yearly Steel Results Since End of the War | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/twins-to-the-peter-altmans.html | Twins to the Peter Altmans | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/italian-league-sets-luncheon-april-24.html | Italian League Sets Luncheon April 24 | True | Bradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/reds-attack-taiwan-vessel.html | Reds Attack Taiwan Vessel | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/history-made-new.html | History Made New | True | By Dorothy Barclay | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/upheaval-is-seen-in-cuban-schools-change-in-marxist-program-is.html | UPHEAVAL IS SEEN IN CUBAN SCHOOLS; Change in Marxist Program Is Reported in Miami Get Military Training Roca Book Used | True | By R. Hart Phillips Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/three-tourists-in-search-of-carrito-cubierto-the-real-spain-full.html | THREE TOURISTS IN SEARCH OF CARRITO CUBIERTO; The Real Spain" Full Agreement To the Wine Shop Change of Base A Friend of Ernesto Gypsy Guardians Turkey Raffle | True | By Michael Berry | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-man-on-the-court.html | New Man on the Court | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leslie-pete-engaged-to-robert-goldstein.html | Leslie Pete Engaged To Robert Goldstein | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ship-agent-names-aide-hughes-is-appointed-manages-at-burbank-co.html | SHIP AGENT NAMES AIDE; Hughes Is Appointed Manages at Burbank & Co. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/instead-of-ivy-groundcover-choices-are-many-and-varied-soil-rules.html | INSTEAD OF IVY; Groundcover Choices Are Many and Varied Soil Rules Long Bloom In Shade Violets, Too | True | By Victor H. Riesjeannette Grossman | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/diana-walcott-daniel-phillips-plan-to-marry-debutante-of-1959-and.html | Diana Walcott, Daniel Phillips Plan to Marry; Debutante of 1959 and Graduate of Harvard to Wed in August | True | Special to The New York TimesLockwood | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/checklist-tells-things-to-do-when-moving-in.html | Checklist Tells Things To Do When Moving In | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/don-camillo-instead-of-silas-marner-highschool-reading-lists-are.html | 'Don Camillo' Instead of 'Silas Marner'; High-school reading lists are filled with 'fossilized classics.' it is charged. Unless we do something, tomorrow's adults are going to read even less than today's. Instead of 'Silas Marner' | True | By Herman M. Ward | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/coast-rector-to-head-city-mission-society.html | Coast Rector to Head City Mission Society | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brenner-horgan.html | Brenner--Horgan | True | Arthur Swoger | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/congo-attempts-to-block-strike-kamitatu-calls-situation.html | CONGO ATTEMPTS TO BLOCK STRIKE; Kamitatu Calls Situation 'Exceptionally Grave' Union President Held | True | By Lloyd Garrison Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/georgia-gop-picks-candidate-for-governor.html | Georgia G.O.P. Picks Candidate for Governor | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-shingle-is-selfsealing.html | New Shingle Is Self-Sealing | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/auto-lot-is-sought-to-cut-congestion-at-yankee-games.html | Auto Lot Is Sought To Cut Congestion At Yankee Games | True | By Bernard Stengren | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/unemployment-hard-to-ease-kennedy-moves-to-dampen-impact-and-keep.html | UNEMPLOYMENT HARD TO EASE; Kennedy Moves to Dampen Impact And Keep Economy Growing | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/roberta-j-hogden-engaged-to-marry.html | Roberta J. Hogden Engaged to Marry | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brent-lambert-becomes-fiance-of-miss-merrill-student-of-medicine-at.html | Brent Lambert Becomes Fiance Of Miss Merrill; Student of Medicine at Columbia to Marry Senior at Smith | True | Special to The New York TimesFredriks-LaRock | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/myra-young-engaged-to-dr-n-v-balinson.html | Myra Young Engaged To Dr. N. V. Balinson | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/advertising-kennedys-message-criticized-disagreement-noted-over-his.html | Advertising Kennedy's Message Criticized; Disagreement Noted Over His Consumer Protection Plan Observer Spreads Criticism Competitor and Quality Chief Threat | True | By Peter Bart | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leslie-crocker-stephen-baum-will-be-married-professors-daughter.html | Leslie Crocker, Stephen Baum Will Be Married; Professor's Daughter, Radcliffe '62, Engaged to Harvard Student | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/japanese-cotton-consumption.html | Japanese Cotton Consumption | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/suites-in-florida-oceanfront-building-has-hifi-for-its-tenants.html | SUITES IN FLORIDA; Oceanfront Building Has Hi-Fi for Its Tenants | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/greek-cypriotes-celebrate.html | Greek Cypriotes Celebrate | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leftist-cautions-mexican-regime-threatens-land-seizures-if.html | LEFTIST CAUTIONS MEXICAN REGIME; Threatens Land Seizures if Distribution Lags | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/u-sportuguese-ties-strained-by-capitals-africaasia-views-lisbon.html | U. S.-Portuguese Ties Strained By Capital's Africa-Asia Views; Lisbon Officials Retreat Into a Cloak of Injured Silence -Rancor May Imperil U. S. Base in Azores Bases Make Issue Vital No Proposals by Lisbon Eisenhower Favored | True | By Benjamin Welles Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-production-of-gas-from-lignite-advances.html | U.S. Production of Gas From Lignite Advances | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-polish-group-to-meet.html | Jersey Polish Group to Meet | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westport-women-plan-4th-yankee-doodle-ball.html | Westport Women Plan 4th Yankee Doodle Ball | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/twoway-glances-an-american-abstract-retrospective-contemporary-solo.html | TWO-WAY GLANCES; An American Abstract Retrospective: Contemporary Solo Appearances Earliest Beginnings Locked-Up Feeling Concentrations Second Look Dutch Modernist | True | By Stuart Preston | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/coop-begun-in-eastchester.html | Co-Op Begun in Eastchester | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/blue-ridge-peak-is-sought-by-us-but-developer-of-the-tourist-area.html | BLUE RIDGE PEAK IS SOUGHT BY U.S.; But Developer of the Tourist Area Fights to Keep It Before the Commission | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/economic-spotlight-new-car-sales-are-setting-a-near-record-pace-the.html | Economic Spotlight; New car sales are setting a near record pace. The paper industry expects sharply better earnings. Foreign orders no longer bolster machine tools. Price weakness continues in the oil Industry. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kinney-to-buy-2000-autos.html | Kinney to Buy 2,000 Autos | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/maryland-state-wins-princeton-cornell-and-ft-lee-beaten-in-4team.html | MARYLAND STATE WINS; Princeton, Cornell and Ft. Lee Beaten in 4-Team Track | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/abraham-a-haddad.html | ABRAHAM A. HADDAD | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/realty-concern-aiding-tradeins-agency-guarantees-sale-of-old-house.html | REALTY CONCERN AIDING TRADE-INS; Agency Guarantees Sale of Old House in 90 Days Exclusive Listing Required | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/c-robert-maranville.html | C. ROBERT MARANVILLE | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hockey-playoff-schedule-stanley-cup-semifinal.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINAL | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/harold-carlin.html | HAROLD CARLIN | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/what-after-frondizi-ouster-of-argentine-leader-by-military-seen-as.html | WHAT AFTER FRONDIZI?; Ouster of Argentine Leader by Military Seen as Loss For Democracy and Points Up Internal Unrest Negative Unity Guardianship Frondizi's Backers Election Aftermath | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/donald-c-freeman-to-marry-caroline-smith-on-june-30.html | Donald. C. Freeman to Marry Caroline Smith on June 30 | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-to-test-race-cars-today-8cylinder-engines-entered-in.html | BRITISH TO TEST RACE CARS TODAY; 8-Cylinder Engines Entered in Brussels Grand Prix Development Under Way Lowest Total Points Wins | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sid-gray-appointed-senators-pick-new-yorker-as-public-relations.html | SID GRAY APPOINTED; Senators Pick New Yorker as Public Relations Director | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/2-movie-fetes-at-music-hall-to-assist-finch-easter-show-at-radio.html | 2 Movie Fetes At Music Hall To Assist Finch; Easter Show at Radio City April 17-18 to Aid Scholarship Fund | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bridge-a-method-in-their-playing-the-ways-to-play-the-winning-play.html | BRIDGE: A METHOD IN THEIR PLAYING; The Ways to Play The Winning Play Approach Successful | True | By Albert H. Morehead | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/china-grain-sale-hailed-in-canada-parliament-applauds-report-of.html | CHINA GRAIN SALE HAILED IN CANADA; Parliament Applauds Report of $75,000,000 Contract Limit Put at 100 Million | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/states-seatbelt-last-sets-pattern-for-u-s-easy-to-install.html | STATE'S SEAT-BELT LAST SETS PATTERN FOR U. S.; Easy to Install Life-Saving Devices USE OF SEAT BELTS | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-mysterious-visitors-jan-lebensteins-axial-figures-arc.html | THE MYSTERIOUS VISITORS; Jan Lebenstein's "Axial Figures" Are Dramatically Decorative and Powerfully Evocative Apparitions Techniques Mysteries | True | By John Canaday | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/shirley-spitzer-married.html | Shirley Spitzer Married | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/reading-rambles-iron-horse-trips-to-resume-april-29-excursion-on.html | READING RAMBLES; Iron Horse Trips to Resume April 29—Excursion on Pennsy Slated EXCURSION ON PENNSY CHASE RE-ENACTACTMENT STATION STOPS | True | By Ward Allan Howe | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-political-star-in-france-tracing-the-rise-in-the-de-gaulle.html | New Political Star in France; Tracing the rise in the de Gaulle firmament of an ex-teacher who resolved a crisis that has been fatal to others, and nearly to France-the seven-year war in Algeria. New Political Star in France | True | By Robert C. Doty | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sheila-a-sussman-becomes-affianced.html | Sheila A. Sussman Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/when-the-us-plays-host-a-british-travel-expert-views-the-american.html | WHEN THE U.S. PLAYS HOST; A British Travel Expert Views the American Tourist Program Travel Suggestions No Potential Gangster Image of Britain Delusions of Grandear Many Carriers Travel Press | True | By Lord Mancroft | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/icelands-isolation-nearly-ended-as-foreign-influences-increase.html | Iceland's Isolation Nearly Ended As Foreign Influences Increase; Television Antennas Sprout on Houses While Nationalists Wage Losing Battle Against New Contacts Plans for Station Spurred | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/liner-atlantic-to-resume-runs.html | Liner Atlantic to Resume Runs | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/football-giants-trade-livingston-to-vikings.html | Football Giants Trade Livingston to Vikings | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-officials-agree-tiger-uses-detroiter-as-a-punching-bag-in-easy.html | 3 OFFICIALS AGREE; Tiger Uses Detroiter as a Punching Bag in Easy Victory Hank Fades Fast Hank a Changed Man DICK TIGER BEATS HANK AT GARDEN | True | By Robert L. Teague | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/connecticut-gop-faces-fight-over-4-convention-delegations.html | Connecticut G.O.P. Faces Fight Over 4 Convention Delegations | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/opinion-of-the-week-at-home-and-abroad-major-issues-city-vs-rural.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES CITY VS. RURAL VOTERS SETTLEMENT IN STEEL TURBULENT MIDDLE EAST BIG TWO IN SPACE IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miami-area-government-faces-fourth-challenge-to-authority-change-in.html | Miami Area Government Faces Fourth Challenge to Authority; Change in Name Proposed Opponents Score Cost | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/2-cubans-win-greek-asylum.html | 2 Cubans Win Greek Asylum | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lconcern-maps-aid-for-retarded-industrial-employment-the-objective.html | I.I.CONCERN MAPS AID FOR RETARDED; Industrial Employment the Objective of Program | True | By Roy R. Silver Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spring-hikes-lead-to-woodland-flowers-promising-buds-veritable.html | SPRING HIKES LEAD TO WOODLAND FLOWERS; Promising Buds Veritable Carpet | True | By Judith-Ellen Brown | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-to-the-times-satellite-bills-opposed-kefauver-urges-federal.html | Letters to The Times; Satellite Bills Opposed Kefauver Urges Federal Ownership, Not Control by Industry Soviet Stand on Disarming Draft Treaty Quoted on Inspection, Weapon Destruction | True | ESTES KEFAUVER, Washington, March 29, 1962.proposals. ERICH FROMM. New York, March 27, 1962. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/6-grants-are-made-by-newspaper-fund.html | 6 GRANTS ARE MADE BY NEWSPAPER FUND | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tva-in-regional-pact-will-build-dams-in-plan-to-develop-beech-river.html | T.V.A. IN REGIONAL PACT; Will Build Dams in Plan to Develop Beech River Area | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-7-no-title-queries-answers.html | Article 7 – No Title; QUERIES ANSWERS | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/swiss-vote-on-ban-on-nuclear-arms-poll-on-charter-amendment.html | SWISS VOTE ON BAN ON NUCLEAR ARMS; Poll on Charter Amendment Expected to Be Heavy The Socialist party's' Central An Example for World | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/art-show-to-open.html | Art Show To Open | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/unlisted-stocks-drift-downward-pace-of-trading-declines-ef.html | UNLISTED STOCKS DRIFT DOWNWARD; Pace of Trading Declines-- E.F. MacDonald Off 23 Cosmetics Gain Workwear Falls | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/father-escorts-susan-colwell-at-her-nuptials-alumna-of-mt-holyoke.html | Father Escorts Susan Colwell At Her Nuptials; Alumna of Mt. Holyoke Wed to Robert Tritsch of Chemical Fund, Inc. | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-plan-for-investors.html | New Plan for Investors | True | By Tad Szulc Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arts-festival-on-television-stage-and-concert-stars-to-appear-in.html | ARTS FESTIVAL ON TELEVISION; Stage and Concert Stars to Appear in Ten-Week Series Over WNEW-TV Starting on Tuesday Evening Premiere Casts | True | By John P. Shanleywagner International | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-suzan-weiss-engaged-to-marry-schweigerdavis.html | Miss Suzan Weiss Engaged to Marry; Schweiger-Davis | True | Special to The New York TimesManningSpecial to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/child-to-mrs-spanierman.html | Child to Mrs. Spanierman | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/frederick-gahagan-weds-dolly-dinge.html | Frederick Gahagan Weds Dolly Dinge | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/treasure-chest-ophelia-and-hamlet.html | Treasure Chest; Ophelia and Hamlet | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/albanians-spurn-aid-red-cross-rejects-soviet-offer-in-quakemoscow.html | ALBANIANS SPURN AID; Red Cross Rejects Soviet Offer in Quake--Moscow Critical | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/republicans-see-gains.html | Republicans See Gains | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arab-session-on-today-foreign-ministers-to-consider-policies-of.html | ARAB SESSION ON TODAY; Foreign Ministers to Consider Policies of Israel | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/conference-room-gains-status-in-era-of-businessby-committee.html | Conference Room Gains Status In Era of Business-by-Committee; Time-Consuming Meetings CONFERENCE ROOM AN OFFICE 'MUST' | True | By Glenn Fowler | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/naval-designer-ends-50-years-on-both-sides-of-the-atlantic-james.html | Naval Designer Ends 50 Years On Both Sides of the Atlantic; James Hanter Retires to Put 'Feet on Mantelpiece' and Do Gardening | True | By Werner Bamberger | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/beam-is-expected-to-succeed-thompson-as-envoy-to-moscow-career-post.html | Beam Is Expected to Succeed Thompson as Envoy to Moscow; Career Diplomat, 54, Served in Nazi Germany--Foresaw Hitler's Defeat of France J.D. BEAM SLATED FOR SOVIET POST | True | By E. W. Kenworthy Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ohio-state-takes-ncaa-swim-title-jackman-schaefer-vitucci-and-rose.html | OHIO STATE TAKES N.C.A.A. SWIM TITLE; Jackman, Schaefer, Vitucci and Rose Double Victors --Spencer, Nelson Win Ohio State Wins N.C.A.A. Title; Jackman, Rose, Schaefer Score Jackman Repeats in 100 | True | By Joseph 11. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mogelever-braun.html | Mogelever--Braun | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-week-in-finance-stocks-continue-in-doldrumsteel-shares-climb.html | The Week in Finance; Stocks Continue in Doldrums--Steel Shares Climb and Tobaccos Decline Steel Tonic Bonds in Demand The Week in Finance: Stocks Drop Gently in Dull Trading | True | By John G. Forrest | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sportsmens-gain-three-new-florida-wildlife-areas-being-opened-to.html | SPORTSMEN'S GAIN; Three New Florida Wildlife Areas Being Opened to General Public New Law Paved Way Where Areas Are Year-Around Fishing More Sites Planned | True | By C. E. Wright | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-ambassadors-resign.html | 3 Ambassadors Resign | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ronnie-jones-outpointed-by-seki-in-manila-bout.html | Ronnie Jones Outpointed By Seki in Manila Bout | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/textile-exports-decline-in-japan-years-volume-is-estimated-at-5.html | TEXTILE EXPORTS DECLINE IN JAPAN; Year's Volume Is Estimated at 5% Short of Target | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-grant-asylum-to-czech.html | British Grant Asylum to Czech | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/washington-kennedy-and-the-changing-supreme-court-the-old-guessing.html | Washington; Kennedy and the Changing Supreme Court The Old Guessing Game Kennedy's Record | True | By James Reston | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-f-white-weds-graduate-will-be-married-student-at-columbia-is.html | Linda F. White, Weds Graduate, Will Be Married; Student at Columbia Is Fiancee of William F. Wiseman of Army | True | Special to The New York TimesPat Liveright | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/wyoming-picks-football-aide.html | Wyoming Picks Football Aide | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tv-programs-356651902.html | TV PROGRAMS: | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-as-we-see-others-britons-tour-of-us-elicits-more-comment.html | LETTERS; AS WE SEE OTHERS; Britons' Tour of U.S. Elicits More Comment -- Air Fare Costs TOURIST CRITICISM CUSTOMS FUSSINESS SEEING" PLACES AIR FARE COSTS | True | SHIRLEY V. SMITH.CLIFFORD G. HOLLAND.JOHN BUETTNER-JANUSCH.ALICE BRINGHURST.GITTA PERL. | | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lois-holzman-engaged-to-richard-s-weinert.html | Lois Holzman Engaged To Richard S. Weinert | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hospital-to-gain-may-12.html | Hospital to Gain May 12 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/north-dakota-gop-endorses-andrews.html | NORTH DAKOTA G.O.P. ENDORSES ANDREWS | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sara-m-hawkins-prospective-bride.html | Sara M. Hawkins Prospective Bride | True | Special to The New York TimesPaul Scarff | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/expensive-space-wasted.html | EXPENSIVE SPACE WASTED? | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-fashion-show-will-help-work-of-bonnie-brae-29th-annual-event-on.html | A Fashion Show Will Help Work Of Bonnie Brae; 29th Annual Event on May 22 and 23 to Aid Boys Farm in Jersey | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sports-in-europe-big-events-add-variety-to-sightseers-tour-sports.html | SPORTS IN EUROPE; Big Events Add Variety To Sight-Seer's Tour Sports Enthusiasm Iron Curtain Events SPORTS IN EUROPE Rouen's Sights Tennis Matches Auteuil Steeplechase Chantilly Races | True | By Robert Daley | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/food-donations-to-needy-rise.html | Food Donations to Needy Rise | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kennedys-steel-message.html | Kennedy's Steel Message | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/general-advances-predicted-for-1962.html | GENERAL ADVANCES PREDICTED FOR 1962 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/israeli-scores-syrian-junta.html | Israeli Scores Syrian Junta | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ernest Hunter Wright | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paul-bell-moses-weds-alice-virginia-johnson.html | Paul Bell Moses Weds Alice Virginia Johnson | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-bloc-holding-to-trade-system-but-improvement-is-urged-to-meet.html | RED BLOC HOLDING TO TRADE SYSTEM; But Improvement Is Sought to Meet Common Market Market Vital to Poland Rigid Agreements Made Some Measures Taken | True | By Arthur J. Olsen Special To the New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ccny-wins-opener-beats-new-hampshire-76-in-lacrosse-on-late-goal.html | C.C.N.Y. WINS OPENER; Beats New Hampshire, 7-6, in Lacrosse on Late Goal | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/business-index-tumbled-in-week.html | Business Index Tumbled in Week | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/blue-hill-troupe-planning-benefit-to-help-hospital-manhattan-eye.html | Blue Hill Troupe Planning Benefit To Help Hospital; Manhattan Eye, Ear, Throat to Gain From 'Sorcerer' April 25-28 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/india-curbs-imports-for-year.html | India Curbs Imports for Year | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cable-company-is-formed.html | Cable Company Is Formed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/californias-desert-show-state-expecting-bright-display-of.html | CALIFORNIA'S DESERT SHOW; State Expecting Bright Display of Wildflowers During the Spring Spectacular Blooming Cold Nights Desert Regions Free Booklets | True | By Samuel Dutton Lynch | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/atomic-device-tested-underground-blast-is-24th-in-current-u-s.html | ATOMIC DEVICE TESTED; Underground Blast Is 24th in Current U. S. Series | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mahoney-pledges-fight-to-bar-change-in-redistricting-formula.html | Mahoney Pledges Fight to Bar Change in Redistricting Formula | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/because-horsemen-carried-lances-driving-on-the-left-says-professor.html | Because Horsemen Carried Lances; Driving on the left, says Professor Parkinson, is a custom based on historical principles, including the right-handed use of weapons. Horsemen Carried Lances | True | By C. Northcote Parkinson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spotlit-in-a-zero-hour.html | Spotlit in a Zero Hour | True | By Ernest Buckler photograph By Edwin Smith. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/strike-talks-go-on-at-bloomingdales.html | STRIKE TALKS GO ON AT BLOOMINGDALE'S | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/more-best-sellers-britains-new-comedy-champ-scores-again.html | MORE BEST SELLERS; Britain's New Comedy Champ Scores Again | True | By Bosley Crowther | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-last-laugh-artistic-license-credit-due-qed-aid-to-the-arts.html | Letters; LAST LAUGH ARTISTIC LICENSE CREDIT DUE Q.E.D. AID TO THE ARTS 'STUNT MEDIOCRITY' CAN'T SURVIVE' MR. MOSES' STYLE Letters NOT DESIRED ENGINEERS' ENGLISH ON CLARITY 'OTHERS GUILTY' LADIES SECOND ON FEE-SPLITTING 'THOSE BILLS' INVENTOR BLANCHARD CROONER RABBI ON CRITICISM MAXWELL NURNBERG OLIN C. BRADS. RUBE GOLDBERG. M. S. KAYE. COURTLAND. D. BARNES Jr. FREDERICK W. RICHMOND, JEROME HINES. L.H. BECKER. RICHARD J. CRAIG. RICHARD CHAN. W. DONALD KUNTZ. JONATHAN SPINNER. HENRY LANG. EMIL ATHINEOS. ELMER J. BAKER JR. GENE S. CESARI. RABBI ALBERT L. LEWIS. Haddon Heights, N.J. JEAN FORD. | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/palmieri-haden-bout-put-off.html | Palmieri-Haden Bout Put Off | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/carol-ann-murphy-married-to-james-van-r-springer.html | Carol Ann Murphy Married To James Van R. Springer | True | Special to The New York Times Bradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/piston-five-downs-lakers-132-to-125.html | PISTON FIVE DOWNS LAKERS, 132 TO 125 | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/harrison-to-open-festival-of-arts-exhibits-workshops-sales-and-a.html | HARRISON TO OPEN FESTIVAL OF ARTS; Exhibits, Workshops, Sales and a Musical Scheduled | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/the-photographers-perception.html | The Photographer's Perception' | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paperbacks-in-review-americas-past-paperbacks.html | Paperbacks in Review: America's Past; Paperbacks | True | By John Garraty | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/child-to-the-robert-coles.html | Child to the Robert Coles | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/geneva-formula-for-a-conference.html | Geneva: Formula For a Conference | True | Photographs by Clemens Kalischer | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/62-lactare-medalist-listed.html | '62 Lactare Medalist Listed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-l-miller-is-bride-in-ohio-of-army-officer-alumna-of-wellesley.html | Mary L. Miller Is Bride in Ohio Of Army Officer; Alumna of Wellesley Is Wed to Lieut. Miles Pennington Fischer | True | Special to The New York Times Jay Te Winburn Jr. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/krisher-texan-guard-quits.html | Krisher, Texan Guard. Quits | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charities-get-services-of-mrs-hammerstein-2d-lyricists-widow-is.html | Charities Get Services Of Mrs. Hammerstein 2d; Lyricist's Widow Is Interested in Wide Range of Projects Shared Outside Interests Active in Benefits | True | By Rhoda Adererblackstone | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/housing-loan-for-nicaragua.html | Housing Loan for Nicaragua | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/architects-vote-top-award-for-california-college-campus-2-new-york.html | Architects Vote Top Award for California College Campus; 2 New York Firms and Individual Also Cited for Works Tennis Pavilion Cited | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/turning-points-for-a-man-in-the-running-man-running.html | Turning Points for a Man in the Running. Man Running | True | By Tom Wickerphotograph By Sam Falk | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westport-cuts-assessments.html | Westport Cuts Assessments | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mother-and-wife-at-paret-bedside-exchampion-still-in-coma-boxing.html | MOTHER AND WIFE AT PARET BEDSIDE; Ex-Champion Still in Coma -- Boxing Banned in Tampa Tampa Bars Pro Boxing Benefit Fight Proposal | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-tv-and-radio-abctv-extends-run-of-moviesitems.html | NEWS OF TV AND RADIO; A.B.C.-TV Extends Run Of Movies-Items | True | By Val Adams | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sabena-picks-publicity-chief.html | Sabena Picks Publicity Chief | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-few-exceptions-old-familiar-rules-apply-to-most-but-not.html | A FEW EXCEPTIONS; Old Familiar Rules Apply to Most --But Not All-Situations | True | By Marian B. Alcott | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fight-schedules-make-hotels-near-airports-a-special-breed-hotel.html | Fight Schedules Make Hotels Near Airports a Special Breed; HOTEL AIRPORTS: A SPECIAL BREED | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tokyo-clash-averted-riot-police-prevent-violence-in-rail-workers.html | TOKYO CLASH AVERTED; Riot Police Prevent Violence in Rail Workers' Strike | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/aluminum-output-up-12-in-february.html | ALUMINUM OUTPUT UP 12% IN FEBRUARY | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/warriors-win-110106-tie-celtics-at-2-games-all-a-lesson-for.html | Warriors Win, 110-106, Tie Celtics at 2 Games All; A Lesson for Strangers WARRIORS DOWN CELTICS, 110-106 Free Throws Aid Boston Crowd in an Uproar Good Referees Lose Weight | True | By Howard M. Tuckner Special To The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-lesch-is-married.html | Linda Lesch Is Married | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mortgage-funds-becoming-freer-expectation-of-tightness-in-money.html | MORTGAGE FUNDS BECOMING FREER; Expectation of Tightness in Money Market Appears to Have Been Baseless BORROWERS WAY EASED Higher Interest on Savings and Decline in Building Change Lending Picture Competition for Business Making Comeback MORTGAGE FUNDS APPEAR PLENTIFUL | True | By Thomas W. Ennis | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cancer-education-in-soviet-praised.html | CANCER EDUCATION IN SOVIET PRAISED | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kalonji-trial-reported.html | Kalonji Trial Reported | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/anne-porter-ship-of-fools-was-a-lively-twenty-two-year-voyage.html | Anne Porter, 'Ship of Fools' Was a Lively Twenty-Two Year Voyage | True | Photograph by George Tames. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-china-eases-rein-on-writers-maos-100-flowers-policy-revived-by.html | RED CHINA EASES REIN ON WRITERS; Mao's '100 Flowers' Policy Revived by Peiping | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/art-exhibition-listed-williams-schedules-works-belonging-to-alumni.html | ART EXHIBITION LISTED; Williams Schedules Works Belonging to Alumni | True | Special to The New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-davenport-debutante-of-1960-and-clarence-h-taylor-jr-become.html | Mary Davenport, Debutante of 1960 and Clarence H. Taylor Jr. Become Affianced | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/monumental-look-at-washington-the-furor-over-a-memorial-to-f-d-r.html | Monumental Look At Washington; The furor over a memorial to F. D. R. prompts thoughts on the general 'chaos' in memorials. Monumental Look | True | By Stewart L. Udall | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/wood-field-and-stream-a-stern-and-stirring-duty-lies-ahead-the.html | Wood, Field and Stream; A Stern and Stirring Duty. Lies Ahead: The Trout Season Is Upon Us Today | True | By Oscar Godbout | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/henry-mbride-art-critic-dead-writer-for-the-sun-and-the-dial-94-was.html | HENRY M'BRIDE, ART CRITIC, DEAD; Writer for The Sun and The Dial, 94, Was Collector Native of West Chester Show Proved 'Right' | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-maritime-history-6week-course-opens-july-2-at-mystic-seaport.html | U.S. MARITIME HISTORY; 6-Week Course Opens July 2 at Mystic Seaport, Conn | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hopeful-outlook-seen-for-schools-despite-pitfalls-new-board-looks.html | HOPEFUL OUTLOOK SEEN FOR SCHOOLS; Despite Pitfalls, New Board Looks to Better Future Second Report Due A Question of Time A Major Accomplishment Board Impresses | True | By Leonard Buder | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/exhibit-starts-tuesday.html | Exhibit Starts Tuesday | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/moslems-give-up-holdings-in-egypt-regime-to-use-farmlands-and.html | MOSLEMS GIVE UP HOLDINGS IN EGYPT; Regime to Use Farmlands and Suburban Properties The Official Charity Reluctant to Improve Rent Put at $3 a Month | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/san-jose-victor-in-track-on-coast-kansas-and-stanford-bow-final.html | SAN JOSE VICTOR IN TRACK ON COAST; Kansas and Stanford Bow —Final Event Is Decisive Styron Twins Set Records Trojans Win 102nd Straight | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/annual-vines-morning-glories-and-moonflowers-are-gay-in-full-view.html | ANNUAL VINES; Morning Glories and Moonflowers Are Gay In Full View More Time Needed | True | By Marian Bishop Alcottphilip Gendreau | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/x15-flight-delayed-again.html | X-15 Flight Delayed Again | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/embattled-leader.html | Embattled Leader | True | By Robert Doty | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/phyllis-parker-married.html | Phyllis Parker Married | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ruth-ann-beard-engagd-to-wed-william-marsh-oklahoma-graduate-is.html | Ruth Ann Beard Engaged to Wed William Marsh; Oklahoma Graduate Is Fiancee of a State Department Aide | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bal-des-bereaux-held-at-the-pierre.html | Bal des Bereaux Held at the Pierre | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dauntless-mariner.html | Dauntless Mariner | True | By E. B. Garside | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/j-d-funk-64-dies-newsman-on-coast.html | J. D. FUNK, 64, DIES; NEWSMAN ON COAST | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/princeton-to-hold-democracy-forum.html | PRINCETON TO HOLD DEMOCRACY FORUM | True | Special to The New York Times | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/changing-style-percussion-recordings-grow-more-musical.html | CHANGING STYLE; 'Percussion' Recordings Grow More Musical | True | By John S. Wilson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-j-c-to-hear-black-supreme-court-justice-to-be-interviewed-on.html | A. J. C. TO HEAR BLACK; Supreme Court Justice to Be Interviewed on Rights | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/stowaway-17-intercepted.html | Stowaway, 17, Intercepted | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/steel-and-union-agree-on-terms-kennedy-pleased-he-cites-stress-on.html | STEEL AND UNION AGREE ON TERMS; KENNEDY PLEASED; He Cites Stress on Security of Jobs and Pay and Says New Pact Aids Stability NO PRICE RISE IS SEEN But Industry Notes Increase in Cost of Production—More Work Expected Text of Kennedy's message to McDonald, Page 55. STEEL AND UNION AGREE ON TERMS | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-broadway-area-is-due-for-change-broker-says-lincoln-center-will.html | A BROADWAY AREA IS DUE FOR CHANGE; Broker Says Lincoln Center Will Give It New Life | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/heart-surgery-grant-columbiapresbyterian-given-195875-by-hartford.html | HEART SURGERY GRANT; Columbia-Presbyterian Given $195,875 by Hartford Fund | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/moore-considers-5-possible-fights-patterson-liston-fullmer-olson.html | MOORE CONSIDERS 5 POSSIBLE FIGHTS; Patterson, Liston, Fullmer, Olson, Johansson Listed | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/that-the-seeker-and-the-man-of-faith-may-sit-down-and-talk.html | That the Seeker and the Man of Faith May Sit Down and Talk | True | By Robert E. Fitch | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/negroes-picket-brooklyn-stores-accuse-bedfordstuyvesant-merchants.html | NEGROES PICKET BROOKLYN STORES; Accuse Bedford-Stuyvesant Merchants on 'Jim Crow' No Return Address | True | By Murray Ilson | 1990-02-05 | RE0000470117 | RE0000470117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mail-pouch-use-of-native-themes-no-latin-aid-music-bookshelf.html | MAIL POUCH: USE OF NATIVE THEMES; NO LATIN AID MUSIC BOOKSHELF | True | | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-01 | 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/refugee-service-will-raise-funds-at-party-sunday-performance-of.html | Refugee Service Will Raise Funds At Party Sunday; Performance of 'Consul' to Assist the Council for Nationalities | True | Greene & Rossi | 1990-02-05 | RE0000470117 | RE0000470117 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-pollution-rules-albany-regulation-calls-for-building-plan.html | NEW POLLUTION RULES; Albany Regulation Calls for Building Plan Approval | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hearing-on-trade-is-marking-time-house-unit-curbs-witnesses.html | HEARING ON TRADE IS MARKING TIME; House Unit Curbs Witnesses Testifying on Tariff Bill With Alarm Gadget SESSIONS ARE RITUALS Few Committee Members Showing Interest at This Stage--Many Absent Members Not Timed Members Absent | True | By Richard E. Mooney Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/gannon-extols-catholic-appeal-as-applying-religion-to-charity.html | Gannon Extols Catholic Appeal As Applying Religion to Charity | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-mary-mauliffe-westchester-deputy-sheriff-for-45-years-dies-at.html | MRS. MARY M'AULIFFE; Westchester Deputy Sheriff for 45 Years Dies at 90 | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/julian-patrick-baritonetenor-in-debut.html | Julian Patrick, Baritone-Tenor, in Debut | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/haiti-widens-amnesty-duvalier-frees-12-held-on-suspicion-of-plot.html | HAITI WIDENS AMNESTY; Duvalier Frees 12 Held on Suspicion of Plot Link | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/tax-aid-for-expansion-business-appears-to-favor-new-bill-for.html | Tax Aid for Expansion; Business Appears to Favor New Bill For Credits on Capital Expenditures Salesmen's Plight Revenue Act to Senate Social Security Numbers | True | By Robert Metz | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/five-duke-coeds-dead-in-collision-car-and-2-trucks-involved-in.html | FIVE DUKE CO-EDS DEAD IN COLLISION; Car and 2 Trucks Involved in Crash at Jacksonville Texas Mishap Fatal to 4 6 Killed in California 4 Teen-Agers Victims | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/columbia-fund-drive-general-chairman-named-for-appeal-opening.html | COLUMBIA FUND DRIVE; General Chairman Named for Appeal Opening Tomorrow | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/4-hits-off-hook-win-for-st-louis-jackson-of-mets-falters-in-9th.html | 4 HITS OFF HOOK WIN FOR ST. LOUIS; Jackson of Mets Falters in 9th With 3-1 Lead--Minoso, Boucher Belt Homers Flood Gets a Single Boyer Is Hurt | True | By Louis Effrat Special to the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/gladiators-sweep-twin-bill.html | Gladiators Sweep Twin Bill | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/steers-win-126115-pipers-beaten-in-opener-of-abl-final-playoffs.html | STEERS WIN, 126-115; Pipers Beaten in Opener of A.B.L. Final Play-Offs | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/marine-safety-parley-set.html | Marine Safety Parley Set | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/swiss-securities-close-mixed-after-week-of-erratic-moves.html | Swiss Securities Close Mixed After Week of Erratic Moves | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/truck-hits-jet-in-london.html | Truck Hits Jet in London | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/talks-today-seek-end-of-ship-strike.html | TALKS TODAY SEEK END OF SHIP STRIKE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/lane-bryant.html | LANE BRYANT | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-charles-hammond.html | MRS. CHARLES HAMMOND | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ripley-to-open-two-stores.html | Ripley to Open Two Stores | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/two-lectures-set-about-white-house.html | Two Lectures Set About White House | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/desegregation-move-hailed.html | Desegregation Move Hailed | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/prelate-is-praised-on-desegregation.html | PRELATE IS PRAISED ON DESEGREGATION | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cleaning-and-repairs-urged-before-far-is-put-in-storage-never-store.html | Cleaning and Repairs Urged Before Fur Is Put in Storage; Never Store in Plastic | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/colts-bow-to-oklahoma-city.html | Colts Bow to Oklahoma City | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/school-bus-subsidies-lastminute-change-in-education-aid-may-grow-into.html | School Bus Subsidies; Last-Minute Change in Education Aid May Grow Into Costly State Operation Basis of Allen Objection Mayor Wagner's Argument | True | By Leo Egan Special To The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/seaboard-scores-us-lakes-report-atlantic-group-sees-bias-in-defense.html | SEABOARD SCORES U.S. LAKES REPORT; Atlantic Group Sees Bias in Defense Department View $840,000 Savings Sem | True | By Edward A. Morrow | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/auble-triumphs-in-roller-skating-miss-kobane-also-wins-in-trials.html | AUBLE TRIUMPHS IN ROLLER SKATING; Miss Kobane Also Wins in Trials for World Meet Miss Kobane Wins Team Delights Fans | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/felipe-alou-hits-two-homers-as-giants-beat-red-sox-7-to-4.html | Felipe Alou Hits Two Homers As Giants Beat Red Sox, 7 to 4 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/leta-krumholz-wed-to-alan-weintraub.html | Leta Krumholz Wed To Alan Weintraub | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/jobs-rise-74454-in-us-agencies-2418864-in-the-executive-branch-at.html | JOBS RISE 74,454 IN U.S. AGENCIES; 2,418,864 in the Executive Branch at End of '61 Major Increases | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/johnsonholmes-first-in-run.html | Johnson-Holmes First in Run | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/debusschere-gets-bonus-to-pitch-for-white-sox.html | DeBusschere Gets Bonus To Pitch for White Sox | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ray-wins-prix-juigne-le-vieux-castel-a-head-back-in-8000-longchamp.html | RAY WINS PRIX JUIGNE; Le Vieux Castel a Head Back in $8,000 Longchamp Race | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/j-wilson-broadbent.html | J. WILSON BROADBENT | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/doctor-safe-in-plane-wreck.html | Doctor Safe in Plane Wreck | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/steelsmith-bows-after-tie-at-281-marr-wins-azalea-playoff-with.html | STEELSMITH BOWS AFTER TIE AT 281; Marr Wins Azalea Play-Off With 3-Foot Birdie Putt-- Rudolph Third at 282 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/head-of-surgical-group-chosen.html | Head of Surgical Group Chosen | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/city-legal-aides-weigh-bus-plans-seek-way-to-insure-service-during.html | CITY LEGAL AIDES WEIGH BUS PLANS; Seek Way to Insure Service During Court Actions Strategy Under Study | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/catholic-college-aid-wilson-says-state-is-skirting-constitutional.html | CATHOLIC COLLEGE AID; Wilson Says State Is Skirting Constitutional Question | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/katzenbach-is-in-line-for-post-as-deputy-attorney-general.html | Katzenbach Is in Line for Post As Deputy Attorney General; Legislative Expert Likely to Succeed Byron R. White in No. 2 Justice Spot | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/atom-test-flights-over-us-proposed.html | ATOM TEST FLIGHTS OVER U.S. PROPOSED | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/capehart-fears-a-czar-on-trade-asks-tariff-restraints-on-president.html | CAPEHART FEARS A 'CZAR' ON TRADE; Asks Tariff Restraints on President by Congress | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/foreign-affairs-stalin-talks-beyond-the-tomb-the-balkans-and-china.html | Foreign Affairs; Stalin Talks Beyond the Tomb The Balkans and China | True | By C.l. Sulzberger | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/donald-jones-becomes-fiance-of-almy-gilford-real-estate-executive.html | Donald Jones Becomes Fiance Of Almy Gilford; Real Estate Executive and Former Student in Europe to Wed | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/frederick-1-cox.html | FREDERICK 1. COX | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/albert-a-kaplan-economist-was-61-consultant-to-ica-under-eisenhower.html | ALBERT A. KAPLAN, ECONOMIST, WAS 61; Consultant to I.C.A. Under Eisenhower Is Dead | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hall-stands-out-in-4to1-contest-goalie-helps-hawks-reduce-canadien.html | HALL STANDS OUT IN 4-To-1 CONTEST; Goalie Helps Hawks Reduce Canadien Series Edge to 2-1 Before 16,559 Fans | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/west-berlin-buses-barred.html | West Berlin Buses Barred | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/margaret-sachs-is-married-here-to-peter-gross-exstudent-at-boston-u.html | Margaret Sachs Is Married Here To Peter Gross; Ex-Student at Boston U Wed at Shenton-East to Harvard Alumnus | True | Jay Te Widburn Jr | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nixon-admits-error-as-hiss-cites-book-nixon-in-error-on-hiss-in.html | Nixon Admits Error As Hiss Cites Book; NIXON 'IN ERROR' ON HISS IN BOOK | True | By Peter Kihss | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/random-notes-in-washington-flowers-that-bloom-in-time-cherry-trees.html | Random Notes in Washington: Flowers That Bloom in Time; Cherry Trees Give Forth for Festival--Wiley's Offide Problem for Mansfield | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mandolin-symphony-heard.html | Mandolin Symphony Heard | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/macapagal-says-he-must-give-philippines-an-image-of-honesty.html | Macapagal Says He Must Give Philippines an Image of Honesty; President Terms Ingrained Corruption Biggest Challenge to Efforts--He Seeks to Revive Economy | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/malaya-to-seek-us-assurance-on-minimum-sales-price-for-tin.html | Malaya to Seek U.S. Assurance On Minimum Sales Price for Tin | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/india-says-china-rift-grows.html | India Says China Rift Grows | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/atom-war-alert-ended-in-seconds-faulty-warning-last-fall-sent.html | ATOM WAR ALERT ENDED IN SECONDS; Faulty Warning Last Fall Sent Planes to Runways | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/storekeeper-slain-in-holdup.html | Storekeeper Slain in Hold-up | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-orleans-to-elect-republicans-press-campaign-in-mayor-race.html | NEW ORLEANS TO ELECT; Republicans Press Campaign in Mayor Race Tomorrow | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/august-wedding-is-being-planned-by-lynn-bradley-student-at.html | August Wedding Is Being Planned By Lynn Bradley; Student at Briarcliff and Richard E. Baiter Jr. Become Affianced | True | Special to The New York Times.Du Charme | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-era-in-steel.html | New Era in Steel? | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/catherine-creek-fish-enjoy-inclement-day.html | Catherine Creek Fish Enjoy Inclement Day | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dr-nelly-e-szilagyi.html | DR. NELLY E. SZILAGYI | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/books-of-the-times-epitomes-of-mankind-an-ultimate-harmony.html | Books of The Times; Epitomes of Mankind An Ultimate Harmony | True | By Thomas Lask | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dr-h-mendlowitz.html | DR. H. MENDLOWITZ | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mother-rose-of-lima.html | MOTHER ROSE OF LIMA | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/canary-islanders-held-secession-drive-is-reported-to-cause-arrests.html | CANARY ISLANDERS HELD; Secession Drive Is Reported to Cause Arrests | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/folk-music-of-many-nations-is-sung-by-bikel-at-town-hall.html | Folk Music of Many Nations Is Sung by Bikel at Town Hall | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/africans-stone-rival-group.html | Africans Stone Rival Group | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/valet-parking-nightly-rodeo-at-the-raceway-40-daredevils-win-cheers.html | Valet Parking; Nightly Rodeo at the Raceway; 40 Daredevils Win Cheers of Post-Race Fans They Travel About X Miles for $14 and Tips A Car Is Missing Katz Is a Speedster | True | By Gerald Eskenazi Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/schiessl-captures-12mile-bronx-run.html | SCHIESSL CAPTURES 12-MILE BRONX RUN | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/derailment-wreckage-cleared.html | Derailment Wreckage Cleared | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/state-must-vote-on-saranac-dump-constitution-requires-poll-on.html | STATE MUST VOTE ON SARANAC DUMP; Constitution Requires Poll on 10-Acre Forestry Deal A Costly Procedure | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/paret-manager-tells-of-threat-quit-criticizing-referee-or-die.html | Paret Manager Tells of Threat: Quit Criticizing Referee or Die | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/summary-of-principal-bills-acted-upon-by-the-legislature-during.html | Summary of Principal Bills Acted Upon by the Legislature During 1962 Session; New York City Education Housing and Rents Crime Courts and Judges Budget and Finance Labor and Industry Election Law Health and Welfare Business and Banking Conservation and Recreation Motor Vehicles Civil Service Civil Rights Utilities Miscellaneous | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/gold-charm-is-copy-of-glenn-space-ship.html | Gold Charm Is Copy Of Glenn Space Ship | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-smith-accuses-kennedy-over-cia.html | MRS. SMITH ACCUSES KENNEDY OVER C.I.A. | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/wheat-and-corn-advance-in-week-soybean-contracts-decline-in.html | WHEAT AND CORN ADVANCE IN WEEK; Soybean Contracts Decline in Moderate Trading | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hardheaded-physicist-henry-dewolf-smyth.html | Hard-Headed Physicist; Henry DeWolf Smyth | True | Tommy Weber | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bulgarians-win-in-soccer-10.html | Bulgarians Win in Soccer, 1-0 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/prices-of-gasoline-revised-by-sinclair.html | PRICES OF GASOLINE REVISED BY SINCLAIR | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/havana-is-easing-rationing-of-fish.html | HAVANA IS EASING RATIONING OF FISH | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/russian-gesture-on-berlin-revives-hope-for-accord-talks-expected-to.html | RUSSIAN GESTURE ON BERLIN REVIVES HOPE FOR ACCORD; Talks Expected to Resume Soon as Result of Sign of Concession on Access AUTOBAHN ISSUE RAISED Soviet Conditions Termed Unacceptable but Viewed as Basis for Conferring RUSSIANS REVIVE HOPE FOR ACCORD | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/kennedy-urges-aid-for-cancer-society-in-1962-fund-drive.html | Kennedy Urges Aid For Cancer Society In 1962 Fund Drive | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/swissair-names-official.html | Swissair Names Official | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/florida-state-wins-ousts-university-of-south-on-tvs-college-bowl.html | FLORIDA STATE WINS; Ousts University of South on TV's College Bowl | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/indians-top-dodgers-65.html | Indians Top Dodgers, 6-5 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/flushing-store-center-began-on-kissena-blvd.html | Flushing Store Center Began on Kissena Blvd. | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dutch-market-steady.html | Dutch Market Steady | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bonnier-second-in-3heat-event-mairesse-takes-last-two-races-innes.html | BONNIER SECOND IN 3-HEAT EVENT; Mairesse Takes Last Two Races--Innes Ireland 3d in a Private Lotus Last Heat Fastest Moss' Engine Fails Point Scores Given | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/oyster-bay-rowers-defeat-st-johns.html | OYSTER BAY ROWERS DEFEAT ST. JOHN'S | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nehru-better-after-infection.html | Nehru Better After Infection | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/south-vietnams-troops-invade-communist-stronghold-in-hills-us.html | South Vietnam's Troops Invade Communist Stronghold in Hills; U.S. Helicopters Fly Units to Raid/ Camping Area for Surprise Attack VIETNAM TROOPS INVADE RED AREA | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/martin-to-be-a-scout-infielder-rejects-shot-at-job-with-as-to-stay.html | MARTIN TO BE A SCOUT; Infielder Rejects Shot at Job With A's to Stay With Twins | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/great-neck-home-robbed.html | Great Neck Home Robbed | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ellen-dahl-married-to-ian-t-buchanan.html | Ellen Dahl Married To Ian T. Buchanan | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-mary-d-donahey.html | MRS. MARY D. DONAHEY | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/directors-at-foote-cone-belding.html | Directors at Foote, Cone & Belding | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/helicopter-crash-injures-three.html | Helicopter Crash Injures Three | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/peace-corps-training-record.html | Peace Corps Training Record | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/advertising-young-rubicam-quits-union-oil-account-ranking-stations.html | Advertising: Young & Rubicam Quits Union Oil Account; Ranking Stations Subtle Campaign Accounts People | True | By Peter Bart | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/a-shelter-company-quits.html | A Shelter Company Quits | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/greeks-hail-king-paul-opposition-press-joins-acclaim-on-his-15th.html | GREEKS HAIL KING PAUL; Opposition Press Joins Acclaim on His 15th Year on Throne | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/connecticut-building-strike.html | Connecticut Building Strike | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/moonlife-research-electronic-device-developed-for-surveyor.html | MOON-LIFE RESEARCH; Electronic Device Developed for Surveyor Spacecraft | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/frondizis-party-split-on-regime-some-ask-ousted-chiefs-returnguido.html | FRONDIZI'S PARTY SPLIT ON REGIME; Some Ask Ousted Chief's Return--Guido Backed | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/buyers-in-town-reports-of-arrival-of-buyers.html | BUYERS IN TOWN; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/books-and-authors-nuns-build-a-church-battle-of-santiago.html | Books and Authors; Nuns Build a Church Battle of Santiago | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/blouse-borrows-look-of-a-surgeons-jacket.html | Blouse Borrows Look Of a Surgeon's Jacket | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/kelso-arrives-here-from-aiken-quarters.html | Kelso Arrives Here From Aiken Quarters | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sarnoff-assails-criticism-of-tv-nbc-chairman-says-false-impression-of-tv-nbc-chairman-says-false-impression.html | SARNOFF ASSAILS CRITICISM OF TV; N.B.C. Chairman Says False Impression Is Given Abroad Maneuvers to Be Taped Glenn Films Postponed Dinah Shore Rescheduled Notes in Brief | True | By John P. Shanley | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/the-right-to-vote-is-basic.html | The Right to Vote Is Basic | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/seton-hall-names-paisley.html | Seton Hall Names Paisley | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hall-seats-described-philharmonic-units-will-be-mounted-on-tubular.html | HALL SEATS DESCRIBED; Philharmonic Units Will Be Mounted on Tubular Beams | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/police-work-held-improved-in-state.html | POLICE WORK HELD IMPROVED IN STATE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rain-cancels-twins-game.html | Rain Cancels Twins' Game | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/article-3-no-title-futures-down-1-to-22-points-after-recent-advance.html | Article 3 -- No Title; Futures Down 1 to 22 Points After Recent Advance | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/stocks-edge-off-on-london-board-trading-is-slow-as-market-awaits.html | STOCKS EDGE OFF ON LONDON BOARD; Trading Is Slow as Market Awaits Budget--Index Declines by 2.1 Points Index Declines 2.1 Political Factors | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/faulty-civil-practice-act.html | Faulty Civil Practice Act | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/payments-effort-a-partial-success-west-europe-has-sacrificed-little.html | PAYMENTS EFFORT A PARTIAL SUCCESS; West Europe Has Sacrificed Little in Helping U.S. on Balance Problems SOME ACTIONS HELPFUL But Most Would Have Been Taken Anyway-- Outlook for Future Uncertain Getting Others to Act Trade Demands PAYMENTS EFFORT A PARTIAL SUCCESS Aid Is Temporary Nebulous Objective | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/americans-to-help-poles-in-science-research-pact-us-to-aid-poland.html | Americans to Help Poles In Science Research Pact; U.S. TO AID POLAND IN SCIENCE STUDY | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rangers-down-leafs-for-first-playoff-triumph-hawks-defeat-canadiens.html | Rangers Down Leafs for First Play-Off Triumph; Hawks Defeat Canadiens; WILSON'S 2 GOALS PACE 5-4 VICTORY Ruben's Third-Period Tally Decisive as Rangers Cut Leaf Play-Off Lead to 2-1 3-Goal Second Period Kelly Ties Score | True | By William J. Briordy | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/guiana-alters-budget-jagan-regime-said-to-scrap-plans-that-led-to.html | GUIANA ALTERS BUDGET; Jagan Regime Said to Scrap Plans That Led to Riots | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/jersey-highway-chief-named-citizen-of-61.html | Jersey Highway Chief Named 'Citizen' of '61 | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/florentines-hoax-protests-art-loan.html | FLORENTINE'S HOAX PROTESTS ART LOAN | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/city-opera-gives-porgy-and-bess-lawrence-winters-in-a-title-role-at.html | CITY OPERA GIVES 'PORGY AND BESS'; Lawrence Winters in a Title Role at the Center | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/fountain-house-will-gain-may-2-at-dinner-dance-rehabilitation.html | Fountain House Will Gain May 2 At Dinner Dance; Rehabilitation Center to Receive Proceeds of Event at Plaza | True | D'Arlene | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/anglers-few-trout-fewer-at-opening-anglers-in-pursuit-of-the-big.html | Anglers Few, Trout Fewer at Opening; Anglers in Pursuit of the Big Ones Ignore the Weather as the Trout Season Opens | True | By Oscar Godbout Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/congo-prepares-for-2day-strike-luxury-living-by-officials-stirs.html | CONGO PREPARES FOR 2-DAY STRIKE; Luxury Living by Officials Stirs Union's Protest No Picket Lines Planned Union Chief in Jail | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/as-rout-tigers-125.html | A's Rout Tigers, 12-5 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/lufthansa-plans-african-route.html | Lufthansa Plans African Route | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-jet-service-to-florida.html | New Jet Service to Florida | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/refugee-ski-race-is-won-by-japanese.html | 'REFUGEE' SKI RACE IS WON BY JAPANESE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/patrolman-beaten-on-lower-east-side.html | PATROLMAN BEATEN ON LOWER EAST SIDE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/charles-a-stiles.html | CHARLES A. STILES | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dutch-deny-island-fell-to-invaders.html | DUTCH DENY ISLAND FELL TO INVADERS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/city-to-seek-nurses-in-pittsburgh-today-to-meet-shortage.html | City to Seek Nurses In Pittsburgh Today To Meet Shortage | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/arab-league-allots-tasks.html | Arab League Allots Tasks | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hollywood-wary-of-tv-in-theatre-movie-men-see-broadway-closed.html | HOLLYWOOD WARY OF TV IN THEATRE; Movie Men See Broadway Closed Circuit as Threat Clause May Bar TV Mirisch Opposed The Coin's Other Side | True | By Murray Schumach Special To The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sea-tower-crash-is-laid-to-errors-senators-score-all-agencies.html | SEA TOWER CRASH IS LAID TO ERRORS; Senators Score All Agencies Involved in Death of 28 'Unconscionable' Neglect' | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/aau-nominates-25-for-american-five.html | A.A.U. NOMINATES 25 FOR AMERICAN FIVE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cuban-airline-pilot-defects.html | Cuban Airline Pilot Defects | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/albanys-political-aftermath.html | Albany's Political Aftermath | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/alan-king-starring-in-cabaret-comedian-appears-at-empire-room-of.html | Alan King Starring in Cabaret; Comedian Appears at Empire Room of the Waldorf Airms Barbs at TV, Doctors, Suburbs and Telephones | True | By Arthur Gelb | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-edition-of-show-to-open.html | New Edition of Show to Open | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/conferees-in-malaya-thai-and-filipino-aides-voice-hope-on-3nation.html | CONFEREES IN MALAYA; Thai and Filipino Aides Voice Hope on 3-Nation Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/authors-offered-salary-with-tax-saving-as-employes-abroad-fees-are.html | Authors Offered Salary, With Tax Saving, as Employes Abroad; Fees Are Cited Many Go With McGraw | True | By Gay Talese | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/employer-of-the-year.html | Employer of the Year | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/miss-auerbach-bride-of-edward-lebowitz.html | Miss Auerbach Bride Of Edward Lebowitz | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/party-honors-worker-committeewoman-retiring-at-82-feted-by.html | PARTY HONORS WORKER; Committeewoman, Retiring at 82, Feted by Democrats | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/charles-finishes-at-cheam.html | Charles Finishes at Cheam | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/debut-is-made-here-by-senior-musicians.html | DEBUT IS MADE HERE BY SENIOR MUSICIANS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/india-acts-on-population-curb.html | India Acts on Population Curb | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/contract-bridge-open-pair-in-final-round-of-national-play.html | Contract Bridge; Open Pair in Final Round of National Play-- Vanderbilt Cup Field Down to 3 Teams | True | By Albert H. Moreheadspecial to the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/1year-maturities-are-91623252994.html | 1-YEAR MATURITIES ARE $91,623,252,994 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/injured-gymnast-19-has-brain-operation.html | Injured Gymnast, 19, Has Brain Operation | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/coast-league-umpire-resigns.html | Coast League Umpire Resigns | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/inverted-auto-tag-enlivens-the-miles-for-woman-driver.html | Inverted Auto Tag Enlivens the Miles For Woman Driver | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/1012-bills-await-action-by-governor-in-30-days-albany-april-1fhe.html | 1,012 Bills Await Action By Governor in 30 Days; ALBANY, April 1--The departing Legislature left Governor Rockefeller a legacy of 1,012 yes-or-no decisions to make in the next thirty days. 1,012 BILLS AWAIT ROCKEFELLER'S PEN | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/kid-anahuac-victor-in-fight.html | Kid Anahuac Victor in Fight | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/houk-still-looks-for-4th-starter-sheldon-a-problemra-hobbledrain.html | HOUK STILL LOOKS FOR 4TH STARTER; Sheldon a Problem--Berra Hobbled--Rain, No Game Alternating Left Fielders Sheldon Isn't Ready Coates or Daley Considered | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/orders-for-steel-expected-to-fall-end-of-stockpiling-is-seen-with.html | ORDERS FOR STEEL EXPECTED TO FALL; End of Stockpiling Is Seen With Labor Peace Pact 60% Ratio Seen | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/transit-walkout-in-boston-ended-strikers-agree-to-return-after.html | TRANSIT WALKOUT IN BOSTON ENDED; Strikers Agree to Return After Seizure by Volpe | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/collins-suggests-a-close-liaison-between-networks-and-tv-code.html | Collins Suggests a Close Liaison Between Networks and TV Code; Swezey Directs Code Former Florida Governor | True | By Val Adams Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/opera-miss-price-back-was-out-since-dec-20-sings-first-tosca.html | Opera: Miss Price Back; Was Out Since Dec. 20 --Sings First Tosca | True | By Harold C. Schonberglouis Melinson | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bethlehem-names-aide-here.html | Bethlehem Names Aide Here | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/stockholms-new-airport-open-50minute-taxi-ride-irks-many-patience.html | Stockholm's New Airport Open; 50-Minute Taxi Ride Irks Many; Patience Is Asked Inspection Is Eased | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/chicagoan-bowls-1906-zikes-excels-in-abc-play-after-putting-team-in.html | CHICAGOAN BOWLS 1,906; Zikes Excels in A.B.C. Play After Putting Team in Lead | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/concert-of-works-by-levy-presented.html | CONCERT OF WORKS BY LEVY PRESENTED | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/capetown-bishop-admonishes-us-bids-it-study-own-prejudice-before.html | CAPETOWN BISHOP ADMONISHES U.S.; Bids It Study Own Prejudice Before Aiding S. Africa | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/marcus-m-sperber.html | MARCUS M. SPERBER | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/food-handle-with-care-a-simple-combination-of-ingredients-custard.html | Food: Handle With Care; A Simple Combination of Ingredients, Custard Requires Careful Cooking Used as Topping SOFT CUSTARD | True | By June Owen | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/guatemalan-presidents-visit-raises-questions.html | Guatemalan President's Visit Raises Questions | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/michel-de-ghelderode-63-dead-modernist-belgian-playwright-had.html | Michel de Ghelderode, 63, Dead; Modernist Belgian Playwright; Had Following Here | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rockefeller-says-his-policies-brought-450000-jobs-to-state.html | Rockefeller Says His Policies Brought 450,000 Jobs to State | True | The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mayor-spurs-bid-to-oust-buckley-tells-clubs-to-wait-while-best.html | MAYOR SPURS BID TO OUST BUCKLEY; Tells Clubs to Wait While Best Opponent Is Sought 4 Forced to Retire Explanation Is Due | True | By Clayton Knowlesthe New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/truce-officer-sees-thant.html | Truce Officer Sees Thant | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cyprus-tension-rises-as-blasts-mark-terrorists-anniversary.html | Cyprus Tension Rises as Blasts Mark Terrorists' Anniversary; Independence Guaranteed Flags and Empty Streets | True | By Lawrence Fellows Special To the New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/county-trust-lifts-operating-earnings.html | COUNTY TRUST LIFTS OPERATING EARNINGS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/li-industry-directory-ready.html | L.I. Industry Directory Ready | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rain-puts-off-trenton-race.html | Rain Puts Off Trenton Race | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/theatre-party-planned-by-briarcliff-alumnae.html | Theatre Party Planned By Briarcliff Alumnae | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mufsonweiss.html | Mufson--Weiss | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/emerson-beats-layer-in-tennis-gwyn-thomas-halts-maria-bueno-in-san.html | EMERSON BEATS LAYER IN TENNIS; Gwyn Thomas Halts Maria Bueno in San Juan Final | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/carlino-charges-wagner-offered-deal-on-judges-says-mayor-tried-to.html | CARLINO CHARGES WAGNER OFFERED 'DEAL' ON JUDGES; Says Mayor Tried to Trade 8 Supreme Court Posts for Occupancy TaxCITY HALL ISSUES DENIAL No Agreement on Endorsing G.O.P. Candidates Was Made, Wagner Says CARLINO CHARGES WAGNER OFFERED 'DEAL' ON JUDGES | True | By Richard P. Hunt | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/teachers-press-board-on-raises-cogen-urges-it-to-resign-in-a-body.html | TEACHERS PRESS BOARD ON RAISES; Cogen Urges It to 'Resign in a Body' if It Fails to Get Funds for Increases TEACHERS PRESS BOARD ON RAISES | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-mayer-chartock.html | MRS MAYER CHARTOCK | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/spanish-for-mediators-state-board-will-give-them-language-lessons.html | SPANISH FOR MEDIATORS; State Board Will Give Them Language Lessons | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/2-temples-mark-founding-years-celebrations-coincide-with-passover.html | 2 TEMPLES MARK FOUNDING YEARS; Celebrations Coincide With Passover Plea to Soviet Appeal Sent to Envoy Service at Park Avenue | True | By Irving Spiegel | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/warready-troops-given-unsafe-tanks.html | WAR-READY TROOPS GIVEN UNSAFE TANKS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/crash-kills-college-student.html | Crash Kills College Student | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/churchmen-issue-a-peace-program-500-join-in-7-proposals-for.html | CHURCHMEN ISSUE A PEACE PROGRAM; 500 Join in 7 Proposals for Averting Nuclear War Tone of the Proposals World-Wide Policies | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/angels-triumph-10-to-9.html | Angels Triumph, 10 to 9 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/letters-to-the-times-new-trade-policy-praised-president-urged-to.html | Letters to The Times; New Trade Policy Praised President Urged to Fight on Behalf of His Program Against Fire Island Highway Guidance on Movies Lung Cancer and Cigarettes Senator Neuberger Says Tobacco Industry Rejects Evidence War Claims Against Hungary Bolivia's Regime Attacked Ended Opposition Head Believes Aid Has Not Spurred Reforms Tribute to Hammarskjold Repair of Street Holes Asked | True | THOMAS G. EYBYE;robert F. Gatjelouise Levinson.maurine B. Neuberger,B. Spencer.walter Guevara Arze.Perry Laukhuff,Paul Roden. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/martin-flaherty-exnewsman-dies-aide-of-senator-gerry-was-providence.html | MARTIN FLAHERTY, EX-NEWSMAN, DIES; Aide of Senator Gerry Was Providence Tribune Editor | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cab-head-urges-regional-links-stresses-need-to-develop-service-on.html | C.A.B. HEAD URGES REGIONAL LINKS; Stresses Need to Develop Service on Short Hauls Concerned About Future Cites Test Program | True | By Joseph Carter | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mcdonalds-hold-on-steel-union-strongest-in-his-10year-reign.html | McDonald's Hold on Steel Union Strongest in His 10-Year Reign; Negotiation of Industry Accord Solidifies His Power, Which Waned 5 Years Ago and Has Undergone Subtle Shift Stood Off Challenge | True | By John D. Pomfret Special To the New Yort Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/lemnitzer-in-south-korea.html | Lemnitzer in South Korea | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/radio-possible-missing-text-.html | RADIO **** [ Possible missing text ] **** | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/5-soviet-astronauts-training.html | 5 Soviet Astronauts Training | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dominicans-clash-again.html | Dominicans Clash Again | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/babson-wins-sailing-princeton-is-2d-in-mcmillan-cup-regatta-at.html | BABSON WINS SAILING; Princeton Is 2d in McMillan Cup Regatta at Annapolis | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/pilot-strike-halts-mexicous-flights.html | PILOT STRIKE HALTS MEXICO-U.S. FLIGHTS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mutual-funds-on-straightforward-selling-direct-approach-to.html | Mutual Funds: On Straightforward Selling; Direct Approach to Investors Urged by S. J. Lind New Mailer is Frank and Gives Notice of a Visit Predictions Differ New Funds Offerings | True | By Gene Smith | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/540-subway-cars-asked-board-of-estimate-to-consider-59500000.html | 540 SUBWAY CARS ASKED; Board of Estimate to Consider $59,500,000 Contract | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/study-of-idle-is-starting.html | Study of Idle Is Starting | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/amvets-back-testing-hold-hazard-of-atom-work-is-less-than-falling.html | AMVETS BACK TESTING; Hold Hazard of Atom Work Is Less Than Falling Behind | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-sol-c-siegel.html | MRS. SOL C. SIEGEL | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/port-unit-sets-up-section-for-h-m-plans-corporation-to-run.html | PORT UNIT SETS UP SECTION FOR H.& M.; Plans Corporation to Run Railroad--Trade Center Division Also Created SEVERAL POSTS SHIFTED Neal Montanus to Head Rail Department and Guy F. Tozzoli the Trade Group To Direct Trade Center Other Responsibilities | True | By Bernard Stengren | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/iraqi-reports-victory-kassim-is-said-to-declare-tribal-revolt.html | IRAQI REPORTS VICTORY; Kassim Is Said to Declare Tribal Revolt Crushed | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sandra-motyl-married.html | Sandra Motyl Married | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/macmillan-on-hustings-sentimental-visit-to-old-constituency-worries.html | Macmillan on Hustings; Sentimental Visit to Old Constituency Worries His Friends and Vexes Foes | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/jackson-has-no-comment.html | Jackson Has No Comment | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bank-reports-records-earnings-of-federation-co-at-mark-in-first.html | BANK REPORTS RECORDS; Earnings of Federation Co. at Mark in First Quarter | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/vice-president-appointed-at-nyu.html | Vice President Appointed at N.Y.U. | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/german-team-to-play-rugged-sport-of-european-handball-here-freiburg.html | German Team to Play Rugged Sport of European Handball Here; Freiburg to Oppose U.S. and Canadian Squads April 14 | True | Pictorial Parade | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/wagner-assails-62-legislature-says-it-failed-to-give-city-funds-to.html | WAGNER ASSAILS '62 LEGISLATURE; Says It Failed to Give City Funds to Balance Budget Difficulties Noted City 'Short Changed' | True | By Paul Crowell | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/swimming-marks-still-in-jeopardy-onslaught-of-ncaa-meet-is-expected.html | SWIMMING MARKS STILL IN JEOPARDY; Onslaught of N.C.A.A. Meet Is Expected to Continue Schaefer Does Yeoman Duty Indiana in A.A.U. Meet | True | By Joseph M. Sheehan Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/50-women-striking-for-peace-fly-to-geneva-to-present-views.html | 50 Women Striking for Peace Fly to Geneva to Present Views | True | By Milton Bracker the New York Times (BY PATRICK A. BURNS) | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mark-for-deposits-set-clearing-house-banks-post-record-level-in.html | MARK FOR DEPOSITS SET; Clearing House Banks Post Record Level in Quarter | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/baby-dies-of-crash-injuries.html | Baby Dies of Crash Injuries | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/animal-parade-marks-circus-arrival-today.html | Animal Parade Marks Circus' Arrival Today | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ervin-f-orton.html | ERVIN F. ORTON | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-kg-gabriel-has-son.html | Mrs. K.G. Gabriel Has Son | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/barry-morell-sings-in-traviata-at-met.html | BARRY MORELL SINGS IN 'TRAVIATA' AT MET | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/paul-m-tata-sr.html | PAUL M. TATA SR. | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/museum-seeks-home-cleaners.html | Museum Seeks Home Cleaners | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rightists-attack-algerian-region-move-is-first-by-extremists-to.html | RIGHTISTS ATTACK ALGERIAN REGION; Move Is First by Extremists to Take Over Large Area --Both Sides Report Gains RIGHTISTS ATTACK ALGERIAN REGION | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/procedural-issue-snags-arms-talk-us-and-soviet-disputing-use-of.html | PROCEDURAL ISSUE SNAGS ARMS TALK; U.S. and Soviet Disputing Use of Subcommittees | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-york-orchestral-society-is-born.html | New York Orchestral Society Is Born | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/republic-plant-on-li-is-struck-aircraft-machinists-reject-offer-on.html | REPUBLIC PLANT ON L.I. IS STRUCK; Aircraft Machinists Reject Offer on Fringe Benefits REPUBLIC PLANT ON L.I. IS STRUCK | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/15-inches-of-rain-pelts-chilly-city-a-man-in-his-battle-against-the.html | 1.5 INCHES OF RAIN PELTS CHILLY CITY; A Man in His Battle Against the Elements: He Rises to the Challenge and Then Goes Quietly on His WaY | True | The New York Times (by Ernest Sisto) | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/british-agency-aids-tourist-with-family.html | British Agency Aids Tourist With Family | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/us-moves-to-spur-atom-power-plan-of-world-agency-review-of-policy.html | U.S. MOVES TO SPUR ATOM POWER PLAN OF WORLD AGENCY; Review of Policy Expected to Favor More Backing for International Body U.S. MOVES TO SPUR ATOM POWER PLAN | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/baskerville-is-dead-conan-doyle-used-his-name-for-sherlock-holmes.html | BASKERVILLE IS DEAD; Conan Doyle Used His Name for Sherlock Holmes Story | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/controversial-bridge-falls-into-big-sioux.html | Controversial Bridge Falls Into Big Sioux | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/princeton-beats-yale-in-rugby-60-takes-commonwealth-cup-final-at.html | PRINCETON BEATS YALE IN RUGBY, 6-0; Takes Commonwealth Cup Final at Charlottesville | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/greyhound-corp-raises-earnings-net-169-a-share-in-1961-against-164.html | GREYHOUND CORP. RAISES EARNINGS; Net $1.69 a Share in 1961, Against $1.64 for 1960 MINERALS AND CHEMICALS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sports-of-the-times-whats-with-the-mets-deceptive-appearances.html | Sports of The Times; What's With the Mets? Deceptive Appearances Unexpected Strength In Need of Work | True | By Arthur Daley | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/german-areas-flooded-thaw-and-rains-swell-rivers-spain-also.html | GERMAN AREAS FLOODED; Thaw and Rains Swell Rivers --Spain Also Affected | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bogus-bill-multiplies-10-given-to-queens-bartender-leads-to-600.html | BOGUS BILL MULTIPLIES; $10 Given to Queens Bartender Leads to 600 Other Bills | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/blown-fuse-cuts-phones.html | Blown Fuse Cuts Phones | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dr-hyman-belsky-internist-59-dead.html | DR. HYMAN BELSKY, INTERNIST, 59, DEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hass-nominated-again-socialist-labor-party-leader-to-seek.html | HASS NOMINATED AGAIN; Socialist Labor Party Leader to Seek Governorship | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/humphrey-asserts-critics-of-un-role-do-us-disservice-humphrey-backs.html | Humphrey Asserts Critics of U.N. Role Do U.S. 'Disservice'; HUMPHREY BACKS U.S. ON. U.N. POLICY | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/2d-music-contest-begun-in-moscow-khrushchev-attends-gala-of.html | 2D MUSIC CONTEST BEGUN IN MOSCOW; Khrushchev Attends Gala of Tchaikovsky Competition | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/deadlock-in-the-congo.html | Deadlock in the Congo | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/west-australia-regime-wins.html | West Australia Regime Wins | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/charleston-added-to-sailing.html | Charleston Added to Sailing | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ecuador-change-urged-front-to-back-arosemena-if-he-breaks-with-cuba.html | ECUADOR CHANGE URGED; Front to Back Arosemena if He Breaks With Cuba | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/australians-find-phosphate.html | Australians Find Phosphate | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/fire-department-to-get-small-fast-fireboat.html | Fire Department to Get Small, Fast Fireboat | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/4ball-golf-final-washed-out.html | 4-Ball Golf Final Washed Out | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/best-copies-of-european-styles-are-selected-from-a-wide-variety.html | Best Copies of European Styles Are Selected From a Wide Variety Available in Stores Here | True | Photographed by Wilbur Pippin for the New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/site-on-york-ave-sold-to-builders-queens-concern-gets-large-plot-in.html | SITE ON YORK AVE. SOLD TO BUILDERS; Queens Concern Gets Large Plot in Gracie Sq. Area | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ukrainians-beat-hakoahs-3-to-0-chyzowych-ross-purdom-get-goals-for.html | UKRAINIANS BEAT HAKOAHS, 3 TO 0; Chyzowych, Ross, Purdom Get Goals for Victors | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ghana-research-set-us-cancer-aide-to-head-joint-medical-program.html | GHANA RESEARCH SET; U.S. Cancer Aide to Head Joint Medical Program | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/old-stars-join-the-new-in-tribute-to-rockne.html | Old Stars Join the New In Tribute to Rockne | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rca-set-to-sell-whirlpool-stock-1000000-share-offering-slated-for.html | R.C.A. SET TO SELL WHIRLPOOL STOCK; 1,000,000 Share Offering Slated for Public Market Brand Pact to Stand | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/tour-of-the-west-buoys-democrats-weeks-educational-drive-a-success.html | TOUR OF THE WEST BUOYS DEMOCRATS; Week's Educational Drive a Success, Bailey Asserts | True | By Tom Wicker Special To the New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/white-sox-win-5th-straight.html | White Sox Win 5th Straight | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/3-films-scheduled-to-open-this-week.html | 3 FILMS SCHEDULED TO OPEN THIS WEEK | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rabbi-seltzer-weds-michelle-e-seligson.html | Rabbi Seltzer Weds Michelle E. Seligson | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/s-carl-franchina-a-psychologist-33.html | S. CARL FRANCHINA, A PSYCHOLOGIST, 33 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/oas-in-2-attacks.html | O.A.S. in 2 Attacks | True | Dalmas-Pix | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bush-terminal-a-changed-concern-holds-meeting-on-the-waterfront.html | Bush Terminal, a Changed Concern, Holds Meeting on the Waterfront; INTERESTS VARIED BY BUSH TERMINAL Gains Shown by Q.I.T. | True | Fairchild Aerial Surveys, Inc.By Kenneth S. Smith | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/pennsy-freight-derailed.html | Pennsy Freight Derailed | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rome-police-chief-shot-dies.html | Rome Police Chief, Shot, Dies | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/david-wagstaff-3d-weds-suse-dignus.html | David Wagstaff 3d Weds Suse Dignus | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/british-union-ousts-4-exaides-expelled-on-charge-of-election.html | BRITISH UNION OUSTS 4; Ex-Aides Expelled on Charge of Election Violation | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/gilbert-is-a-surprise-at-wing-sets-up-blues-winning-goal-rookie.html | Gilbert Is a Surprise at Wing; Sets Up Blues' Winning Goal; Rookie, Called Up for Play-Offs, Takes Solid Turn on Line With Wilson and Balon—Wears Corset for Protection Wilson Goal Spectacular Keon, Langlois Collide | True | By Harry Heerenthe New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/study-finds-us-business-cut-activity-abroad-in-final-61-half.html | Study Finds U.S. Business Cut Activity Abroad in Final 61 Half | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/schary-to-stage-play-about-films-his-drama-banderol-set-for.html | SCHARY TO STAGE PLAY ABOUT FILMS; His Drama, 'Banderol,' Set for Broadway in Fall Theatre Tonight 'Cut Loose' to Open May 5 Decision Due for Drama Musical About San Francisco Writer to Be Director Wilson at Work on Show Miscellaneous News | True | By Sam Zolotowthe New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ingrid-goude-married-to-jerome-k-ohrbach.html | Ingrid Goude Married To Jerome K. Ohrbach | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cairo-seeks-life-for-4-in-spy-trial-prosecutor-denies-french.html | CAIRO SEEKS LIFE FOR 4 IN SPY TRIAL; Prosecutor Denies French Diplomats Were Abused | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bloomingdales-strike-called-for-today-as-talks-collapse.html | Bloomingdale's Strike Called For Today as Talks Collapse | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/james-t-neary-dead-at-79-prosecuted-400-murder-cases.html | James T. Neary Dead at 79; Prosecuted 400 Murder Cases | True | Special to The New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/27-million-given-to-wilson-fund-ford-foundation-grant-to-help.html | 27 MILLION GIVEN TO WILSON FUND; Ford Foundation Grant to Help Recruit Graduates for College Teaching SHORTAGES ARE NOTED Officials Say 32,000 More Instructors a Year Are Needed for Rising Rolls Enrollments Growing Full Year Covered | True | Special to The New York Times | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nasser-backers-protest-in-syria-junta-moves-troops-into-2-cities5.html | NASSER BACKERS PROTEST IN SYRIA; Junta Moves Troops Into 2 Cities—5 Reported Slain NASSER BACKERS PROTEST IN SYRIA Shooting Flares in Homs Cairo Sees U.A.R. Tie-In | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/met-offers-tickets-for-last-programs.html | MET OFFERS TICKETS FOR LAST PROGRAMS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/frank-g-foley-will-marry-simone-marie-gurry-in-june.html | Frank G. Foley Will Marry Simone Marie Gurry in June | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/swiss-reject-ban-on-atom-weapons-55-turnout-of-male-voters-opposes.html | SWISS REJECT BAN ON ATOM WEAPONS; 55% Turnout of Male Voters Opposes a Constitutional Curb on Nuclear Defense SWISS REJECT BAN ON ATOM WEAPONS | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/0-killed-in-crashes-of-3-private-planes.html | '0 KILLED IN CRASHES OF 3 PRIVATE PLANES | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/pidto-hyman.html | Pidto--Hyman | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ukrainian-troupe-due-april-24.html | Ukrainian Troupe Due April 24 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cabaret-licenses-wont-show-race.html | CABARET LICENSES WON'T SHOW RACE | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/chairman-is-selected-for-crum-forster.html | Chairman Is Selected For Crum & Forster | True | Fablan Bachrach | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/team-saga-fan-tries-to-steal-stanley-cup.html | Team Sags, Fan Tries To Steal Stanley Cup | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/celtics-trounce-warriors-119104-boston-leads-playoffs-32-fights.html | CELTICS TROUNCE WARRIORS, 119-104; Boston Leads Play-Offs, 3-2 --Fights Interrupt Game Main-Event Fighters Escape Celtics Take Quick Lead | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/hoffa-denounces-steel-agreement.html | HOFFA DENOUNCES STEEL AGREEMENT | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/marti-first-by-stroke-on-291.html | Marti First by Stroke on 291 | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-02 | 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/building-bought-on-west-end-ave-13story-house-at-99th-st-in-dealt.html | BUILDING BOUGHT ON WEST END AVE.; 13-Story House at 99th St. in Deal--9th Ave. Sale 4 Vacant Parcels Sold Waverly Place Deal East Side Dwelling Bought | True | | 1990-02-05 | RE0000470118 | RE0000470118 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/accord-is-reached-at-bloomingdales.html | ACCORD IS REACHED AT BLOOMINGDALE'S | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/oil-exporting-nations-to-meet.html | Oil Exporting Nations to Meet | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cost-a-line-orders-29000ton-liner.html | COST A LINE ORDERS 29,000-TON LINER | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/catholic-segregationist-asks-to-see-archbishop-new-orleans-woman.html | Catholic Segregationist Asks to See Archbishop; New Orleans Woman Says She Wants 'Day in Court' She Insists the Scriptures Forbid Racial Mixing | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chemical-makers-back-trade-goals-modify-protectionist-stand-but.html | CHEMICAL MAKERS BACK TRADE GOALS; Modify Protectionist Stand, but Warn on Kennedy Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-building-unit-seeks-examiners-processing-of-plans-delayed-20.html | CITY BUILDING UNIT SEEKS EXAMINERS; Processing of Plans Delayed -- 20 Vacancies Unfilled | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/liston-gets-a-warning-pennsylvania-cautions-boxer-after-nj-traffic.html | LISTON GETS A WARNING; Pennsylvania Cautions Boxer After N.J. Traffic Offense | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/five-more-enter-500-christie-hall-rose-davis-and-clum-to-drive-may.html | FIVE MORE ENTER '500'; Christie, Hall, Rose, Davis and Clum to Drive May 30 | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ralph-d-waterman-dead-at-70-exofficer-of-stone-webster.html | Ralph D. Waterman Dead at 70; Ex-Officer of Stone & Webster | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/theodora-j-beliakoff.html | THEODORE J. BELIAKOFF | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ecuador-expected-to-cut-cuban-ties.html | ECUADOR EXPECTED TO CUT CUBAN TIES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bill-lets-president-choose-how-to-make-loan-to-un-capehart-protests.html | Bill Lets President Choose How to Make Loan to U.N.; Capehart Protests PRESIDENT TO GET U.N. LOAN CHOICE | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/supreme-court-defers-12-cases-key-issues-to-be-reargued-in-fall.html | SUPREME COURT DEFERS 12 CASES; Key Issues to Be Reargued in Fall When White Will Be Able to Participate 12 CASES PUT OFF BY SUPREME COURT | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/incipient-congo-strike-stopped-without-violence.html | Incipient Congo Strike Stopped Without Violence | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/occidental-signs-gas-pact.html | Occidental Signs Gas Pact | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/connecticut-telephone-elects.html | Connecticut Telephone Elects | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-appoints-3-economic-panels.html | KENNEDY APPOINTS 3 ECONOMIC PANELS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/industry-in-high-gear.html | Industry in High Gear | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-united-air-lines-engines.html | New United Air Lines Engines | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/british-view-tombs-beastly-police-jolly-good-2-forgery-suspects.html | British View: Tombs Beastly, Police Jolly Good; 2 Forgery Suspects, Flying First Class Under Guard, Sip Scotch at Airport | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/football-tv-slate-out-pitt-plays-miami-sept-15-in-opener-of-cbs.html | FOOTBALL TV SLATE OUT; Pitt Plays Miami Sept. 15 in Opener of C.B.S. Series | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/nominations-confirmed.html | Nominations Confirmed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/inland-credit-names-officia.html | Inland Credit Names Officia | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-fighters-name-just-not-enough-ace-falu-loses-decision-to.html | A FIGHTER'S NAME JUST NOT ENOUGH; Ace Falu Loses Decision to Gioffrion at St. Nicks Never Threw a Punch I Almost Had Him" | True | By Howard M. Tuckner | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hofstra-is-beaten-in-lacrosse-10-to-4.html | HOFSTRA IS BEATEN IN LACROSSE, 10 TO 4 | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/liberia-begins-taking-census.html | Liberia Begins Taking Census | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/karter-sells-9th-ave-house.html | Karter Sells 9th Ave. House | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rarebook-fair-3d-ed-1962-ny-33-antiquarian-dealers-set-up-shop-in.html | RARE-BOOK FAIR: 3D ED., 1962, N.Y.; 33 Antiquarian Dealers Set Up Shop in Park-Sheraton Face to Face Letter by Thoreau | True | By Sanka Knox | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/pointer-takes-stake-mike-tage-me-leads-field-of-30-in-clinton-open.html | POINTER TAKES STAKE; Mike Tage Me Leads Field of 30 in Clinton Open Event | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/8-concerns-change-pleas-in-price-case.html | 8 CONCERNS CHANGE PLEAS IN PRICE CASE | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/connecticut-light-elects.html | Connecticut Light Elects | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/financier-freed-on-100000-bond-lawyer-says-estes-told-of-plan-to.html | FINANCIER FREED ON $100,000 BOND; Lawyer Says Estes Told of Plan to Flee From U.S. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/deportation-order-let-stand.html | Deportation Order Let Stand | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/storm-losses-made-deductible-this-year.html | Storm Losses Made Deductible This Year | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/prices-of-resin-reduced.html | Prices of Resin Reduced | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cochet-plays-a-match-500-feet-underground.html | Cochet Plays a Match 500 Feet Underground | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/susan-byrne-married-to-rev-alfred-c-krass.html | Susan Byrne Married To Rev. Alfred C. Krass | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/columbia-victor-over-trinity-53-two-home-runs-kaplans-hurling-spark.html | COLUMBIA VICTOR OVER TRINITY, 5-3; Two Home Runs, Kaplan's Hurling Spark Lions | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shipyard-workers-out-buffalo-strike-in-fifth-day-grievances-the.html | SHIPYARD WORKERS OUT; Buffalo Strike in Fifth Day Grievances the Issue | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/zinc-price-is-cut-halfcent-a-pound.html | Zinc Price Is Cut Half-Cent a Pound | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/62-gains-sighted-by-bush-terminal-meeting-told-of-prospects-on.html | '62 GAINS SIGHTED BY BUSH TERMINAL; Meeting Told of Prospects on Pier-Leasing Activities | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/art-theaterworld-of-baroque-at-queens-college-17thcentury-spectacle.html | Art: 'Theater-World of Baroque' at Queens College; 17th-Century Spectacle Is Subject of Show Etchings, Paintings and Drawings Displayed | True | By Brian O'Doherty | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/president-a-guest-at-senates-party.html | President a Guest at Senate's Party | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sperry-rand-unit-elects.html | Sperry Rand Unit Elects | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/theatre-abridged-work-cast-of-six-presents-romeo-and-juliet.html | Theatre: Abridged Work; Cast of Six Presents 'Romeo and Juliet' | True | By Louis Calta | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/assignments.html | ASSIGNMENTS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/grain-prices-rise-on-light-support-corn-however-turns-weak-and-is.html | GRAIN PRICES RISE ON LIGHT SUPPORT; Corn, However, Turns Weak and Is Only Loser | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cottons-herald-spring.html | Cottons Herald Spring | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/39-national-leaders-open-drive-for-publicschool-financial-aid.html | 39 National Leaders Open Drive For Public-School Financial Aid | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/webb-knapp-names-public-relations-chief.html | Webb & Knapp Names Public Relations Chief | True | Pach Bros. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dr-daniel-t-cloud-dies-at-61-led-new-york-school-for-deaf.html | Dr. Daniel T. Cloud Dies at 61; Led New York School for Deaf | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cook-county-ill-raises-25-million-expressway-bonds-are-sold-at-a.html | COOK COUNTY, ILL., RAISES 25 MILLION; Expressway Bonds Are Sold at a Cost of 2.79055% | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mounties-always-get-their-horse.html | 'Mounties' Always Get Their Horse | True | By William R. Conklinthe New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/books-of-the-times-the-bellicose-and-the-bitter-embarked-with-all.html | Books of The Times; The Bellicose and the Bitter Embarked With All of Us | True | By Charles Poorearthur B. Long | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-units-in-germany-given-new-vehicles.html | U.S. UNITS IN GERMANY GIVEN NEW VEHICLES | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-carpenter-rewed.html | Mrs. Carpenter Rewed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/house-group-votes-milk-output-plan.html | HOUSE GROUP VOTES MILK OUTPUT PLAN | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/commodities-gain-index-rose-to-841-friday-from-84-on-thursday.html | COMMODITIES GAIN; Index Rose to 84.1 Friday From 84 on Thursday | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/boise-cascade-corp.html | BOISE CASCADE CORP. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/triumph-of-ferrari-at-brussels-spikes-british-racing-comeback.html | Triumph of Ferrari at Brussels Spikes British Racing Comeback; Britain on Top Johansson Fight Set | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/liberals-weigh-albany-results-party-finds-session-had-plus-and.html | LIBERALS WEIGH ALBANY RESULTS; Party Finds Session Had Plus and Minus Record | True | By Leo Egan | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/maurice-peters-56-led-jaguar-agency.html | MAURICE PETERS, 56; LED JAGUAR AGENCY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rev-dp-falvey-of-villanova-56-librarian-for-26-years-dies-was.html | REV. D.P. FALVEY OF VILLANOVA, 56; Librarian for 26 Years Dies Was Department Head | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/police-aboard-lakes-ships.html | Police Aboard Lakes Ships | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-state-counsel-sworn-in.html | New State Counsel Sworn In | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-library-for-columbia.html | New Library for Columbia | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/maritime-aide-retires-norfolk-area-representative-spent-33-years-in.html | MARITIME AIDE RETIRES; Norfolk Area Representative Spent 33 Years in Service | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/3-children-drown-in-lagoon.html | 3 Children Drown in Lagoon | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/early-hearing-set-in-county-unit-suit.html | EARLY HEARING SET IN COUNTY-UNIT SUIT | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/un-presses-south-africa.html | U.N. Presses South Africa | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/avnet-to-acquire-spiegel-brothers-hardware-importer-to-be-bought-in.html | AVNET TO ACQUIRE SPIEGEL BROTHERS; Hardware Importer to Be Bought in Stock Deal | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/columbia-names-library-official.html | Columbia Names Library Official | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-brazilian-president.html | The Brazilian President | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-president-named-by-warner-swasey.html | New President Named By Warner & Swasey | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/casablanca-bloc-organizes-market.html | CASABLANCA BLOC ORGANIZES MARKET | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/flood-grows-in-yugoslavia.html | Flood Grows in Yugoslavia | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bitter-policy-rift-hinted-in-red-china.html | BITTER POLICY RIFT HINTED IN RED CHINA | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/allies-due-to-set-terms-this-week-for-berlin-talks-moscow-to-get.html | ALLIES DUE TO SET TERMS THIS WEEK FOR BERLIN TALKS; Moscow to Get Proposals on Renewed Negotiations West Firm on Access ALLIES DUE TO SET TERMS ON BERLIN | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mt-vernon-school-to-honor-officials.html | Mt. Vernon School To Honor Officials | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/western-troops-hold-test.html | Western Troops Hold Test | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-praises-border-group.html | Kennedy Praises Border Group | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-george-m-marr.html | MRS. GEORGE M. MARR | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ussery-rides-smashing-gail-to-victory-in-the-correction-handicap.html | Ussery Rides Smashing Gail to Victory in the Correction Handicap; ROSE O'NEILL 2D IN AQUEDUCT DASH Smashing Gail, $4.70, Wins by 2 Lengths Bright Holly Finishes Third Mrs. Dent Gets Trophy Arcaro to Quit? | True | By Joseph C. Nichols the New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/choir-audition-thursday.html | Choir Audition Thursday | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dominican-policeman-slain.html | Dominican Policeman Slain | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/books-authors-title-duplicated-salisbury-novel-beaverbrook-on-jesus.html | Books Authors; Title Duplicated Salisbury Novel Beaverbrook on Jesus Last Books by Kovacs | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chicago-fcc-inquiry-called-unfair-by-broadcasters-chief-calls.html | Chicago F.C.C. Inquiry Called 'Unfair' by Broadcasters' Chief; Calls Inquiry Unwarranted Launching Set for May | True | By Val Adams Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gifford-returns-as-a-player-giants-halfback-31-gives-up-duties-as.html | Gifford Returns as a Player; Giants' Halfback, 31, Gives Up Duties as Broadcaster Back Holds 3 Club Records | True | By Robert M. Lipsyte the New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/student-17-helps-put-out-paper-at-home-for-aged.html | Student, 17, Helps Put Out Paper at Home for Aged | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/favorite-takes-westbury-pace-mississinewa-470-timed-in-202-35-for.html | FAVORITE TAKES WESTBURY PACE; Mississinewa, $4.70 Timed in 2:02 3/5 for Mile Quarter in 0:29.4 | True | By Wilbur Bradbury Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/miller-prods-gop-on-agedcare-plan.html | MILLER PRODS G.O.P. ON AGED-CARE PLAN | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sinclair-is-closing-refinery-in-texas.html | SINCLAIR IS CLOSING REFINERY IN TEXAS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/clement-fuller-lawyer-88-dies-senior-member-of-stanford-bar-served.html | CLEMENT FULLER, LAWYER, 88, DIES; Senior Member of Stanford Bar Served on City Bench | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/res-father-and-son-indicted-on-stock-manipulation-charges-statement.html | Res, Father and Son, Indicted On Stock Manipulation Charges; Statement Links Brokers to Birrell and Places Cost of Swindle at 5 Million Birrell Under Indictment RES ARE INDICTED ON STOCK RIGGING | True | By Edward Ranzal | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/stock-offering-is-planned.html | Stock Offering Is Planned | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/trial-hears-denials-cuban-invaders-parents-say-statements-are.html | TRIAL HEARS DENIALS; Cuban Invaders' Parents Say Statements Are Repudiated | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/li-park-bids-to-be-opened.html | L.I. Park Bids to Be Opened | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/3-molnar-plays-scheduled.html | 3 Molnar Plays Scheduled | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/maj-jussi-kekkonen.html | MAJ. JUSSI KEKKONEN | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-luckenbach-41-a-shipping-heiress.html | MRS. LUCKENBACH, 41, A SHIPPING HEIRESS | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dillon-requests-senate-tighten-tax-revision-bill-finance-committee.html | DILLON REQUESTS SENATE TIGHTEN TAX REVISION BILL; Finance Committee Urged to Add $845,000,000 to House Plan's Revenue BYRD ASSAILS MEASURE He Scores Aid for Business as 'Subsidy' and Warns of Deficit of 3.8 Billion Assailed by Byrd DILLON REQUESTS TIGHTER TAX BILL | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hawaiian-housewives-edgy.html | Hawaiian Housewives Edgy | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/56store-voluntary-food-group-is-formed-by-seeman-brothers.html | 56-Store Voluntary Food Group Is Formed by Seeman Brothers | True | By Alexander R. Hammer | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/metz-named-to-c-o-post.html | Metz Named to C. & O. Post | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kathryn-daly.html | KATHRYN DALY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/plan-to-cut-car-tariffs-debated-gm-builds-millionth-car-of-62.html | Plan to Cut Car Tariffs Debated; G.M. Builds Millionth Car of '62; Export Spurt Doubted Outlook for New Ford AUTO MEN DEBATE TARIFF-CUT PLAN | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/profits-rise-seen-by-rockwell-mfg-meeting-told-firstquarter-shows.html | PROFITS RISE SEEN BY ROCKWELL MFG.; Meeting Told First-Quarter Shows Sharp Gains | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/minnie-s-graham.html | MINNIE S. GRAHAM | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/giving-to-charity-studied.html | Giving to Charity Studied | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-bronx-tax-office-two-old-units-combined-at-2467-jerome-avenue.html | NEW BRONX TAX OFFICE; Two Old Units Combined at 2467 Jerome Avenue | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/greekczech-pact-signed.html | Greek-Czech Pact Signed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bishop-dies-at-fete-joseph-gillmore-of-montana-stricken-at-coast.html | BISHOP DIES AT FETE; Joseph Gillmore of Montana Stricken at Coast Dinner | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/westchester-buys-woodland-tract-392-acres-will-be-used-for-park.html | WESTCHESTER BUYS WOODLAND TRACT; 392 Acres Will Be Used for Park Section Has Lakes in Mountainous Setting SPORTS CENTER BARRED Michaelian's Annual Report Attacks Federal Plan for Urban Affairs Agency | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gifts-for-kennedy-children.html | Gifts for Kennedy Children | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/arcs-industries-picks-subsidiary-president.html | ARCS Industries Picks Subsidiary President | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/patterns-of-the-times-basic-travel-wardrobe-takes-little-care.html | Patterns of The Times: Basic Travel Wardrobe Takes Little Care | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/store-turns-third-floor-into-an-aisle-of-fashion.html | Store Turns Third Floor Into an Aisle of Fashion | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ayub-wont-run-in-65-chief-of-pakistan-will-leave-office-when-term.html | AYUB WON'T RUN IN '65; Chief of Pakistan Will Leave Office When Term Ends | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shift-in-court-seating-puzzles-chief-justice.html | Shift in Court Seating Puzzles Chief Justice | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/myra-hess-cancels-concerts.html | Myra Hess Cancels Concerts | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-correction-82042277.html | A Correction | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/urbanites-and-suburbanites-learn-about-pruning-voice-of-shears.html | Urbanites and Suburbanites Learn About Pruning; VOICE OF SHEARS HEARD IN BRONX Garden Curator Gives Tips on Pruning Techniques | True | By John C. Devlinthe New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/frank-arthur-brown.html | FRANK ARTHUR BROWN | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/first-lady-flies-south-reaches-west-palm-beach-with-her-two.html | FIRST LADY FLIES SOUTH; Reaches West Palm Beach With Her Two Children | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/net-income-rises-for-pacific-power.html | NET INCOME RISES FOR PACIFIC POWER | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gymnast-still-unconscious.html | Gymnast Still Unconscious | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-rutgers-science-center.html | New Rutgers Science Center | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/strikers-picket-republic-gates-no-progress-is-reported-walkout-at.html | STRIKERS PICKET REPUBLIC GATES; No Progress Is Reported Walkout at Fairchild | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/jaguar-found-in-flat-police-see-pet-licking-face-of-woman-felled-by.html | JAGUAR FOUND IN FLAT; Police See Pet Licking Face of Woman Felled by Pills | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-author-is-guest-at-debate-in-moscow-on-his-latest-book.html | U.S. Author Is Guest at Debate In Moscow on His Latest Book | True | BY Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Today West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships SAILING TODAY Trans-Atlantic SAILING TOMORROW Trans-Atlantic Cargo Ships Due Foreign Ports Outgoing Freighters | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/italian-hat-stylist-to-join-emme.html | Italian Hat Stylist To Join Emme | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/austrian-back-from-us.html | Austrian Back From U.S. | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ohio-trust-company-elects-new-director.html | Ohio Trust Company Elects New Director | True | Fabian Bachrach | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/schedule-dispute-blocks-commuter-bus-service.html | Schedule Dispute Blocks Commuter Bus Service | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dr-king-asks-action-says-president-should-order-segregation-illegal.html | DR. KING ASKS ACTION; Says President Should Order Segregation Illegal | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/two-die-in-crash-on-li.html | Two Die in Crash on L.I. | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/two-hotel-leaseholds-sold.html | Two Hotel Leaseholds Sold | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/other-meetings-clevite-corp-diebold-inc-dwg-cigar-corp-ferro-corp.html | OTHER MEETINGS; Clevite Corp. Diebold, Inc. DWG Cigar Corp. Ferro Corp. General Public Utilities COMPANIES HOLD ANNUAL MEETINGS Goodyear Tire Great Britain & Canada Public Service Indiana Rockower Bros. Thermaz Research ATLAS CONSOLIDATED | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/r-hoe-extends-offer.html | R. Hoe Extends Offer | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/syrian-officers-backing-nasser-take-wide-areas-insurgents-control.html | SYRIAN OFFICERS BACKING NASSER TAKE WIDE AREAS; Insurgents Control Sections of Country Demanding Reunion With Cairo JUNTA RINGS DAMASCUS High Command Offers Vote on Unity With Egyptians if Integrity Is Guaranteed PRO-NASSER GROUP REBELS IN SYRIA | True | By Dana Adams Schmidt Special To the New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/channel-13-shows-new-call-letters-sends-wndt-test-pattern-programs.html | CHANNEL 13 SHOWS NEW CALL LETTERS; Sends WNDT Test Pattern -- Programs Start in Fall 2 Documentaries Listed Belafonte to Visit Sullivan | True | By Richard F. Shepard | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/senate-reviews-choice-to-pass-on-naming-of-martin-to-interamerican.html | SENATE REVIEWS CHOICE; To Pass on Naming of Martin to Inter-American Post | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/makarios-warns-of-economic-loss-appeals-to-british-on-bases-and.html | MAKARIOS WARNS OF ECONOMIC LOSS; Appeals to British on Bases and Common Market | True | Special to The New York TimesPictorial Parade | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/welensky-warned-on-scoring-british.html | WELENSKY WARNED ON SCORING BRITISH | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dark-names-starters-marichal-is-giant-managers-openingday-selection.html | DARK NAMES STARTERS; Marichal Is Giant Manager's Opening-Day Selection | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-to-join-fund-rally-here-will-appear-at-fete-may-19-marking.html | KENNEDY TO JOIN FUND RALLY HERE; Will Appear at Fete May 19 Marking His Birthday on Invitation of Wagner KENNEDY TO JOIN FUND RALLY HERE | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-york-fund-names-drive-chief.html | New York Fund Names Drive Chief | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-project-in-japan-request-for-satellite-tracking-station-to-be.html | U.S. PROJECT IN JAPAN; Request for Satellite Tracking Station to Be Approved | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/theatre-league-votes-refusal-to-recognize-directors-union.html | Theatre League Votes Refusal To Recognize Directors' Union | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/margaret-c-barnes-71-author-of-historical-novels-dies-on-isle-of.html | MARGARET C. BARNES, 71; Author of Historical Novels Dies on Isle of Wight | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/racial-data-dropped-state-forms-for-barbers-and-others-are-revised.html | RACIAL DATA DROPPED; State Forms for Barbers and Others Are Revised | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/realty-syndicate-formed.html | Realty Syndicate Formed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bell-system-net-sets-a-new-high-profit-was-1343879000-in-year-to.html | BELL SYSTEM NET SETS A NEW HIGH; Profit Was $1,343,879,000 in Year to Feb. 28, Against $1,226,746,000 in 1961 REVENUE ALSO AT PEAK Rise in Rate of Telephone Additions and Gain for Long-Lines Noted | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/trading-is-quiet-on-london-board-investors-awaiting-budget-report.html | TRADING IS QUIET ON LONDON BOARD; Investors Awaiting Budget Report Next Monday | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gov-nottes-son-a-speeder.html | Gov Notte's Son a Speeder | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wood-field-and-stream-new-mexico-is-strictly-for-the-birds-and-the.html | Wood, Field and Stream; New Mexico Is Strictly for the Birds and the Birds Are Strictly Exotic | True | By Oscar Godbout | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-two-deadlocks.html | The Two Deadlocks | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/many-fatalities-listed-for-boxing-toll-since-1900-put-at-450-paret.html | MANY FATALITIES LISTED FOR BOXING; Toll Since 1900 Put at 450 --Paret 4th to Die in '62 Amateur a Victim 22 Deaths in 1953 | True | By Robert L. Teague | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/science-fair-set-in-jersey.html | Science Fair Set in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/macmillan-sees-british-interests-safeguarded-in-common-market.html | Macmillan Sees British Interests Safeguarded in Common Market | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/baldwin-film-maker-nominated-by-li-democrats-in-house-race-bear.html | Baldwin Film Maker Nominated By L.I. Democrats in House Race; Bear, Former Newspaper Man and O.W.I. Official, to Run in 5th District | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/50-years-marked-by-carnegie-fund-since-founding-in-1911-it-has.html | 50 YEARS MARKED BY CARNEGIE FUND; Since Founding in 1911, It Has Given $303,991,703 At a Loss for Name Library Schools Aided | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/150-out-at-fairchild.html | 150 Out at Fairchild | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/providence-plant-in-deal.html | Providence Plant in Deal | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/15-airlines-join-equipment-pool-american-says-savings-will-total.html | 15 AIRLINES JOIN EQUIPMENT POOL; American Says Savings Will Total Million a Year Lines Are Listed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/domestic-prices-are-also-softer-futures-close-steady-to-5-points.html | DOMESTIC PRICES ARE ALSO SOFTER; Futures Close Steady to 5 Points Down-- Cocoa Falls by 28 to 37 Points LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sports-of-the-times-hot-off-the-ice-regal-premonition-minding-the.html | Sports of The Times; Hot Off the Ice Regal Premonition Minding the Store The Guilty | True | By Arthur Daley | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/pleads-guilty-in-fix-gambler-admits-paying-bribes-to-college.html | PLEADS GUILTY IN FIX; Gambler Admits Paying Bribes to College Basketball Players | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-levine-has-child.html | Mrs. Levine Has Child | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/afghanistan-recloses-border.html | Afghanistan Recloses Border | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-teacher-pay-rated-in-survey-compares-well-with-large-cities.html | CITY TEACHER PAY RATED IN SURVEY; Compares Well With Large Cities, but Trails Suburbs Cities Are Listed Variety of Retirement Plans | True | By Robert H. Terte | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/contract-bridge-jordan-and-robinson-of-philadelphia-win-the.html | Contract Bridge; Jordan and Robinson of Philadelphia Win the National Open Pair Event 3 of 60 Eligible Contract Made | True | By Albert H. Morehead | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/5-flee-san-quentin-scale-40foot-wall.html | 5 FLEE SAN QUENTIN; SCALE 40-FOOT WALL | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rockefeller-gets-praise-from-hoffa.html | ROCKEFELLER GETS PRAISE FROM HOFFA | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/lane-fined-415-as-scofflaw-for-ignoring-19-traffic-tickets.html | Lane Fined $415 as Scofflaw For Ignoring 19 Traffic Tickets; Assemblyman Says He Knew of Only 3 of Summonses, Which Date to 1959 | True | The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/elaine-t-tangel-betrothed-to-ojoseph-bizzozero-jr.html | Elaine T. Tangel Betrothed To O.Joseph Bizzozero Jr. | True | Valeche | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hungarian-driver-wins.html | Hungarian Driver Wins | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gileds-gives-third-recital.html | Gileds Gives Third Recital | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/directors-chided-for-film-writing-philip-dunne-urges-that.html | DIRECTORS CHIDED FOR FILM WRITING; Philip Dunne Urges That Scenarists Be on Sets Best-Known Scripts Used One Line | True | By Murray Schumach Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-proceedings-in-the-un-yesterday-april-2-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (April 2, 1962) GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gop-scores-plan-for-public-works.html | G.O.P. SCORES PLAN FOR PUBLIC WORKS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/supreme-courts-actions-attorneys-bankruptcy-jurisdiction-and.html | Supreme Court's Actions; ATTORNEYS BANKRUPTCY JURISDICTION AND PROCEDURE MARITIME LAW WATER | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/critic-at-large-british-have-left-generals-wrath-all-but-forgotten.html | Critic at Large; British Have Left, General's Wrath All But Forgotten, and Kip's Bay Flourishes | True | By Brooks Atkinson | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-first-quarter.html | The First Quarter | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/goulart-departs-for-visit-to-us-brazilian-chief-will-see-kennedy-on.html | GOULART DEPARTS FOR VISIT TO U.S.; Brazilian Chief Will See Kennedy on 5-Day Trip | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-traffic-rules-bend-a-little-as-circus-parades-into-town.html | City Traffic Rules Bend a Little As Circus Parades Into Town | True | By Gay Talese | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/prosecutor-takes-stand-on-guterma.html | PROSECUTOR TAKES STAND ON GUTERMA | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/teachers-bid-city-reopen-pay-talks-seek-use-of-new-state-aids-to.html | TEACHERS BID CITY REOPEN PAY TALKS; Seek Use of New State Aids to Avert Strike Next Week | True | By Leonard Buder | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/huberth-to-move-realty-brokers-take-floor-at-1-e-57th-street.html | HUBERTH TO MOVE; Realty Brokers Take Floor at 1 E. 57th Street | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/arms-advisory-unit-is-sworn-in-capital.html | ARMS ADVISORY UNIT IS SWORN IN CAPITAL | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/central-reduces-debt-repays-27-million-in-year-823-million.html | CENTRAL REDUCES DEBT; Repays 27 Million in Year 823 Million Outstanding | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/yanks-to-play-pirates-may-14.html | Yanks to Play Pirates May 14 | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/output-of-steel-up-1-last-week-pact-with-labor-came-late-in-week-it.html | OUTPUT OF STEEL UP 1% LAST WEEK; Pact With Labor Came Late in Week, It Is Noted | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/norstad-confers-with-turks.html | Norstad Confers With Turks | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/building-is-halted.html | Building Is Halted | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-opera-group-lists-1962-season-strauss-intermezzo-is-on-lincoln.html | NEW OPERA GROUP LISTS 1962 SEASON; Strauss' 'Intermezzo' Is on Lincoln Center Program | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/housing-bias-case-refused-by-court-washington-state-is-denied.html | HOUSING BIAS CASE REFUSED BY COURT; Washington State Is Denied Review in Voiding of Law Curb Held Unreasonable | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/burroughs-medal-awarded.html | Burroughs Medal Awarded | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rail-parley-begins-in-a-disagreement.html | RAIL PARLEY BEGINS IN A DISAGREEMENT | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-plastics-show-opens-in-bucharest.html | U.S. PLASTICS SHOW OPENS IN BUCHAREST | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/li-man-indicted-on-taxes.html | L.I. Man Indicted on Taxes | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-drops-talk-wont-address-the-governors-parley-in.html | KENNEDY DROPS TALK; Won't Address the Governors' Parley in Philadelphia | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/5-houses-in-deal-on-east-99th-st-parcels-at-2d-ave-have-156-suites.html | 5 HOUSES IN DEAL ON EAST 99TH ST; Parcels at 2d Ave. Have 156 Suites Garage Leased Apartment Garage Leased 2 "Village" Dwellings Taken Uptown Parcel Bought West 83d St. Deal | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/stock-distributed-for-cash-register.html | STOCK DISTRIBUTED FOR CASH REGISTER | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/churches-for-arms-cut-world-council-asks-continued-effort-to-reach.html | CHURCHES FOR ARMS CUT; World Council Asks Continued Effort to Reach Agreement | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/landings-in-new-guinea-reported-by-indonesia.html | Landings in New Guinea Reported by Indonesia | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cellists-vie-in-russia-second-tchaikovsky-music-competition-under.html | CELLISTS VIE IN RUSSIA; Second Tchaikovsky Music Competition Under Way | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/tva-starts-building-bull-run-power-plant.html | T.V.A. Starts Building Bull Run Power Plant | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/stock-is-offered-100000-brown-engineering-shares-priced-at-12.html | STOCK IS OFFERED; 100,000 Brown Engineering Shares Priced at $12 | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-tanker-is-held-for-claim-in-sicily.html | U.S. TANKER IS HELD FOR CLAIM IN SICILY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/continental-can-elects.html | Continental Can Elects | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/photoengravers-back-1500-end-strike-against-40-commercial-plants.html | PHOTOENGRAVERS BACK; 1,500 End Strike Against 40 Commercial Plants Here | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/house-casts-votes-for-birds-and-bees.html | HOUSE CASTS VOTES FOR BIRDS AND BEES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/21-million-loan-made-mortgage-taken-on-new-store-leased-by-topps-in.html | 2.1 MILLION LOAN MADE; Mortgage Taken on New Store Leased by Topps in Jersey | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/syria-and-israel-see-truce-chief-at-u-n.html | SYRIA AND ISRAEL SEE TRUCE CHIEF AT U. N. | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/authenticolor-inc.html | AUTHENTICOLOR, INC. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mdonnell-contract-new-award-from-air-force-valued-at-3700000.html | M'DONNELL CONTRACT; New Award From Air Force Valued at $3,700,000 | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/music-operatic-selections-by-gedda-met-tenor-gives-his-2d-new-york.html | Music: Operatic Selections by Gedda; Met Tenor Gives His 2d New York Recital Sings Schumann and Gounod at Town Hall Harpsichordist's Debut | True | By Ross Parmenter | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-correction-82042375.html | A Correction | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/seven-seas-exhibition.html | Seven Seas Exhibition | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/xrays-called-efficient-in-treating-half-of-the-operable-breast.html | X-Rays Called Efficient in Treating Half of the 'Operable' Breast Cancer Cases; Tobacco Industry Chided Annual Check-up Urged | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/births-top-deaths-31-409-million-babies-listed-by-us-census-in.html | BIRTHS TOP DEATHS, 3-1; 40.9 Million Babies Listed by U.S. Census in 1950s | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/judge-john-martin-of-federal-bench.html | JUDGE JOHN MARTIN OF FEDERAL BENCH | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/presbytery-of-new-york-assails-lunacy-of-the-far-right-government.html | Presbytery of New York Assails 'Lunacy' of the Far Right; Government Supported Inaccuracy Charged | True | By George Dugan | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/twins-trade-ramos-righthander-to-indians-for-vic-power-and-stigman.html | Twins Trade Ramos, Right-Hander, to Indians for Vic Power and Stigman; CLEVELAND MOVES TO HELP PITCHING Indians Give First Baseman and Left-Hander in Deal for Ramos of Twins Power Has Power Colts Drop Courtney | True | Special to The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bull-denies-us-trade-plan-undercuts-europeans.html | Bull Denies U.S. Trade Plan Undercuts Europeans | True | By Sydney Gruson Special To the New York Times united Press International Radiophoto | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fund-honors-its-head-lithgow-osborne-gets-medal-of.html | FUND HONORS ITS HEAD; Lithgow Osborne Gets Medal of American-Scandinavians | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/astronauts-face-ethics-inquiry-by-white-house-into-gift-homes.html | Astronauts Face Ethics Inquiry By White House Into Gift Homes; ASTRONAUTS FACE INQUIRY ON ETHICS | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/lawyer-for-hiss-picked-for-judge-ec-mclean-republican-is-named-for.html | LAWYER FOR HISS PICKED FOR JUDGE; E.C. McLean, Republican, Is Named for District Post | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/12-rise-asked-on-parcel-post-day-also-seeks-increase-in-dimensions.html | 12% RISE ASKED ON PARCEL POST; Day Also Seeks Increase in Dimensions and Weight | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/queen-of-bermuda-built-in-33-is-here-on-her-3d-maiden-trip.html | Queen of Bermuda, Built in '33, Is Here on Her 3d 'Maiden' Trip | True | By John P. Callahan | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/news-story-led-to-inquiry.html | News Story Led to Inquiry | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/frondizi-exaides-join-new-regime-clement-and-rojas-returned-as.html | FRONDIZI EX-AIDES JOIN NEW REGIME; Clement and Rojas Returned as Military Ministers Guido Not Recognized | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/soviet-puts-priority-on-german-accord-as-key-world-issue-soviet.html | Soviet Puts Priority On German Accord As Key World Issue; SOVIET STRESSING ISSUE OF GERMANY Brandt Sees Soviet Shift Brandt Arrives Home 500 West Berliners Barred | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/2-theodore-roosevelt-shrines-in-new-york-backed-by-house.html | 2 Theodore Roosevelt Shrines In New York Backed by House | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/20-nations-plan-team-aidgiving-projects-for-dormant-funds-also.html | 20 NATIONS PLAN 'TEAM' AID-GIVING; Projects for Dormant Funds Also Under Consideration 20 NATIONS PLAN 'TEAM' AID-GIVING | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/high-court-rules-for-expatriates-loss-of-citizenship-may-be.html | HIGH COURT RULES FOR EXPATRIATES; Loss of Citizenship May Be Challenged From Abroad | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/niemoeller-warns-against-race-bias.html | NIEMOELLER WARNS AGAINST RACE BIAS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/in-the-nation-just-setting-them-up-and-knocking-them-down.html | In The Nation; Just Setting Them Up and Knocking Them Down Mansfield's Prophecy | True | By Arthur Krock | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/advertising-us-travel-copy-uses-hard-sell-98aweek-tour-handsome.html | Advertising U.S. Travel Copy Uses Hard Sell; $98-a-Week Tour Handsome Photos Magazine Placements Postal Modernization People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/studebaker-attacks-order-of-volkswagen.html | Studebaker Attacks Order of Volkswagen | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/paper-concerns-merge-crocker-burbank-and-tullis-russell-form.html | PAPER CONCERNS MERGE; Crocker, Burbank and Tullis Russell Form Company | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/production-of-film-set-back.html | Production of Film Set Back | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/purkey-of-reds-beats-mets-52-nunn-routed-but-moorhead-looks-good-in.html | PURKEY OF REDS BEATS METS, 5-2; Nunn Routed, but Moorhead Looks Good in Relief Drafted From Jersey City Chrisley, Botz Sent Back | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/furman-approved-for-bench.html | Furman Approved for Bench | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/screen-bell-antoniodrama-set-in-sicily-opens-at-the-guild.html | Screen: 'Bell' Antonio'; Drama Set in Sicily Opens at the Guild | True | By Bosley Crowther | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-monument-to-hamilton.html | A Monument to Hamilton | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/core-leader-shot.html | C.O.R.E. Leader Shot | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/french-voters-get-baffling-advice-on-how-to-vote-on-algerian.html | French Voters Get Baffling Advice on How to Vote on Algerian Question; VOTERS IN FRANCE GET MURKY ADVICE | True | United Press Internationally Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/meeting-the-blood-problem.html | Meeting the Blood Problem | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/nafi-name-change-planned.html | NAFI Name Change Planned | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/eichmann-resort-is-denied.html | Eichmann Resort Is Denied | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/average-91day-us-bill-rate-advanced-to-2757-in-week.html | Average 91-Day U.S. Bill Rate Advanced to 2.757% in Week | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/elizabeth-taylor-and-fisher-to-part.html | ELIZABETH TAYLOR AND FISHER TO PART | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/goldberg-urges-ship-strike-end-appoints-panel-to-mediate-west-coast.html | GOLDBERG URGES SHIP STRIKE END; Appoints Panel to Mediate West Coast Controversy | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/teachers-pay-and-benefits-here-and-in-7-other-cities.html | Teachers' Pay and Benefits Here and in 7 Other Cities. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/utility-plans-bond-sale.html | Utility Plans Bond Sale | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/isbrandtsen-acts-to-halt-picketing-engineers-union-accused-in.html | ISBRANDTSEN ACTS TO HALT PICKETING; Engineers Union Accused in Complaint to N.L.R.B. Union Sees Loss of Jobs | True | By Werner Bamberger | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/olympic-deal-sought-white-and-nonwhite-teams-proposed-in-south.html | OLYMPIC DEAL SOUGHT; White and Nonwhite Teams Proposed in South Africa | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-creates-arecreation-unit-new-bureau-will-coordinate-20-us.html | KENNEDY CREATES ARECREATION UNIT; New Bureau Will Coordinate 20 U.S. Agencies Dealing With Outdoor Programs DR. CRAFTS TO HEAD IT Move Is in Line With Plan of Study Board Headed by Laurance Rockefeller | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/march-assemblies-rose-us-production-of-cars-put-at-602810-units-up.html | MARCH ASSEMBLIES ROSE; U.S. Production of Cars Put at 602,810 Units, Up 49.2% OUTPUT OF AUTOS ABOVE '61 LEVELS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/c-o-raises-earnings-profits-for-first-quarter-at-72c-a-share.html | C. & O. RAISES EARNINGS; Profits for First Quarter at 72c a Share, Against 55c | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ivan-escott.html | IVAN ESCOTT | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/albania-seeking-tourists.html | Albania Seeking Tourists | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-story-of-benny-kid-paret-from-4-a-day-to-a-world-title.html | The Story of Benny (Kid) Paret: From 4-a-Day to a World Title | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/finance-post-is-filled-by-miles-laboratories.html | Finance Post Is Filled By Miles Laboratories | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mongolia-is-seeking-tourists-from-us.html | MONGOLIA IS SEEKING TOURISTS FROM U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/books-today-general-fiction.html | Books Today; General Fiction | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/heller-plans-conspiracy-suit.html | Heller Plans Conspiracy Suit | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/weakened-rangers-seek-to-even-playoffs-against-the-leafs-here.html | Weakened Rangers Seek to Even Play-Offs Against the Leafs Here Tonight; PRENTICE, HENRY, SCHINKEL AILING Blues Prepared to Call Up Sullivan in Effort to Tie Leafs in Play-Offs Doctor Treats Prentice Gilbert to See Action | True | By William J. Briordy | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-deal-in-prisoners.html | A Deal in Prisoners | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cleared-of-assault-jersey-teenager-not-guilty-of-attacking.html | CLEARED OF ASSAULT; Jersey Teen-Ager Not Guilty of Attacking Policeman Here | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/2-die-in-nursing-home-fire.html | 2 Die in Nursing Home Fire | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shoe-stylist-is-advocate-of-tall-heel-a-set-pattern.html | Shoe Stylist Is Advocate Of Tall Heel; A Set Pattern | True | By Charlotte Curtis | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/captives-termed-well-us-envoy-given-assurance-on-americans-held-in.html | CAPTIVES TERMED WELL; U.S. Envoy Given Assurance on Americans Held in Laos | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/previn-and-wife-doing-show-songs-team-working-on-laughing-camel-for.html | PREVIN AND WIFE DOING SHOW SONGS; Team Working on 'Laughing Camel' for Broadway March Seeks 'Gideon' Release Offer to Jack Landau London to See 'The Apple' Brief Notes | True | By Sam Zolotow | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/lionel-corporation.html | LIONEL CORPORATION | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/excello-corp-net-83c-a-share-in-quarter-against-59c-in-61-mattel-in.html | Ex-Cell-O Corp. Net 83c a Share In Quarter, Against 59c in '61; MATTEL, INC. AERONCA MFG. CO. EVANS PRODUCTS CO. COMPANIES ISSUE EARNINGS FIGURES TRANSCONTINENTAL BUS MAX FACTOR & CO. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ametek-inc-chooses-top-planning-officer.html | Ametek, Inc., Chooses Top Planning Officer | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/israel-will-assist-lowpaid-employes.html | ISRAEL WILL ASSIST LOW-PAID EMPLOYES | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/yale-express-expands-fleet.html | Yale Express Expands Fleet | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/picture-is-mixed-for-bank-profits-irving-trusts-operating-net-fell.html | PICTURE IS MIXED FOR BANK PROFITS; Irving Trust's Operating Net Fell and Marine Midland Trust's Rose in Period FRANKLIN NATIONAL BANK MARINE MIDLAND TRUST BANK OF NEW YORK UNITED STATES TRUST | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cuba-returns-a-ranch-half-of-belgians-3316acre-property-is-given.html | CUBA RETURNS A RANCH; Half of Belgian's 3,316-Acre Property Is Given Back | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/3-nations-will-get-21300000-in-loans.html | 3 NATIONS WILL GET $21,300,000 IN LOANS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/missile-labor-peace-pushed-by-pentagon.html | MISSILE LABOR PEACE PUSHED BY PENTAGON | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/2-brooklyn-houses-sold-by-operator.html | 2 BROOKLYN HOUSES SOLD BY OPERATOR | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/car-kills-pedestrian-crashes-into-store-youth-unlicensed-gets.html | CAR KILLS PEDESTRIAN; Crashes Into Store Youth, Unlicensed, Gets Summons | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/peruvian-slates-field-seven-to-seek-presidency-1500-run-for.html | PERUVIAN SLATES FIELD; Seven to Seek Presidency 1,500 Run for Congress | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hydrogen-rocket-set-to-go-friday-first-us-vehicle-of-kind-to-soar.html | HYDROGEN ROCKET SET TO GO FRIDAY; First U.S. Vehicle of Kind to Soar From Canaveral | True | By Richard Witkin | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hadassah-receives-congress-tributes.html | HADASSAH RECEIVES CONGRESS TRIBUTES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/westbury-school-suit-naacp-charges-system-is-racially-segregated.html | WESTBURY SCHOOL SUIT; N.A.A.C.P. Charges System Is Racially Segregated | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bonds-highgrade-debt-issues-hold-firm-long-treasurys-lead-price.html | Bonds: High-Grade Debt Issues Hold Firm; LONG TREASURYS LEAD PRICE GAINS Trading Activity Moderate Several Highs Set Money Market Tight | True | By Paul Heffernan | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/warren-pays-tribute-to-obrian.html | Warren Pays Tribute to O'Brian | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-gabel-picked-as-city-rent-chief-mayors-aide-to-head-new-agency.html | MRS. GABEL PICKED AS CITY RENT CHIEF; Mayor's Aide to Head New Agency to Handle Controls and Rehabilitate Housing MRS. GABEL PICKED AS CITY RENT CHIEF Loans to Owners | True | By Martin Arnold. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/transport-news-savannah-trials-nuclear-ship-sails-today-for.html | TRANSPORT NEWS: SAVANNAH TRIALS; Nuclear Ship Sails Today for Full-Power Test | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fete-on-april-14-is-being-planned-by-goucher-club-60th-annual.html | Fete on April 14 Is Being Planned By Goucher Club; 60th Annual Luncheon to Be Given at Pierre by College Group | True | Irwin Dribben | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sidelights-profits-growing-but-not-rate-shopping-a-la-russo-no-bear.html | Sidelights; Profits Growing, But Not Rate Shopping a La Russo No Bear Market? After Work A Retail Look | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-michael-rosenker.html | MRS. MICHAEL ROSENKER | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/soviet-polar-site-shut-antarctic-station-on-enderby-land-closed-for.html | SOVIET POLAR SITE SHUT; Antarctic Station on Enderby Land Closed for Season | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/russia-presses-austria-on-trade-lets-sales-decline-in-fight-over.html | RUSSIA PRESSES AUSTRIA ON TRADE; Lets Sales Decline in Fight Over Common Market | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/booklet-tells-ways-to-trim-windows.html | Booklet Tells Ways To Trim Windows | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fred-b-webster-67-newark-editor-dies.html | FRED B. WEBSTER, 67, NEWARK EDITOR, DIES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/philadelphia-backs-blue-law.html | Philadelphia Backs Blue Law | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/benny-paret-dies-of-fight-injuries-boxer-in-coma-9-days-had.html | BENNY PARET DIES OF FIGHT INJURIES; Boxer, in Coma 9 Days, Had Developed Pneumonia BENNY PARET DIES OF FIGHT INJURIES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/unit-chief-is-selected-by-americanstandard.html | Unit Chief Is Selected By American-Standard | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/cotton-sales-abroad-american-share-of-the-free-world-market.html | COTTON SALES ABROAD; American Share of the Free World Market Declines | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-hospital-in-brooklyn-to-benefit-on-thursday.html | A Hospital in Brooklyn To Benefit on Thursday | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/tough-housing-idealist-hortense-wittstein-gabel.html | Tough Housing Idealist; Hortense Wittstein Gabel | True | The New York Times | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/pennsylvania-9th-in-abc.html | Pennsylvania 9th in A.B.C. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/food-a-royal-volume-regional-french-dishes-in-cookbook-selected-by.html | Food: A Royal Volume; Regional French Dishes in Cookbook Selected by 'Prince of Gastronomes' Book Is Illustrated | True | By Craig Claiborne | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/whitin-machine-picks-chief.html | Whitin Machine Picks Chief | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/catholics-weighing-film-and-tv-curbs.html | CATHOLICS WEIGHING FILM AND TV CURBS | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/syracuse-practice-delayed.html | Syracuse Practice Delayed | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/honor-williams-is-future-bride-of-hisato-ishida-exteacher-in-tokyo.html | Honor Williams Is Future Bride Of Hisato Ishida; Ex-Teacher in Tokyo Is Engaged to Japanese Television Official | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-bion-r-east.html | MRS. BION R. EAST | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/walton-ave-site-bought-in-bronx-house-sold-after-15-years-taxpayer.html | WALTON AVE. SITE BOUGHT IN BRONX; House Sold After 15 Years Taxpayer Acquired Taxpayer Changes Hands Resale on Boynton Ave. Vyse Ave. House in Deal Third Ave. Parcel Taken Trade on Elliott Place | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/license-revocation-is-upheld-in-jersey.html | LICENSE REVOCATION IS UPHELD IN JERSEY | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fire-burns-11-stores-at-washington-nj.html | Fire Burns 11 Stores at Washington, N.J. | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chicago-musical-co-raises-its-dividend.html | CHICAGO MUSICAL CO. RAISES ITS DIVIDEND | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/money.html | Money | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/french-seize-40-in-rightist-rout-key-underground-leaders-among.html | FRENCH SEIZE 40 IN RIGHTIST ROUT; Key Underground Leaders Among Prisoners Mortar Shells Drop on Casbah FRENCH SEIZE 40 IN RIGHTIST ROUT | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/trust-payment-due-to-kennedy-president-to-get-2500000-on-his-45th.html | TRUST PAYMENT DUE TO KENNEDY; President to Get $2,500,000 on His 45th Birthday | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/house-votes-to-aid-disabled-veterans.html | HOUSE VOTES TO AID DISABLED VETERANS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/katzenbach-given-no-2-justice-post.html | KATZENBACH GIVEN NO. 2 JUSTICE POST | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/albert-m-barron-dies-track-coach-at-swarthmore-college-for-19-years.html | ALBERT M. BARRON DIES; Track Coach at Swarthmore College for 19 Years | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/jersey-township-wins-new-school-3-year-fight-with-nearby-westwood-is.html | JERSEY TOWNSHIP WINS NEW SCHOOL; 3-Year Fight With Near-By Westwood Is Ended by State Supreme Court | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/store-sales-here-fell-last-month-volume-for-area-5-below-level-of.html | STORE SALES HERE FELL LAST MONTH; Volume for Area 5% Below Level of March, 1961 Sales Drop Analyzed Effects of Easter STORE SALES HERE FALL LAST MONTH | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/edward-reuther-82-educator-in-jersey.html | EDWARD REUTHER, 82, EDUCATOR IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/utility-gets-credits-portland-electric-to-borrow-35-million-from-7.html | UTILITY GETS CREDITS; Portland Electric to Borrow 35 Million From 7 Banks | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/3-generals-promoted-kennedy-grants-3-star-rank-and-changes.html | 3 GENERALS PROMOTED; Kennedy Grants 3-Star Rank and Changes Assignments | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-held-lagging-on-atomic-power-cole-urges-help-for-world-agency-on.html | U.S. HELD LAGGING ON ATOMIC POWER; Cole Urges Help for World Agency on Peaceful Aims | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wounded-miss-plane-in-vietnam-mixup.html | WOUNDED MISS PLANE IN VIETNAM MIX-UP | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/state-to-bid-localities-plan-own-atom-survival-will-assist-in.html | State to Bid Localities Plan Own Atom Survival; Will Assist in Setting Up Local Policy Groups, Rockefeller Tells Regional Parley | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/british-actors-end-5-5month-tv-strike.html | BRITISH ACTORS END 5-MONTH TV STRIKE | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/plaza-luncheon-will-assist-fund-for-2-hospitals-st-lukes-and-womans.html | Plaza Luncheon Will Assist Fund For 2 Hospitals; St. Luke's and Woman's Institutions to Gain By Fashion Show | True | D'Arlene | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hussein-urges-aid-to-algeria.html | Hussein Urges Aid to Algeria | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wedding-april-14-for-carol-diamond.html | Wedding April 14 For Carol Diamond | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/burroughs-elects-director.html | Burroughs Elects Director | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-decides-snow-is-over-for-season-reassigns-crews.html | City Decides Snow Is Over for Season, Reassigns Crews | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/polltax-ban-gains-house-judiciary-subcommittee-supports-the.html | POLL-TAX BAN GAINS; House Judiciary Subcommittee Supports the Amendment | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/engineer-firm-denies-fee.html | Engineer Firm Denies Fee | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/slide-continues-in-stock-market-decline-is-eighth-in-nine-sessions.html | SLIDE CONTINUES IN STOCK MARKET; Decline Is Eighth in Nine Sessions Index Falls 1.80 Points to 388.97 SHARE VOLUME SHRINKS Atlas Corp. Is Most Active, Up 1⅛; to 2 5/8 Motors Rise With Output Turnover Declines Tax Period Cited SLIDE CONTINUES IN STOCK MARKET American Hospital Drops Cash Register Off A.T. & T. Inches Up | True | By Burton Crane | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ford-elevates-high-officer.html | Ford Elevates High Officer | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gas-fells-71-in-las-vegas.html | Gas Fells 71 in Las Vegas | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/powell-pays-wife-12500-as-his-aide.html | POWELL PAYS WIFE $12,500 AS HIS AIDE | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/woman-picket-shuts-local.html | Woman Picket Shuts Local | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/letters-to-the-times-nuclear-testing-opposed-united-states-asked-to.html | Letters To The Times; Nuclear Testing Opposed United States Asked to Refuse to Follow Soviet Example Urban Affairs Proposal Queried To Study American Culture Aid for Efforts of Institutions to Offer Courses Abroad Urged Executing Cuban Prisoners | True | WILLIAM ABRAHAMS, ROBERT M.CHARLES P. TAFT.Director, New York University Summer Session in Europe,RAMON S. TORRES. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/100-assessments-put-off-by-jersey-for-second-time.html | 100% Assessments Put Off by Jersey For Second Time | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rotterdam-stops-on-coast.html | Rotterdam Stops on Coast | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/queens-post-refused-trexlich-says-he-cannot-take-democratic.html | QUEENS POST REFUSED; Trexlich Says He Cannot Take Democratic Leadership | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/yank-sluggers-top-twins-96-ford-and-arroyo-are-hit-hard-maris.html | Yank Sluggers Top Twins, 9-6; Ford and Arroyo Are Hit Hard; Maris Clouts 2-Run Homer Boyer Gets Double and 2 Singles-Lopez Excels | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/nepal-seizes-property-of-30.html | Nepal Seizes Property of 30 | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/india-finishes-tennis-rout.html | India Finishes Tennis Rout | True | Special to The New York Times. | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/womens-peace-group-presents-plea-to-dean.html | Women's Peace Group Presents Plea to Dean | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/group-here-flying-medicines-to-cuba.html | GROUP HERE FLYING MEDICINES TO CUBA | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-03 | 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wiper-for-plane-windows.html | Wiper for Plane Windows | True | | 1990-02-05 | RE0000470116 | RE0000470116 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ghana-aides-wife-losing-gold-bed.html | Ghana Aide's Wife Losing Gold Bed | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/patrolman-slays-assailant-in-fight.html | PATROLMAN SLAYS ASSAILANT IN FIGHT | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tshombe-sends-denial-he-tells-senator-he-has-not-conspired-with.html | TSHOMBE SENDS DENIAL; He Tells Senator He Has Not Conspired With Reds | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cipher-gives-key-to-cretan-tongue-brandeis-scholar-says-his-study.html | CIPHER GIVES KEY TO CRETAN TONGUE; Brandeis Scholar Says His Study of an Ancient Text Shows It Was Phoenician LANGUAGE OLD MYSTERY Minoan Writing Held Proof of Common Origin of Greek and Hebrew Cultures Sees New Confirmation Script Used by Greeks 'CIPHER GIVES KEY TO CRETAN TONGUE | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/massachusetts-redistricted.html | Massachusetts Redistricted | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/governor-to-see-li-storm-damage-carlino-to-join-in-aerial.html | GOVERNOR TO SEE L.I. STORM DAMAGE; Carlino to Join in Aerial Inspection Tomorrow | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/soviet-thanks-us-embassy-voices-appreciation-for-help-to-injured.html | SOVIET THANKS U.S.; Embassy Voices Appreciation for Help to Injured Sailor | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/aflcio-reentry-foreseen-by-hoffa.html | A.F.L.-C.I.O. RE-ENTRY FORESEEN BY HOFFA | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/high-court-gets-districting-plea-new-york-law-challenged-again-on.html | HIGH COURT GETS DISTRICTING PLEA; New York Law Challenged Again on Basis of Recent Decision on Tennessee HIGH COURT GETS DISTRICTING PLEA | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/miss-churchill-to-wed-daughter-of-sir-winston-is-engaged-to-lord.html | MISS CHURCHILL TO WED; Daughter of Sir Winston Is Engaged to Lord Audley | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/walker-flies-to-capital.html | Walker Flies to Capital | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/scholar-of-minoan-crete-cyrus-herzl-gordon-inspired-by-the-ancients.html | Scholar of Minoan Crete; Cyrus Herzl Gordon Inspired by the Ancients | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/lindenhurst-gets-development-plan-to-correct-blight.html | Lindenhurst Gets Development Plan To Correct Blight | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mets-tenor-roundup-fails-fanciulla-headed-off-at-pass.html | Met's Tenor Round-Up Fails; 'Fanciulla' Headed Off at Pass | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/broadway-supermarket-burns.html | Broadway Supermarket Burns | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dore-scharys-son-to-wed.html | Dore Schary's Son to Wed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/walker-asks-800000-sues-general-feature-corp-and-writer-for-libel.html | WALKER ASKS $800,000; Sues General Feature Corp. and Writer for Libel | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gimbels-wed-50-years-they-will-note-anniversary-at-family-fete-in.html | GIMBELS WED 50 YEARS; They Will Note Anniversary at Family Fete in Florida | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ailing-bombers-defeated-by-41-mantle-and-ford-sidelined-by-virus.html | AILING BOMBERS DEFEATED BY 4-1; Mantle and Ford Sidelined by Virus Before Pirates Turn Back Yankees Rookie Helps Stem Bombers Berra Is Among Ailing | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/harry-m-einhaus.html | HARRY M. EINHAUS | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ohio-oil-completes-plymouth-purchase.html | OHIO OIL COMPLETES PLYMOUTH PURCHASE | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ustextile-deal-charged-in-house-importer-says-equalization-fee-was.html | U.S.-TEXTILE DEAL CHARGED IN HOUSE; Importer Says Equalization Fee Was Promised Says World Will Watch Cheap Japanese TV Set Seen | True | Fabian Bachrach | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/other-dividend-news-futterman-corp-maryland-casualty-co-shortsways.html | OTHER DIVIDEND NEWS; Futterman Corp. Maryland Casualty Co. Shortsways, Inc. Suburban Gas Co. Vinco Corp. | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/3-countries-open-talks-in-malaya-southeast-asia-association-seeks.html | 3 COUNTRIES OPEN TALKS IN MALAYA; Southeast Asia Association Seeks Area Cooperation | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/earnings-steady-at-national-city-banks-operating-profit-for-quarter.html | EARNINGS STEADY AT NATIONAL CITY; Bank's Operating Profit for Quarter Put at '61 Level of $1.35 a Share MANUFACTURERS HANOVER CHEMICAL BANK GRACE NATIONAL BANK EMPIRE TRUST BANK OF COMMERCE EARNING FIGURES SHOWN BY BANKS WESTCHESTER NATIONAL | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dr-sidney-druskin-podiatrist-in-bronx.html | DR. SIDNEY DRUSKIN, PODIATRIST IN BRONX | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/kennedy-salutes-parley-on-peace.html | KENNEDY SALUTES PARLEY ON PEACE | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/thant-is-host-to-mayor-and-other-city-officials.html | Thant Is Host to Mayor And Other City Officials | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-fears-trade-bloc-dilution-if-neutrals-join-believes.html | U.S. Fears Trade Bloc Dilution If Neutrals Join; Believes Participation Would Delay Atlantic Alliance Peril to Common Market as a Political Entity Seen | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/negroes-boycott-fought-in-south-birmingham-cuts-off-funds-to.html | NEGROES BOYCOTT FOUGHT IN SOUTH; Birmingham Cuts Off Funds to Surplus Food Program NEGROES BOYCOTT FOUGHT IN SOUTH | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/special-tax-treatment-some-dividend-income-exempt-other-is-subject.html | Special Tax Treatment; Some Dividend Income Exempt, Other Is Subject to Partial Rate NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/financing-slated-by-philips-lamp-most-of-multimilliondollar.html | FINANCING SLATED BY PHILIPS LAMP; Most of Multimillion-Dollar Offering of Common to Be Executed in U.S. 6,153,140 SHARES DUE Market Value of the Stock About $400,000,000, But a Discount Is Expected Discount Is Expected European Manager FINANCING SLATED BY PHILIPS LAMP | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/du-pont-and-polycast-in-deal.html | Du Pont and Polycast in Deal | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/pucci-copies-are-abundant.html | Pucci Copies Are Abundant | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/zoning-law-invoked-in-gambling-case.html | ZONING LAW INVOKED IN GAMBLING CASE | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/argentine-envoy-to-explain-aims-regime-picks-publisher-to-visit.html | ARGENTINE ENVOY TO EXPLAIN AIMS; Regime Picks Publisher to Visit Venezuela and U.S. Goals to Act on Frondizi Pressure on Venezuela | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/frederic-schader-dead-exentertainment-publicity-man-worked-for.html | FREDERIC SCHADER DEAD; Ex-Entertainment Publicity Man Worked for Variety | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/carriers-plane-is-missing.html | Carrier's Plane Is Missing | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/algiers-rightists-slay-10-moslems-in-beds-at-clinic-they-spray.html | ALGIERS RIGHTISTS SLAY 10 MOSLEMS IN BEDS AT CLINIC; They Spray Sleeping Victims With Machine-Gun Fire-- Bomb Part of Building 5 DIE IN OTHER ATTACKS Growing Doubt Is Voiced by Less Extreme Europeans on Secret Army Tactics Other Terrorist Action ALGIERS RIGHTISTS KILL 10 IN CLINIC Release Site a Problem Arrest Made in Rheims | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/smoky-fire-routs-guests-at-plaza-2-are-overcomereception-in.html | SMOKY FIRE ROUTS GUESTS AT PLAZA; 2 Are Overcome--Reception in Ballroom Disrupted | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/columbia-fund-got-588543.html | Columbia Fund Got $588,543 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/british-reserves-showed-rise-of-10-million-pounds-in-march-british.html | British Reserves Showed Rise Of 10 Million Pounds in March; BRITISH RESERVES ROSE LAST MONTH | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ban-on-lewd-films-voted-in-montclair.html | BAN ON 'LEWD' FILMS VOTED IN MONTCLAIR | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dr-lydia-sicher-dies-psychiatrist-on-coast-worked-with-adler-in.html | DR. LYDIA SICHER DIES; Psychiatrist on Coast Worked With Adler in Vienna | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-sues-time-inc-as-ftc-violator.html | U.S. SUES TIME, INC., AS F.T.C. VIOLATOR | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/benefit-seats-available.html | Benefit Seats Available | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/soviet-party-aide-out-ptvlodar-leadership-shuffled-for-serious.html | SOVIET PARTY AIDE OUT; Pvlodar Leadership Shuffled for 'Serious Shortcomings' | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/state-adds-realty-tests.html | State Adds Realty Tests | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mrs-hb-carey-sr.html | MRS. H.B. CAREY SR. | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/store-chain-names-officer.html | Store Chain Names Officer | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ecuador-breaks-ties-with-cuba-also-severs-relations-with-poland-and.html | ECUADOR BREAKS TIES WITH CUBA; Also Severs Relations With Poland and Czechoslovakia Atmosphere Strained Response Awaited | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/london-critics-cool-to-look-homeward.html | LONDON CRITICS COOL TO 'LOOK HOMEWARD' | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tavernongreen-getting-new-owner.html | TAVERN-ON-GREEN GETTING NEW OWNER | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-prints-paper-for-vietnamese-weekly-tells-farmers-why-they-are.html | U.S. PRINTS PAPER FOR VIETNAMESE; Weekly Tells Farmers Why They Are Being Moved Sabotage a Possibility Action Explained | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/35-million-bonds-of-michigan-sold-highway-building-issue-sets-3279.html | 35 MILLION BONDS OF MICHIGAN SOLD; Highway Building Issue Sets 3.279% Interest Cost Austin, Tex. Florida Board of Education Los Angeles, Calif. Birmingham, Ala. North Hempstead, L.I. Spokane County, Wash. Lansing, Mich. Ulster County, N.Y. Cook County, Ill. Oak Park, Ill. Bloomington, Minn. | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/culture-group-named-kennedy-picks-panel-of-9-to-aid-exchange.html | CULTURE GROUP NAMED; Kennedy Picks Panel of 9 to Aid Exchange Program | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/union-college-gets-bequest.html | Union College Gets Bequest | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cotton-pact-reached-hong-kong-to-reduce-exports-of-slacks-to-canada.html | COTTON PACT REACHED; Hong Kong to Reduce Exports of Slacks to Canada | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/decorator-finds-treasures-at-little-cost.html | Decorator Finds 'Treasures' at Little Cost | True | By Noelle Mercantonthe New York Times (BY GENE MAGGIO) | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/10-fine-avoided-but-it-costs-250-driver-who-would-rather-be-right.html | $10 FINE AVOIDED, BUT IT COSTS $250; Driver Who Would Rather Be Right Thanks Court | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-cotton-subsidy-is-called-imperiled.html | U.S. COTTON SUBSIDY IS CALLED IMPERILED | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/astronauts-decline-offer-of-free-homes-in-texas-astronauts-turn.html | Astronauts Decline Offer Of Free Homes in Texas; Astronauts Turn Down Offers Of Furnished Homes in Houston No Regulation Involved Formula Was Sought 'Prestige' Called a Factor Consulted Space Oficials Offer Through White House Approached by Agency Advised on Articles Builders' Aide 'Disturbed' | True | BY John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/wood-field-and-stream-wives-prefer-shopping-spree-to-joining-mates.html | Wood, Field and Stream; Wives Prefer Shopping Spree to Joining Mates on Fishing Trip--er Do They? | True | By Oscar Godbout | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/medical-fellowship-awarded.html | Medical Fellowship Awarded | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/sidelights-us-banks-show-rise-in-assets-the-new-way-marriage-tune.html | Sidelights; U.S. Banks Show Rise in Assets The New Way? Marriage Tune Tomorrow and Tomorrow Change of Pace | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/colombian-bandits-kill-13.html | Colombian Bandits Kill 13 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/black-hawks-top-canadiens-5-to-3-mikita-assists-on-4-goals-in.html | BLACK HAWKS TOP CANADIENS, 5 TO 3; Mikita Assists on 4 Goals in Play-off Contest | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/buffalo-will-get-gop-convention-tv-is-a-big-factorstate-parley.html | BUFFALO WILL GET G.O.P. CONVENTION; TV Is a Big Factor--State Parley Starts Sept. 17 TV Facilities Available | True | By Leo Egan | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/fcc-man-accuses-station.html | F.C.C. Man Accuses Station | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/pattern-of-economic-aid.html | Pattern of Economic Aid | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ethiopia-files-protest-note-accuses-somali-republic-of-provocative.html | ETHIOPIA FILES PROTEST; Note Accuses Somali Republic of 'Provocative Activities' | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/advertising-governments-abroad-step-up-hiring-of-us-agencies.html | Advertising Governments Abroad Step Up Hiring of U.S. Agencies; Publicists Hired 'No Political Work' Cowles Meeting Accounts People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rev-vincent-c-watson.html | REV. VINCENT C. WATSON | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gideon-optioned-to-film-company-deal-made-for-stage-drama-that-was.html | 'GIDEON' OPTIONED TO FILM COMPANY; Deal Made for Stage Drama That Was Televised Upstate Plan Met With Alarm Home TV Questioned Night and Fog' Due Friday Today's New Film | True | By Eugene Archer | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/pope-john-laments-fight-on-missions.html | POPE JOHN LAMENTS FIGHT ON MISSIONS | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/4-brooklyn-walkups-sold.html | 4 Brooklyn Walk-Ups Sold | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ghana-ousts-28-in-smuggling.html | Ghana Ousts 28 in Smuggling | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/narcotics-group-plans-fund-drive-research-on-addiction-and.html | NARCOTICS GROUP PLANS FUND DRIVE; Research on Addiction and Publicity to Be Pressed Arrests in State Fall | True | By Farnsworth Fowle | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/son-to-mrs-ira-koerner.html | Son to Mrs. Ira Koerner | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/paperboard-output-reaches-new-mark.html | PAPERBOARD OUTPUT REACHES NEW MARK | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/prayer-in-school-put-to-high-court-suit-by-five-li-parents-to.html | PRAYER IN SCHOOL PUT TO HIGH COURT; Suit by Five L.I. Parents to Prohibit Recitation Is Heard in Washington 'COMPULSION' CHARGED But Proponents Say Faith in Supreme Being Is in 'Our Traditions' Deluge of Mail Gives Position on Religion Prayer in Schools Is Put to the Supreme Court Concession Is Made | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/union-puts-in-computer-without-the-loss-of-jobs.html | Union Puts In Computer Without the Loss of Jobs | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/giants-schedule.html | Giants' Schedule | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/late-rally-lifts-grain-contracts-rye-oats-and-newcrop-corn-rise.html | LATE RALLY LIFTS GRAIN CONTRACTS; Rye, Oats and New-Crop Corn Rise Cent or More | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hughes-picks-civil-rights-chief-in-drive-on-bias-moves-to-shift.html | Hughes Picks Civil Rights Chief in Drive on Bias; Moves to Shift Agency From Jersey Education Section to Prosecuting Branch | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/missile-profits-pyramided-senate-investigators-hear-mcclellan.html | Missile Profits Pyramided, Senate Investigators Hear; McClellan, Noting Gains Totaling 20% by 3 Levels of Contractors at Nike Bases, Questions Middleman Role SENATORS INQUIRE INTO NIKE PROFITS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hanover-shoe-elects-fitzgibbons-is-named-president-and-chief.html | HANOVER SHOE ELECTS; E.S. Fitzgibbons Is Named President and Chief | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/woodward-approved-senate-panel-backs-choice-as-ambassador-to-spain.html | WOODWARD APPROVED; Senate Panel Backs Choice as Ambassador to Spain | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/americans-urged-to-fight-ugliness-parley-on-esthetics-deplores-us.html | AMERICANS URGED TO FIGHT UGLINESS; Parley on Esthetics Deplores U.S. Architecture—Holds Best Is Exported Readiness to Serve Needed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mrs-gordon-r-spence.html | MRS. GORDON R. SPENCE | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/robert-kennedy-cited-gets-plaque-in-philadelphia-for-aiding-human.html | ROBERT KENNEDY CITED; Gets Plaque in Philadelphia for Aiding Human Rights | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/democrat-elected-in-new-orleans.html | Democrat Elected in New Orleans | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/michigan-fraternity-warned.html | Michigan Fraternity Warned | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/president-will-throw-seasonopening-pitch.html | President Will Throw Season-Opening Pitch | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rangers-beat-leafs-42-and-square-stanley-cup-series-gilberts-2.html | Rangers Beat Leafs, 4-2, and Square Stanley Cup Series; GILBERT'S 2 GOALS SPARK BLUES HERE Rookie Also Credited With an Assist as Rangers Tie Cup Series With Leafs A Formidable Trio Cahan Is Penalized | True | BY William J. Briordy | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/decline-deepens-on-stock-market-number-of-gains-is-lowest-in-six.html | DECLINE DEEPENS ON STOCK MARKET; Number of Gains Is Lowest in Six Months--Average Declines 3.06 Points LATE RALLY CUTS LOSS Volume Rises to 3,350,000 Shares-I.B.M. Is Down 13 Points to 512 Ninth Loss In Ten Days Stock Values Cited DECLINE DEEPENS ON STOCK MARKET Chadbourn Gotham Tops List Leo Rubber Jumps 1 1/8 American Exchange | | By Burton Crane | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tv-an-hour-of-artistry-paul-scofield-and-joy-parker-introduce.html | TV: An Hour of Artistry; Paul Scofield and Joy Parker Introduce Ten-Week Festival of Performing Arts | | By Jack Gould | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/uscanada-unit-head-chosen-by-chase-bank.html | U.S.-Canada Unit Head Chosen by Chase Bank | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/marine-sales-inducts-how.html | Marine Sales Inducts How | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/twins-triumph-over-reds-50-cards-win-76-with-4run-9th.html | Twins Triumph Over Reds, 5-0; Cards Win, 7-6, With 4-Run 9th | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/international-law-aide-picked.html | International Law Aide Picked | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tv-in-a-headset-displayed-here-device-lets-wearer-see-in-2.html | TV IN A HEADSET DISPLAYED HERE; Device Lets Wearer See in 2 Directions at Once | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/crash-kills-reservist-west-orange-lawyer-dies-in-tennessee-auto.html | CRASH KILLS RESERVIST; West Orange Lawyer Dies in Tennessee Auto Accident | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/israeli-bank-opens-us-branch.html | Israeli Bank Opens U.S. Branch | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/acquisition-talks-end.html | Acquisition Talks End | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/coast-archbishop-installed.html | Coast Archbishop Installed | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/carl-robertson-weds.html | Carl Robertson Weds | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/lakers-defeat-pistons-to-take-western-final-baylor-west-star-in.html | Lakers Defeat Pistons to Take Western Final; BAYLOR, WEST STAR IN 123-117 VICTORY Lakers Gain Title Play-Off --Warriors Top Celtics to Even Series at 3-All Warriors Win, 109-99 | | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/views-of-radio-given-by-minow-fcc-head-warns-against-casbah-of.html | VIEWS OF RADIO GIVEN BY MINOW; F.C.C. Head Warns Against 'Casbah of Pitchmen' Lists Radio's Problems Defends Hearings | True | By Val Adams Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/peace-corps-rise-is-voted-by-house-early-foes-laud-volunteers-in.html | PEACE CORPS RISE IS VOTED BY HOUSE; Early Foes Laud Volunteers in Backing Bigger Unit Issues Fail to Develop | | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/william-a-hoeland.html | WILLIAM A. HOELAND | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/teachers-strengths-unions-landslide-and-its-willingness-to-strike.html | Teachers' Strengths; Union's Landslide and Its Willingness To Strike Are Called Keys to Power Limitations on Closed Issues Behind the Scenes Weakness in Bargaining | True | By Fred M. Hechinger | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/concern-pensions-shoeshine-boy-never-on-payroll-after-35-years.html | Concern Pensions Shoeshine Boy, Never on Payroll, After 35 Years | True | By Richard J h. Johnstonthe New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/contract-bridge-vanderbilt-cup-won-in-us-tournament-by-cinderella.html | Contract Bridge; Vanderbilt Cup Won in U.S. Tournament By 'Cinderella Team' From St. Louis The Percentages Decide | | By Albert H. Moreheadspecial To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/insurance-merger-backed.html | Insurance Merger Backed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/commercial-unit-head-appointed-by-it-t.html | Commercial Unit Head Appointed by I.T. & T. | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/negros-home-burns-in-white-section.html | NEGRO'S HOME BURNS IN WHITE SECTION | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/yassky-appoints-chief-of-hotels-at-airports.html | Yassky Appoints Chief Of Hotels at Airports | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/united-air-lines-fills-top-engineering-post.html | United Air Lines Fills Top Engineering Post | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/purchasing-agents-elect.html | Purchasing Agents Elect | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/seoul-orders-leniency-gen-park-bids-junta-favor-repentant.html | SEOUL ORDERS LENIENCY; Gen. Park Bids Junta Favor Repentant Politicians | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/7-hurt-at-south-ferry-women-slightly-injured-in-mishap-on-escalator.html | 7 HURT AT SOUTH FERRY; Women Slightly Injured in Mishap on Escalator | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/time-to-clean-outdoor-grill-safety-rules.html | Time to Clean Outdoor Grill; Safety Rules | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/food-news-each-type-of-onion-has-special-use-need-no-cooking.html | Food News; Each Type of Onion Has Special Use Need No Cooking | True | By Nan Ickeringill | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/injuries-bring-160000-retired-policeman-in-bronx-wins-auto-accident.html | INJURIES BRING $160,000; Retired Policeman in Bronx Wins Auto Accident Suit | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/michaels-joins-oakland-staff.html | Michaels Joins Oakland Staff | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bloomingdale-pack-ratified.html | Bloomingdale Pack Ratified | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/1208193-surplus-reported-by-state.html | $1,208,193 SURPLUS REPORTED BY STATE | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/4-open-month-of-debates-in-house-contest-one-will-be-backed-against.html | 4 Open Month of Debates in House Contest; One Will Be Backed Against Farben by Reform Clubs Contenders Listed | True | By Clayton Knowlesthe New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/music-firkusnys-pearllike-tone-excels-in-beethoven-piano-concerto.html | Music; Firkusny's Pearl-Like Tone; Excels in Beethoven Piano Concerto No. 3 Soloist With Ormandy and the Philadelphia | True | BY Ross Parmenter | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/marie-l-hodge-smith-graduate-will-be-married-57-debutante-engaged.html | Marie L. Hodge, Smith Graduate, Will Be Married; '57 Debutante Engaged to Willoughby Farr, Business Student Koenig--Van Bergen | True | Special to The New York Times.Eric Wagman | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/commodities-prices-of-potato-futures-close-unchanged-to-as-much-as.html | Commodities; Prices of Potato Futures Close Unchanged to as Much as 7 Points Down; OLD MONTHS SHOW BIGGEST DECLINES Report That Maine May Set Limits on Size Allowed in Trading Is Noted | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/nyu-rolls-rise-to-39259.html | N.Y.U. Rolls Rise to 39,259 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jersey-man-hits-1958-dapolito-gains-2d-in-abc-allevents-division.html | JERSEY MAN HITS 1,958; D'Apolito Gains 2d in A.B.C. All-Events Division | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/blue-mesa-dam-contract-let.html | Blue Mesa Dam Contract Let | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/retailers-show-is-delayed.html | Retailers' Show Is Delayed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/carter-products-backed-on-patent.html | CARTER PRODUCTS BACKED ON PATENT | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/2-designers-select-sister-of-first-lady-as-bettterdressed.html | 2 Designers Select Sister of First Lady as 'Better-Dressed' | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/the-upset-in-syria.html | The Upset in Syria | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/oslos-offering-marketed-today-price-is-98-to-yield-57-on-10-million.html | OSLO'S OFFERING MARKETED TODAY; Price Is 98 to Yield 5.7% on 10 Million Issue Baxter Laboratories Pacific Power and Light COMPANIES OFFER SECURITIES ISSUES First Lincoln Financial Thomasville Furniture Printing Corp. of America | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/2-aid-school-building-plan.html | 2 Aid School Building Plan | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/69-turkish-officers-purged-for-revolt.html | 69 TURKISH OFFICERS PURGED FOR REVOLT | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hughes-rejects-airlines-aid-bid-new-funds-barred-pending-ruling-on.html | HUGHES REJECTS AIRLINE'S AID BID; New Funds Barred Pending Ruling on Control Plan Bid to Cut Service Permanence Sought | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/berol-pointer-victor-wrangler-sam-captures-open-derby-at-clinton.html | BEROL POINTER VICTOR; Wrangler Sam Captures Open Derby at Clinton Trials | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/saving-the-uns-peace-role.html | Saving the U.N.'s Peace Role | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tv-figure-is-divorced-husband-gets-decree-against-this-is-your-life.html | TV FIGURE IS DIVORCED; Husband Gets Decree Against 'This Is Your Life' Subject | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-universal-oil-process.html | New Universal Oil Process | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/delay-endangers-wilderness-bill.html | Delay Endangers Wilderness Bill | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/goulart-arrives-for-key-parleys-on-aid-program-goulart-arrives-for.html | Goulart Arrives for Key Parleys on Aid Program; GOULART ARRIVES FOR U.S. AID TALKS Talks' Importance Cited Talks in Brazil at Impasse | True | By E.w. Kenworthy Special To the New York Times.united Press International Telephoto | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/foreign-affairs-looking-west-and-east-from-comoi-no-nuclear-arms.html | Foreign Affairs; Looking West and East From Como--I No Nuclear Arms Wanted | True | By C.l. Sulzberger | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/two-bettors-seized-trying-to-rob-banks.html | TWO BETTORS SEIZED TRYING TO ROB BANKS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/convictloot-case-baffles-mississippi.html | CONVICT-LOOT CASE BAFFLES MISSISSIPPI | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |