Exhibit D22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/9thinning-surge-checked-by-craig-mets-righthander-snaps-white-sox.html | 9TH-INNING SURGE CHECKED BY CRAIG; Mets' Right-Hander Snaps 'White Sox' Streak at 6-- Cunningham Hits Homer Craig Aided by 4-0 Lead Running Proves Costly | True | By Louis Effrat Special To the New York Times the New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/blood-to-be-collected.html | Blood to Be Collected | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cotton-retains-downward-trend-prices-close-5-cents-a-bale-up-to-40.html | COTTON RETAINS DOWNWARD TREND; Prices Close 5 Cents a Bale Up to 40 Cents Off | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bonds-longterm-treasurys-again-lead-advance-in-market-32-issues-of.html | Bonds: Long-Term Treasurys Again Lead Advance in Market; 32 ISSUES OF U.S. REACH 1962 HIGHS No Governments Yielding 4% or Above--Discounts Show Drop on Bills 4% Yield Basis Utility Issues Gain | True | By Paul Heffernan | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/san-francisco-the-irony-and-the-problems-of-richard-m-nixon-the.html | San Francisco; The Irony and the Problems of Richard M. Nixon The Power of Memory The Psychological Flaw | True | By James Reston | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-court-orders-pupil-integration-for-new-orleans-segregation.html | U.S. COURT ORDERS PUPIL INTEGRATION FOR NEW ORLEANS; Segregation Barred in First Six Grades of All Public Schools in Fall Term PLACEMENT LAW UPSET Knoxville Grade-a-Year Plan Is Ruled Inconsistent With Negroes' Legal Rights Action of Board Scored U.S. Court Orders New Orleans To Integrate Its Public Schools Action Is Forecast Knoxville Speed-up Ordered Negroes Had Sued | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-boundary-aide-named.html | U.S. Boundary Aide Named | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-hosiery-line-lifts-sales-hopes-chadbourn-gotham-granted-runless.html | NEW HOSIERY LINE LIFTS SALES HOPES; Chadbourn Gotham Granted Runless Stocking Patent Another New Development Choice for Producers NEW HOSIERY LINE LIFTS SALES HOPES | True | By Philip Shabecoff | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jack-loses-appeal-on-ungar-loan.html | Jack Loses Appeal on Ungar Loan | True | The New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/knesset-demands-boy-be-returned-dispute-over-child-taken-by-zealots.html | KNESSET DEMANDS BOY BE RETURNED; Dispute Over Child Taken by Zealots Aired in Israel | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/donald-clinton-swatland-dies-corporate-and-financial-lawyer-partner.html | Donald Clinton Swatland Dies; Corporate and Financial Lawyer; Partner of Cravath, Swaine & Moore for 36 Years Was a General in World War II | True | Kaiden Kazajian | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/simonetta-and-fabiani-plan-joint-paris-salon-giorgini-not-surprised.html | Simonetta and Fabiani Plan Joint Paris Salon; Giorgini Not Surprised | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/course-on-communism-delayed.html | Course on Communism Delayed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/emergency-set-in-hawaii-strike-gov-quinn-calls-on-kennedy-to-act-to.html | EMERGENCY SET IN HAWAII STRIKE; Gov. Quinn Calls on Kennedy to Act to Bring in Food Flour is Unloaded Food on Ships in Port | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/court-hears-plea-by-isbrandtsen-asks-ruling-whether-ship-sale.html | COURT HEARS PLEA BY ISBRANDTSEN; Asks Ruling Whether Ship Sale Breaks Labor Pact Contract Clause Cited Ship Attached for Wages | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/alaska-fishing-checked.html | Alaska Fishing Checked | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/erhard-presses-drive-on-prices-calls-germany-defenseless-in-the.html | ERHARD PRESSES DRIVE ON PRICES; Calls Germany 'Defenseless' in the Common Market | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/party-reelects-nehru-indian-prime-minister-named-leader-for-next-5.html | PARTY RE-ELECTS NEHRU; Indian Prime Minister Named Leader for Next 5 Years | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/plays-to-be-given-by-actors-studio-theatre-company-weighed-to-aid.html | PLAYS TO BE GIVEN BY ACTORS STUDIO; Theatre Company Weighed to Aid Financial Situation Economic Stability a Factor Studio Began in 1947 | True | By Louis Calta | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/football-giants-to-open-sept-16-cleveland-game-is-among-innovations.html | FOOTBALL GIANTS TO OPEN SEPT. 16; Cleveland Game Is Among Innovations in Schedule Steeler Games Shifted | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/informant-bill-gains-measure-protects-witnesses-in-federal.html | INFORMANT BILL GAINS; Measure Protects Witnesses in Federal Investigations | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/the-times-1961-earnings-rose-ads-and-circulation-at-records.html | The Times' 1961 Earnings Rose; Ads and Circulation at Records; THE TIMES RAISED ITS 1961 EARNINGS Balance Sheet Improves | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/kennedy-not-told-of-alert-by-sac-general-suspected-alarm-last-fall.html | KENNEDY NOT TOLD OF ALERT BY S.A.C.; General Suspected Alarm Last Fall Was False Prompt Alert Is Normal Decision Is Opposed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/billionbarrel-production-mark-set-in-1961-by-jersey-standard.html | Billion-Barrel Production Mark Set in 1961 by Jersey Standard; COMPANIES ISSUE EARNINGS FIGURES Expansion Detailed ADMIRAL PLASTICS TECUMSEH PRODUCTS M. LOWENSTEIN OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jersey-town-seeks-aid-mayor-of-washington-declares-emergency-after.html | JERSEY TOWN SEEKS AID; Mayor of Washington Declares Emergency After Big Fire | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/benefit-on-april-13-to-assist-brooklyn-school-settlement.html | Benefit on April 13 to Assist Brooklyn School Settlement | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/control-of-tubes-to-shift-by-july-31-tobin-and-stichman-still-at.html | CONTROL OF TUBES TO SHIFT BY JULY 31; Tobin and Stichman Still at Odds on Price for H. & M. 4 Million Investment Price Dispute Likely Ready To Cooperate | True | By Joseph C. Ingraham the New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/old-brewery-site-in-newark-deal-former-krueger-property-sold-by.html | OLD BREWERY SITE IN NEWARK DEAL; Former Krueger Property Sold by Syndicate Kearny Space Leased Newark Plant Rented Deal in Factory Park | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/john-j-mgoldrick.html | JOHN J. M'GOLDRICK | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mass-trial-of-cuban-invaders-reported-completed.html | Mass Trial of Cuban Invaders Reported Completed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/enterprise-ending-shakedown-atomcarrier-cruises-off-cubas-first-such.html | Enterprise Ending Shakedown; Atom-Carrier Cruises Off Cuba; First Such Vessel Gets Rating on Readiness Tomorrow –Joins Fleet in June Planes Practice Ship Reacts Quickly Speedy Acceleration | True | By Jack Raymond Special To The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/pieta-arrival-is-set-work-to-be-brought-here-in-april-64-spellman.html | 'PIETA' ARRIVAL IS SET; Work to Be Brought Here in April, '64, Spellman Says | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/penny-is-said-to-start-child-on-road-to-thrift-use-of-pennies.html | Penny Is Said to Start Child on Road to Thrift; Use of Pennies | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/automatic-shuttle-has-lost-novelty-for-new-yorkers.html | Automatic Shuttle Has Lost Novelty For New Yorkers | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/autopsy-shows-no-brain-injury-to-paret-before-griffith-fight.html | Autopsy Shows No Brain Injury To Paret Before Griffith Fight; District Attorney Seeking to Assess the Responsibility for Boxer's Death– Big Crowd at Funeral Home No Old Injury Found Griffith in Seclusion $48,000 Purse Waits Much Data Collected Resolution on Paret Diverted | True | By Robert L. Teague | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/japan-reports-ship-orders.html | Japan Reports Ship Orders | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/nba-chief-sees-good-in-boxing-larson-a-doctor-calls-it-an-aid-to.html | N.B.A. CHIEF SEES 'GOOD' IN BOXING; Larson, a Doctor, Calls It an Aid to Physical Fitness 'Evil,' Says Vatican Paper A.M.A. Urges Supervision | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/polio-vaccination-drive-set.html | Polio Vaccination Drive Set | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/otto-poetzl.html | OTTO POETZL | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/students-in-exchange-whites-at-carolina-college-negroes-in-iowa.html | STUDENTS IN EXCHANGE; Whites at Carolina College, Negroes in Iowa Classes | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/barlow-in-ship-safety-post.html | Barlow in Ship Safety Post | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mrs-harteveldt-jr-has-son.html | Mrs. Harteveldt Jr. Has Son | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/auto-injuries-up-here-weeks-total-of-1019-is-53-higher-than-a-year.html | AUTO INJURIES UP HERE; Week's Total of 1,019 Is 53 Higher Than a Year Ago | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/speech-by-castro-indicates-curbs-on-red-militants-washington.html | SPEECH BY CASTRO INDICATES CURBS ON RED 'MILITANTS; Washington Experts Study Attack on Faction--See Effort to Regain Control New Situation Seen 'Idiocies' Are Denounced SPEECH BY CASTRO HINTS RIFT IN CUBA | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/tony-committee-picks-nominees-theatre-wing-to-announce-winners-on.html | TONY COMMITTEE PICKS NOMINEES; Theatre Wing to Announce Winners on April 29 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/draft-call-for-june-rises.html | Draft Call for June Rises | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/homemakers-group-lauded-by-dumpson.html | HOMEMAKERS GROUP LAUDED BY DUMPSON | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mcnaughton-retires-he-withdraws-as-canadian-chairman-of-joint-group.html | McNAUGHTON RETIRES; He Withdraws as Canadian Chairman of Joint Group | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/isaacs-accuses-wagner-aide-of-political-blackmail-in-albany.html | Isaacs Accuses Wagner Aide Of Political Blackmail in Albany; Councilman Says Ruggieri Hold Up City Message for Last-Minute Deal Treulich to Investigate | True | By Charles G. Bennett | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/washington-offers-young-a-host-of-historic-sights-places-to-go.html | Washington Offers Young A Host of Historic Sights; PLACES TO GO SPECIAL EVENTS MISCELLANEOUS | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/williams-ring-victor-beats-terrell-when-referee-liston-halts-bout.html | WILLIAMS RING VICTOR; Beats Terrell When Referee Liston Halts Bout in 7th | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/research-chief-named.html | Research Chief Named | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/strike-is-ordered-on-pullman-cars-conductors-set-walkout-on-job.html | STRIKE IS ORDERED ON PULLMAN CARS; Conductors Set Walkout on Job Protection Issue | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/living-theatre-needs-9000.html | Living Theatre Needs $9,000 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/1001-shot-takes-aqueduct-sprint-vale-sunshine-20270-is-nose-victor.html | 100-1 SHOT TAKES AQUEDUCT SPRINT; Vale Sunshine, $202.70, Is Nose Victor Over Choice Private Eye Scores | True | By William R. Conklin | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jersey-bell-president-joins-prudential-board.html | Jersey Bell President Joins Prudential Board | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/chemical-maker-votes-stock-split-products-research-company-plans-54.html | CHEMICAL MAKER VOTES STOCK SPLIT; Products Research Company Plans 5-4 Distribution | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/childrens-events.html | Children's Events | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/3d-st-settlement-planning-benefit-at-show-april-26-music-school-to.html | 3d St. Settlement Planning Benefit At Show April 26; Music School to Raise Funds at 'I Can Get It for You Wholesale' | True | D'Arlene | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/authors-daughter-promoted.html | Author's Daughter Promoted | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/matzoh-ban-defended-soviet-aide-in-us-reported-to-say-jews-may-bake.html | MATZOH BAN DEFENDED; Soviet Aide in U.S. Reported to Say Jews May Bake Own | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/israel-and-syria-urge-un-to-act-each-asks-condemnation-of-the-other.html | ISRAEL AND SYRIA URGE U.N. TO ACT; Each Asks Condemnation of the Other for Clashes Syria Asks Warning Dispute Over Negev | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/admiral-praises-navy-education-anticommunist-training-is-success.html | ADMIRAL PRAISES NAVY EDUCATION; Anti-Communist Training Is Success, Senators Told Walker Testifies Today | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/money.html | Money | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/2-business-groups-oppose-tax-program-at-senate-hearing.html | 2 Business Groups Oppose Tax Program at Senate Hearing | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-chemical-strengthens-tire.html | New Chemical Strengthens Tire | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/newark-housing-urged-5-million-midincome-coop-is-proposed-in.html | NEWARK HOUSING URGED; 5 Million Mid-Income Co-op Is Proposed in Renewal Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/korean-red-charge-rejected.html | Korean Red Charge Rejected | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/magazines-fight-a-mail-rate-rise-spokesman-says-most-of-them-would.html | MAGAZINES FIGHT A MAIL RATE RISE; Spokesman Says Most of Them Would Have to Quit Cites Television Competition | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-skaters-popular-exhibition-in-berlin-attracts-sellout-crowd-of.html | U.S. SKATERS POPULAR; Exhibition in Berlin Attracts Sellout Crowd of 7,000 | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/nyu-nine-beats-city-college-72-violets-capitalize-on-four-beaver.html | N.Y.U. NINE BEATS CITY COLLEGE, 7-2; Violets Capitalize on Four Beaver Errors to Win Long Island Aggies Victors Wagner Downs Iona, 2-1 Maritime College Wins, 12-1 Conlon Paces Adelphi Hunter Beats Manhattan | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/julie-harris-gets-award.html | Julie Harris Gets Award | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/woman-robbed-shot-in-irt.html | Woman Robbed, Shot in IRT | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/warren-e-hill-is-dead-at-60-was-counselor-to-businesses.html | Warren E. Hill Is Dead at 60; Was Counselor to Businesses | True | Conway Studio | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/paris-ends-monaco-talk-acts-after-principality-refuses-to-cut.html | PARIS ENDS MONACO TALK; Acts After Principality Refuses to Cut Residents' Tax | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/kyle-d-palmer-70-exeditor-on-coast.html | KYLE D. PALMER, 70, EX-EDITOR ON COAST | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/two-key-officers-quit-endicott-johnson-posts.html | Two Key Officers Quit Endicott Johnson Posts | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/housing-aide-named-harry-j-trivisonno-to-assist-city-redevelopment.html | HOUSING AIDE NAMED; Harry J. Trivisonno to Assist City Redevelopment Chief | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/34family-house-is-taken-in-bronx-parcels-os-196th-and-one-on-nelson.html | 34-FAMILY HOUSE IS TAKEN IN BRONX; Parcels on 196th and One on Nelson Ave. in 2 Deals House on 135th St. Taken 35-Year Holding Sold Forman Ave. Plant Leased Walk-Up Changes Hands Bank Buys Plot | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/sign-revision-slated-state-makes-3d-effort-to-get-westchester-work.html | SIGN REVISION SLATED; State Makes 3d Effort to Get Westchester Work Done | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rallies-of-elderly-to-hear-president.html | RALLIES OF ELDERLY TO HEAR PRESIDENT | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/fur-trim-unit-asked-consultations-proposed-on-its-use-in-coats-and.html | FUR TRIM UNIT ASKED; Consultations Proposed on Its Use in Coats and Suits | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/help-on-tax-returns-set-for-bronx-and-si.html | Help on Tax Returns Set for Bronx and S.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/job-equality-panel-cites-years-gains.html | JOB EQUALITY PANEL CITES YEAR'S GAINS | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/no-news-session-this-week.html | No News Session This Week | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/satellite-station-is-tested-in-maine-340ton-antenna-picks-up-signal.html | SATELLITE STATION IS TESTED IN MAINE; 340-Ton Antenna Picks Up Signal Bounced Off Hill | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/mrs-birger-tonneson.html | MRS. BIRGER TONNESON | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ogdensburg-keeps-service.html | Ogdensburg Keeps Service | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/stage-two-oneacters-man-out-loud-and-spanish-armada.html | Stage: Two One-Acters; 'Man Out Loud' and 'Spanish Armada' | True | By Milton Esterow | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/northrop-chief-elected-to-timesmirror-board.html | Northrop Chief Elected To Times-Mirror Board | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/denver-jewish-hospital-plans-benefit-tuesday.html | Denver Jewish Hospital Plans Benefit Tuesday | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/son-to-mrs-robert-straus.html | Son to Mrs. Robert Straus | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/extra-money-bill-includes-storm-aid.html | EXTRA MONEY BILL INCLUDES STORM AID | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gop-senators-split-on-un-bill-financing-compromise-that-dirksen.html | G.O.P. SENATORS SPLIT ON U.N. BILL; Financing Compromise That Dirksen Backs Is Fought --Big Majority Periled G.O.P. SENATORS SPLIT ON U.N. BILL The Original Request | True | By Russell Baker Special To The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bomb-hits-kansas-city-home.html | Bomb Hits Kansas City Home | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/frank-contey-jr-62-of-jersey-scrap-firm.html | FRANK CONTEY JR., 62, OF JERSEY SCRAP FIRM | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hospital-here-notes-10year-rise-in-cost.html | HOSPITAL HERE NOTES 10-YEAR RISE IN COST | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cherry-tree-fete-opened-in-capital.html | CHERRY TREE FETE OPENED IN CAPITAL | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/schools-reinstate-cointoss-concern.html | SCHOOLS REINSTATE 'COIN-TOSS' CONCERN | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/british-auto-workers-strike.html | British Auto Workers Strike | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/success-comes-in-2s-for-rookie-in-2-cup-games-gilbert-has-2-goals.html | SUCCESS COMES IN 2S FOR ROOKIE; In 2 Cup Games Gilbert Has 2 Goals and 2 Assists Receipts Set Record Circus Will Move, If . . . | | By Harry Heerenthe New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/antibias-effort-asked-johnson-says-us-must-act-progress-is.html | ANTI-BIAS EFFORT ASKED; Johnson Says U.S. Must Act --Progress Is Predicted | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cooking-tip.html | Cooking Tip | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/earnings-decline-for-general-tire-firstquarter-net-81-cents-a-share.html | EARNINGS DECLINE FOR GENERAL TIRE; First-Quarter Net 81 Cents a Share, Meeting Is Told OTHER MEETINGS Chesapeake Corp. of Va. Cuban Tobacco Co. COMPANIES HOLD ANNUAL MEETINGS Eastern Gas & Fuel General Time Corp. Northgate Explorations Pepsi-Cola General Bottlers Pittsburgh Coke Raybestos-Manhattan Texas National Petroleum United States Tobacco Co. Victor Paint Co. | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/12-more-thors-ordered.html | 12 More Thors Ordered | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/manolis-kalomiris-greek-composer-78.html | MANOLIS KALOMIRIS, GREEK COMPOSER, 78 | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hubert-kelly-92-of-tammany-hall-sergeantatarms-is-dead-served-for.html | HUBERT KELLY, 92, OF TAMMANY HALL; Sergeant-at-arms Is Dead --Served for 60 Years | True | The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/beechnut-inc-names-a-new-general-counsel.html | Beech-Nut, Inc., Names A New General Counsel | True | Fabian Bachrach | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/oyster-bay-tax-aide-named.html | Oyster Bay Tax Aide Named | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rate-rise-opposed-increase-on-alaska-routes-is-rejected-by-examiner.html | RATE RISE OPPOSED; Increase on Alaska Routes Is Rejected by Examiner | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/xrays-are-found-to-harm-embryo-10roentgen-limit-is-urged-during.html | X-RAYS ARE FOUND TO HARM EMBRYO; 10-Roentgen Limit Is Urged During Early Pregnancy Studied 20,000 Embryos | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/aid-official-chosen-kennedy-selects-mansfield-for-inspector-general.html | AID OFFICIAL CHOSEN; Kennedy Selects Mansfield for Inspector General Post | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/air-forces-views-on-the-rs70-edited.html | AIR FORCE'S VIEWS ON THE RS-70 EDITED | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/un-unit-drops-case-of-jailed-newsman.html | U.N. UNIT DROPS CASE OF JAILED NEWSMAN | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/texan-will-fight-charge-of-fraud-estes-vows-creditors-wont-lose-in.html | TEXAN WILL FIGHT CHARGE OF FRAUD; Estes Vows Creditors Won't Lose in Mortgage Deal Concern 'not involved' Heller Officials Queried | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/memorial-hospital-names-officers.html | Memorial Hospital Names Officers | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/end-the-strike-threat.html | End the Strike Threat | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/moss-british-driver-clears-up-controversy-of-sebring-pit-stop.html | Moss, British Driver, Clears Up Controversy of Sebring Pit Stop; Letter Sent to Ullmann Tempest Over Teacup Vineland Racing Sunday | True | By Frank M. Blunk | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/onehour-comedy-planned-by-cbs-situation-series-with-eddie-foy-jr.html | ONE-HOUR COMEDY PLANNED BY C.B.S.; Situation Series With Eddie Foy Jr. Still Uncertain Military School Comedy Taped Confusion N.B.C. Plans Glenn Films | True | By Richard F. Shepard | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/booksauthors-who-discovered-america-novel-is-postponed-a-life-of.html | Books--Authors; Who Discovered America? Novel Is Postponed A 'Life' of Sherlock Holmes | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bill-hits-rail-merger-kefauver-plan-would-defer-deal-by-central.html | BILL HITS RAIL MERGER; Kefauver Plan Would Defer Deal by Central, Pennsy | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hotel-fire-kills-one-woman-dies-in-reno-blaze-others-feared-lost.html | HOTEL FIRE KILLS ONE; Woman Dies in Reno Blaze -- Others Feared Lost | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/levene-will-star-in-drama-by-moll-theatre-guild-and-kanin-to.html | LEVENE WILL STAR IN DRAMA BY MOLL; Theatre Guild and Kanin to Co-Produce 'Seidman' Two Shows to Close Theatres Notes | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/met-offers-elektra.html | Met Offers 'Elektra' | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/harriman-outlines-chinese-reds-aims.html | HARRIMAN OUTLINES CHINESE REDS' AIMS | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/arcaro-46-retires-a-jockey-31-years-arcaro-retires-after-a-riding.html | Arcaro, 46, Retires; A Jockey 31 Years; Arcaro Retires After a Riding Career of 31 Years and $30,039,543 in Purses IN 24,092 RACES, JOCKEY WON 4,779 Arcaro, 5 Times a Winner in Kentucky Derby, Will Join Totalisator Company Continued From Page 1, Col. 2 Slated to Ride Kelso Trained in Tough School Suspended Once for Year | True | By Joseph C. Nichols the New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bishop-choked-by-meat.html | Bishop Choked by Meat | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/susan-howard-to-be-the-bride-of-an-exofficer-tobecoburn-graduate-an.html | Susan Howard To Be the Bride Of an Ex-Officer; Tobe-Coburn Graduate and Charles Paules Jr. Are Engaged Fisher--Silpe | True | Special to The New York Times.Bradford BachrachWill Weissberg | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/sumlin-in-london-for-bout.html | Sumlin in London for Bout | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/lorillard-now-free-to-diversify-ban-on-nontobacco-ventures-ended-by.html | Lorillard Now Free to Diversify; Ban on Non-Tobacco Ventures Ended by Holders | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/colonial-pipeline-elects.html | Colonial Pipeline Elects | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/wife-held-in-shooting-seized-in-attack-on-leader-of-new-haven-core.html | WIFE HELD IN SHOOTING; Seized in Attack on Leader of New Haven C.O.R.E. Unit | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/letters-to-the-times-celler-urges-ftc-aid-representative-wants.html | Letters to The Times; Celler Urges F.T.C. Aid Representative Wants Commission Given Access to Census Returns Encroachments on Freedom Guatemala's Regime Yidgoras Defended as Respecter of Democratic Practices Selecting Movies for Children | True | EMANUEL CELLER.WILLIAM B. PUTNEY.MARIO ROSENTHAL. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/syria-announces-revolt-is-ended-military-reports-aleppo-is.html | SYRIA ANNOUNCES REVOLT IS ENDED; Military Reports Aleppo Is Recovered--Biorhurs Raid Insurgent Post SYRIA JUNTA SAYS REVOLT IS ENDED | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/all-out-of-step-but-us.html | All Out of Step but Us | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/europe-protests-us-tariff-rises-common-market-asks-talk-on-glass.html | EUROPE PROTESTS U.S. TARIFF RISES; Common Market Asks Talk on Glass and Carpet Duty EUROPE PROTESTS U.S. TARIFF RISES 'Surprise' Is Expressed U.S. Compensation Planned | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/theatre-master-actor-a-study-of-paul-scofield-who-opened-tvs-arts.html | Theatre: Master Actor; A Study of Paul Scofield, Who Opened TV's Arts Festival Last Night | True | By Howard Taubman | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/magazine-in-move-ladies-home-journal-plans-shift-of-units-to-new.html | MAGAZINE IN MOVE; Ladies' Home Journal Plans Shift of Units to New York | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/usscandinavian-unit-to-hold-dance-sunday.html | U.S.-Scandinavian Unit To Hold Dance Sunday | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/aaron-fox-dies-at-65-exofficer-of-film-concern-headed-by-his.html | AARON FOX DIES AT 65; Ex-Officer of Film Concern Headed by His Brother | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-dartmouth-chair-class-of-1925-endows-post-chemist-is-appointed.html | NEW DARTMOUTH CHAIR; Class of 1925 Endows Post-- Chemist Is Appointed | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/books-of-the-times-cool-to-singers-plight-his-friendship-with.html | Books of The Times; Cool to Singers' Plight His Friendship With Delius | True | By Thomas Lask | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/german-reds-offer-factories-to-guiana.html | GERMAN REDS OFFER FACTORIES TO GUIANA | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/most-stocks-up-in-london-trade-issues-advance-on-small-but-steady.html | MOST STOCKS UP IN LONDON TRADE; Issues Advance on Small But Steady Support | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rebels-appeal-to-cairo.html | Rebels Appeal to Cairo | True | By Dana Adams Schmidt Special to the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/sports-of-the-times-for-masters-only-compounding-the-felony-many.html | Sports of The Times; For Masters Only Compounding the Felony Many Reasons Outside Chance | True | By Arthur Daleyunited Press International | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/shipping-events-3-bids-are-close-10000-separates-2-lowest-estimates.html | SHIPPING EVENTS; 3 BIDS ARE CLOSE; $10,000 Separates 2 Lowest Estimates on 6 Vessels Record Lakes Arrival LL.A. to Talk Wages | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/prisons-chief-appointed.html | Prisons Chief Appointed | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-reversing-stand-gives-glenn-data-to-un.html | U.S., Reversing Stand, Gives Glenn Data to U.N. | True | Special to The New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/dr-bauchmann-brooklyn-pastor-leader-of-st-jacobi-church-in-bay.html | DR. BAUCHMANN, BROOKLYN PASTOR; Leader of St. Jacobi Church in Bay Ridge Is Dead | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/named-by-salvation-army.html | Named by Salvation Army | True | Special to The New York Times | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/school-criticism-called-valuable-education-association-hails-report.html | SCHOOL CRITICISM CALLED VALUABLE; Education Association Hails Report on Job Training School Drop-Out Cited | True | By Gene Currivan | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/inquiry-on-stockpiling-is-told-about-windfalls-us-had-allowed.html | Inquiry on Stockpiling Is Told About Windfalls; U.S. Had Allowed Suppliers to Cancel Contracts Premium Paid for Delivery of Unneeded Nickel Cutback in 1958 | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/japan-socialists-end-boycott.html | Japan Socialists End Boycott | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/belgrade-releases-100-they-are-first-of-1000-to-be-freed-in.html | BELGRADE RELEASES 100; They Are First of 1,000 to Be Freed in Political Amnesty | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/union-says-strike-can-shut-schools-cogm-asserts-that-30000.html | UNION SAYS STRIKE CAN SHUT SCHOOLS; Cogm Asserts That 30,000 Teachers Will Walk Out | True | By Leonard Buder | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/peiping-admits-economic-faults-in-editorial-reprinted-by-soviet.html | Peiping Admits Economic Faults In Editorial Reprinted by Soviet; PEIPING CONCEDES ECONOMIC ERRORS Soviet Stresses Abundance | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-and-britain-pressing-soviet-again-on-inspection-west-again-bids.html | U.S. and Britain Pressing Soviet Again on Inspection; WEST AGAIN BIDS FOR INSPECTIONS British Appeal to Soviet New Start Considered Peiping Reiterates Stand West Blamed for Deadlock | True | Special to The New York Times.United Press International | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/football-hall-of-fame-elects-mclaughry-and-11-players-from-list-of.html | Football Hall of Fame Elects McLaughry and 11 Players From List of 142; O'DEA, M'EWAN, HUBBARD NAMED They and Tuss McLaughry, Famed as a Coach, Are Among 12 Honored 121 Players Nominated Played for Nine Years | True | By Allison Danzig | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-04 | 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gas-storage-capacity-rises.html | Gas Storage Capacity Rises | True | | 1990-02-05 | RE0000470123 | RE0000470123 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/gasoline-stocks-dipped-for-week-drop-was-813000-barrels-crude-oil.html | GASOLINE STOCKS DIPPED FOR WEEK; Drop Was 813,000 Barrels --Crude Oil Output Off Refinery Run Falls | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/aviation-news-route-to-tahiti-cab-examiner-favors-it-for-south.html | AVIATION NEWS; ROUTE TO TAHITI; C.A.B. Examiner Favors It for South Pacific Air Lines Terminal Dedicated | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nyu-business-schools-name-executive-dean.html | N.Y.U. Business Schools Name Executive Dean | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/temple-nine-tops-columbia-6-to-2-liu-beats-bridgeport-10-brooklyn.html | TEMPLE NINE TOPS COLUMBIA, 6 TO 2; L.I.U. Beats Bridgeport, 1-0 -- Brooklyn College Bows Jones' Hit Decides Queens in Front, 12--6 C.W. Post 9-8 Victor | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/radium-group-elects-englewood-specialist-named-presidentelect-of.html | RADIUM GROUP ELECTS; Englewood Specialist Named President-Elect of Society | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/as-defeat-reds-on-8-hitter-31-rakow-goes-routecards-sink-philstwins.html | A'S DEFEAT REDS ON 8-HITTER, 3-1; Rakow Goes Route--Cards Sink Phils--Twins Win Kralick and Stigman Star Cubs Beat Dodgers, 6--5 | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/1962-circus-opens-stand-at-garden-first-performance-is-seen-by.html | 1962 CIRCUS OPENS STAND AT GARDEN; First Performance Is Seen by 7,500-- 200 in Cast 160 Varied Animals | True | By Guy Talese | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/central-foundry-adds-van-fleet-to-its-board.html | Central Foundry Adds Van Fleet to Its Board | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/four-deny-guilt-in-narcotics-case-french-tv-figure-in-group-seized.html | FOUR DENY GUILT IN NARCOTICS CASE; French TV Figure in Group Seized in 3.8 Million Raid Continued in $100,000 Bail | True | By James P. McCaffrey | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/monmouth-track-gets-6-more-days-garden-state-receives-24-in-jerseys.html | MONMOUTH TRACK GETS 6 MORE DAYS; Garden State Receives 24 in Jersey's 'Extra' Season | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/warners-dispels-invasion-rumors-key-west-activities-linked-to.html | WARNERS DISPELS INVASION RUMORS; Key West Activities Linked to Kennedy War Film Land Rented From Sheriff PT Boats Scarce | True | By Murray Schumach Special to the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/moscow-official-attacks-trend-toward-leveling-workers-pay-volkov.html | Moscow Official Attacks Trend Toward Leveling Workers' Pay; Volkov Says Salaries Must Be Based on Individuals' Skills and Production | True | By Theodore Shabad Special To the New York Times.camera Press-Pix | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/the-theatre-an-allegory-arena-stage-presents-burning-of-lepers.html | The Theatre: An Allegory; Arena Stage Presents 'Burning of Lepers' | True | BY Howard Taubman Special To the New York Times.henry Grossman | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/integration-near-in-pennsylvania-coatesville-will-send-white-pupils.html | INTEGRATION NEAR IN PENNSYLVANIA; Coatesville Will Send White Pupils to All-Negro School White and Negro Teachers | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/crampton-cards-22-on-par3-course-in-masters-tuneup-nicklaus-casper.html | Crampton Cards 22 on Par-3 Course in Masters Tune-Up; NICKLAUS, CASPER EXCEL AT AUGUSTA Crampton Heads Field That Will Shift to 6,980-Yard Masters Layout Today Five Australians in Field Guldahl, Wood Absent | True | By Lincoln A. Werden Special to the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/california-acts-after-92-years.html | California Acts After 92 Years | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/baumritter-buys-kling-factories-furniture-maker-expanding.html | BAUMRITTER BUYS KLING FACTORIES; Furniture Maker Expanding Production Operations OTHER SALES, MERGERS Jonathan Logan, Inc. Brattleboro Industries Red Owl Stores | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/french-line-names-agent.html | French Line Names Agent | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/2-liberals-voice-tax-plan-qualms-propose-lower-income-levy-and-aid.html | 2 LIBERALS VOICE TAX PLAN QUALMS; Propose Lower Income Levy and Aid to Needy Areas Opposition Front | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/money.html | Money | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wiretap-bill-hit-as-freedom-peril-aclu-and-labor-leader-condemn.html | WIRETAP BILL HIT AS FREEDOM PERIL; A.C.L.U. and Labor Leader Condemn Kennedy Plan | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/warmth-in-the-arctic.html | Warmth in the Arctic | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/envoy-in-jakarta-sees-peace-hopes-jones-of-us-is-optimistic-on-new.html | ENVOY IN JAKARTA SEES PEACE HOPES; Jones of U.S. Is Optimistic on New Guinea Dispute Jones Sees Sukarno Former Rebels to Fight 2 Strafings Reported Dutch Uninformed of Talks | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/casita-maria-to-gain-at-a-benefit-saturday.html | Casita Maria to Gain At a Benefit Saturday | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nehru-is-reappointed.html | Nehru Is Reappointed | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/advertising-ban-on-cutrate-subscription-first-statement-since-shift.html | Advertising Ban on Cut-Rate Subscription?; First Statement Since Shift Socialist Advertising Selling in Israel Accounts People Calendar Addendum | True | By Peter Bart | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/gottwald-mausoleum-closed.html | Gottwald Mausoleum Closed | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/governor-finds-big-gain-in-state-growth-has-been-16-in-4-years-he.html | GOVERNOR FINDS BIG GAIN IN STATE; Growth Has Been 16% in 4 Years, He Tells Editors | True | By Philip Benjamin | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/shoemaker-to-succeed-retired-arcaro-as-rider-of-kelso-this-campaign.html | Shoemaker to Succeed Retired Arcaro as Rider of Kelso This Campaign; THE SHOE TO PILOT JAIPUR IN GOTHAM Kelso's New Jockey Likely to Ride Colt Again--Rullah Red First at Aqueduct Jaipur Lacks Tune-Up Race Sprint Won by 5 Lengths | True | By Joseph C. Nicholsthe New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/williams-plans-4th-africa-trip.html | Williams Plans 4th Africa Trip | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/crash-victims-found.html | Crash Victims Found | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/roosevelt-trot-to-garnet-queen-mare-beats-bo-kid-by-nose-and.html | ROOSEVELT TROT TO GARNET QUEEN; Mare Beats Bo Kid by Nose and Returns $11.60 Six-Betting Interests Double for Dancer | True | By Frank M. Blunk Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-president-picked-by-equity-corporation.html | New President Picked By Equity Corporation | True | Conway Studios | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/europe-tariff-protest-common-market-kept-course-of-action-with-us.html | EUROPE TARIFF PROTEST; Common Market Kept Course of Action With U.S. Open | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/warner-bros-adds-dior-line.html | Warner Bros. Adds Dior Line | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/amor-artis-revives-mendelssohns-st-paul-at-town-hall.html | Amor Artis Revives Mendelssohn's 'St. Paul' at Town Hall | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/air-force-plans-radar-system-to-detect-satellites.html | Air Force Plans Radar System to Detect Satellites | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fete-is-planned-at-colony-club-to-aid-cathedral-card-party-on-may-2.html | Fete Is Planned At Colony Club To Aid Cathedral; Card Party on May 2 to Help St. Peter and St. Paul in Capital | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-encouraged-by-trade-bloc-talk.html | BRITISH ENCOURAGED BY TRADE BLOC TALK | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-sitdown-strike-costly.html | British Sitdown Strike Costly | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/almond-paste-is-coveted-confection-dessert-ingredient-used-by.html | Almond Paste Is Coveted Confection; Dessert Ingredient Used by Skilled Pastry Chefs Taste Teasers | True | By Craig Claiborne | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/ceiling-rise-is-set-for-national-banks.html | CEILING RISE IS SET FOR NATIONAL BANKS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/southern-mayor-decries-boycott-bids-negro-leaders-feed-needy-in.html | SOUTHERN MAYOR DECRIES BOYCOTT; Bids Negro Leaders Feed Needy in Birmingham 90 Per Cent Negroes Program to Lose $18,750 A.F.L.-C.I.O. Offers Aid | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dg-herring-jr-texaco-geologist-football-player-of-princeton-who.html | D.G. HERRING JR., TEXACO GEOLOGIST; Football Player of Princeton Who Lost Leg in Game Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-harassing-ceases-at-berlin-deal-is-rumored-lack-of.html | SOVIET HARASSING CEASES AT BERLIN; 'DEAL' IS RUMORED; Lack of Interference in Air and Road Traffic Is Linked to Rusk-Gromyko Talks WEEK FREE OF CURBS Soft Line by German Reds Adds to Belief of Progress on Pact on City's Status Outline of Accord Seen SOVIET HARASSING CEASES AT BERLIN | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/two-die-in-fire-in-capital.html | Two Die in Fire in Capital | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/softsell-envoy-us-accused-of-meddling.html | 'Soft-Sell' Envoy; U.S. Accused of Meddling | True | Howard Palfrey Jones | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/simpson-in-wyoming-race.html | Simpson in Wyoming Race | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/revenues-of-hertz-show-14-increase.html | REVENUES OF HERTZ SHOW 14% INCREASE | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/assault-on-the-forest-preserve.html | Assault on the Forest Preserve | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nicholas-nicholas-jr-to-wed-gail-ransom.html | Nicholas Nicholas Jr. To Wed Gail Ransom | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sukarno-on-the-warpath.html | Sukarno on the Warpath | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/carpenter-indianapolis-coach.html | Carpenter Indianapolis Coach | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/connie-nicholas-freed.html | Connie Nicholas Freed | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-milk-container-plastic-product-developed-by-hydrocarbon-of.html | NEW MILK CONTAINER; Plastic Product Developed by Hydrocarbon of Jersey | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/5th-ave-bus-line-offers-city-pact-would-rent-out-vehicles-if.html | 5TH AVE. BUS LINE OFFERS CITY PACT; Would Rent Out Vehicles if Seizure Is Held Illegal Contingency on Proposal | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/air-service-assailed-congressman-says-he-couldnt-get-space-but.html | AIR SERVICE ASSAILED; Congressman Says He Couldn't Get Space, but Horse Can | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mayor-gets-right-to-delay-budget.html | MAYOR GETS RIGHT TO DELAY BUDGET | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-spurs-effort-in-strike-on-coast.html | U.S. SPURS EFFORT IN STRIKE ON COAST | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/westinghouse-meeting-hears-prediction-of-climb-in-profits-sales-and.html | Westinghouse Meeting Hears Prediction of Climb in Profits; Sales and Orders Up in First Two Months--Main, an Officer, Joins Board Y62 GAINS SIGHTED BY WESTINGHOUSE | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/athens-gets-childcare-center.html | Athens Gets Child-Care Center | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/2-agencies-make-peace-over-dams-agencies-to-spur-northwest-dams.html | 2 Agencies Make Peace Over Dams; AGENCIES TO SPUR NORTHWEST DAMS Snake River Involved Salmon Run Is Problem | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/reed-eliminates-olvera-in-tennis-laver-and-santana-also-go-to.html | REED ELIMINATES OLVERA IN TENNIS; Laver and Santana Also Go to Masters Quarter-Finals | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/books-of-the-times-fire-thunder-and-rhetoric-a-rambling-wrecking.html | Books of The Times; Fire, Thunder and Rhetoric A Rambling, Wrecking Rake | True | By Charles Poore | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/city-will-spruce-borders-at-un-new-liaison-commissioner-and-others.html | CITY WILL SPRUCE BORDERS AT U.N.; New Liaison Commissioner and Others Meet at World Body to Plan Changes Cobblestone Strip Due Extra Fencing Due | True | By Lawrence O'Kane Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nursing-home-toll-rises.html | Nursing Home Toll Rises | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/ecuadoran-irks-castro-cuban-denounces-president-who-broke-havana.html | ECUADORAN IRKS CASTRO; Cuban Denounces President Who Broke Havana Ties | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/text-of-kennedy-goulart-communique.html | Text of Kennedy-Goulart Communique | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/city-hails-9-britons-university-heads-saluted-by-wagner-at-luncheon.html | CITY HAILS 9 BRITONS; University Heads Saluted by Wagner at Luncheon | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/listings-study-set-by-american-board.html | LISTINGS STUDY SET BY AMERICAN BOARD | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/letters-to-the-times-presidents-stand-on-war-alarm-felt-over.html | Letters to The Times; President's Stand on War Alarm Felt Over First-Strike Statement, Alsop Article Faith in Brazil Affirmed Chaos in Blood Collection Transfer of Vietnamese Use of Totalitarian Methods to Shore Up Regime Charged Against Proposed Tax Bill Learning English to Vote | | STEPHEN W. ROUSSEAS,RICHARD FALLON,LEONARD ENGEL,RICHARD B. DU BOFF,ELMA KRUMWIEDE,ALBERT HIRST. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/raymond-officials-queried-by-holders-over-deficit-in-61-other.html | Raymond Officials Queried by Holders Over Deficit in '61; OTHER COMPANY MEETINGS American Tobacco COMPANIES HOLD ANNUAL MEETINGS Consolidated Laundries Pittsburgh Plate Glass James Talcott Sun Chemical Co. Cluett Peabody & Co. Pitney-Bowes Louisville & Nashville | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/london-issues-up-on-a-broad-front-financial-index-rises-49-store.html | LONDON ISSUES UP ON A BROAD FRONT; Financial Index Rises 4.9 --Store Shares Strong | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bourguiba-to-remarry-he-will-wed-sister-of-aide-on-anniversary-of.html | BOURGUIBA TO REMARRY; He Will Wed Sister of Aide on Anniversary of Return | True | Special to The New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-papers-get-new-libel-hearing.html | BRITISH PAPERS GET NEW LIBEL HEARING | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/queens-deal-made-for-6story-house.html | QUEENS DEAL MADE FOR 6-STORY HOUSE | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/lease-is-bought-on-28th-st-hotel-prince-george-contract-is-for.html | LEASE IS BOUGHT ON 28TH ST. HOTEL; Prince George Contract Is for Thirty Years W. 22d St. House Taken Deal on Franklin St. First Sale in 40 Years Contract Changes Hands | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/endicott-aide-retiring-litterer-will-stay-on-board-hofreiter.html | ENDICOTT AIDE RETIRING; Litterer Will Stay on Board --Hofreiter Resigns Post | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/westchester-farm-sold-to-operator-rock-gate-a-landmark-in-bedford.html | WESTCHESTER FARM SOLD TO OPERATOR; Rock Gate, a Landmark in Bedford Hills, in Deal Rail Station Bought | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bears-trade-ed-brown-8year-quarterback-is-sent-to-steelers-for-2.html | BEARS TRADE ED BROWN; 8-Year Quarterback Is Sent to Steelers for 2 Players | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bendix-picks-research-chief.html | Bendix Picks Research Chief | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vatican-radio-hits-marriage-caprices.html | VATICAN RADIO HITS MARRIAGE CAPRICES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/grain-futures-up-in-broad-advance-wheat-corn-and-rye-gain-more-than.html | GRAIN FUTURES UP IN BROAD ADVANCE; Wheat, Corn and Rye Gain More Than 1c a Bushel | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/trading-of-a-stock-is-halted-by-sec-stock-is-halted-by-sec-order.html | Trading of a Stock Is Halted by S.E.C.; STOCK IS HALTED BY S.E.C. ORDER | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/va-housing-is-urged-release-of-300-million-for-direct-loans-asked.html | V.A. HOUSING IS URGED; Release of 300 Million for Direct Loans Asked | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vice-president-chosen-by-american-bank-note.html | Vice President Chosen By American Bank Note | True | Matar Studio | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cuba-replaces-envoy-exdelegate-at-oas-named-ambassador-to-mexico.html | CUBA REPLACES ENVOY; Ex-Delegate at O.A.S. Named Ambassador to Mexico | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/magill-promoted-at-gm.html | Magill Promoted at G.M. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-aids-korean-power-plant.html | U.S. Aids Korean Power Plant | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/envoy-to-madrid-is-confirmed.html | Envoy to Madrid Is Confirmed | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/commodities-sugar-futures-move-downward-in-heavy-trade-domestic.html | Commodities: Sugar Futures Move Downward in Heavy Trade; DOMESTIC VOLUME PUT AT 39,300 TONS Prices End Steady to Off 1 Point-- World Contracts Unchanged to 6 Down | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/syria-may-restore-a-former-president-syria-expected-to-restore.html | Syria May Restore A Former President; SYRIA EXPECTED TO RESTORE CHIEF | True | By Dana Adams Schmidt Special To the New York Times. camera Press-Pix. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/england-victor-3-to-1-beats-austria-in-soccer-at-wembley-before.html | ENGLAND VICTOR, 3 TO 1; Beats Austria in Soccer at Wembley Before 50,000 | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/stock-splits.html | STOCK SPLITS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/march-sales-of-savings-bonds-declined-14-from-level-of-61.html | March Sales of Savings Bonds Declined 14% From Level of '61 | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sec-asks-exchange-members-for-more-data-on-transactions-new-rules.html | S.E.C. Asks Exchange Members For More Data on Transactions; New Rules Issued | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/city-widens-curb-on-housing-bias-mayor-signs-bill-enlarging-power-of.html | CITY WIDENS CURB ON HOUSING BIAS; Mayor Signs Bill Enlarging Power of Rights Panel | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chevrolet-sales-at-peak-in-month-232850-cars-delivered-in-march-an.html | CHEVROLET SALES AT PEAK IN MONTH; 232,850 Cars Delivered in March an Industry High Optimistic Over April Increase of 55,600 CHEVROLET SALES AT PEAK IN MONTH | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/art-found-in-storm-rubble.html | Art Found in Storm Rubble | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/computer-device-announced.html | Computer Device Announced | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/student-14-missing-from-the-hill-school.html | Student, 14, Missing From the Hill School | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/screen-the-x15-projectstory-about-us-space-effort-opens-here.html | Screen: The X-15 Project;Story About U.S. Space Effort Opens Here | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dr-joseph-v-klauder-73-dies-an-exprofessor-of-dermatology.html | Dr. Joseph V. Klauder, 73, Dies; An Ex-Professor of Dermatology | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/courts-school-decision-arouses-segregationists-in-new-orleans.html | Court's School Decision Arouses Segregationists in New Orleans; Criticism Is Heated Ordered Faster Pace | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-stressing-tie-with-peiping-publicizes-chen-yis-view-that.html | SOVIET STRESSING TIE WITH PEIPING; Publicizes Chen Yi's View That 'Cohesion Is Sacred' Marshal Chen Is Quoted | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peace-conference-is-praised-by-pope.html | PEACE CONFERENCE IS PRAISED BY POPE | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cbs-plans-study-of-birth-control-panel-discussion-april-26-on.html | C.B.S. PLANS STUDY OF BIRTH CONTROL; Panel Discussion April 26 on 'Reports' Telecast Joey Bishop Plans Changes 'John Brown's Body' to Return | True | By Richard F. Shepard. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/baker-process-amf-settle.html | Baker Process, A.M.F. Settle | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-is-changing-astronaut-training.html | SOVIET IS CHANGING ASTRONAUT TRAINING | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-appeals-for-un-fund-bill-in-note-to-senate-he-pledges-to.html | KENNEDY APPEALS FOR U.N. FUND BILL; In Note to Senate He Pledges to Hold Down U.S. Outlay Kennedy Letter Calls on Senate To Back Bill on U.N. Financing Uneasiness Noted House Blocks Cuts | True | By Russell Baker Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/makeup-by-the-ton.html | Make-Up by the Ton | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mrs-constance-ellis-rewed.html | Mrs. Constance Ellis Rewed | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/murder-in-algiers.html | Murder in Algiers | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/music-munch-leads-french-scores-heard-in-carnegie-hall-in-last-week.html | Music: Munch Leads French Scores; Heard in Carnegie Hall in Last Week Here Three Works Offered by Boston Symphony | True | By Harold C. Schonbergkarsh, Ottawa | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/firemen-offered-a-shorter-week-city-also-would-give-2-more-holidays.html | FIREMEN OFFERED A SHORTER WEEK; City Also Would Give 2 More Holidays -- Bid Refused Policemen to Get Offer | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/lotte-lehmann-to-codirect-opera.html | Lotte Lehmann to Co-Direct Opera | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/judson-center-to-raise-funds-at-easter-show-luncheon-and-fashion.html | Judson Center To Raise Funds At Easter Show; Luncheon and Fashion Display April 22 Will Assist Health Unit | True | D'Arlene | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/capital-hotel-in-deal-weissberg-to-buy-net-lease-on-diplomat-motors.html | CAPITAL HOTEL IN DEAL; Weissberg to Buy Net Lease on Diplomat Motors Unit | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-finds-nothing-to-support-hiss-case-review-backs-fbi-in-dispute.html | U.S. FINDS NOTHING TO SUPPORT HISS; Case Review Backs F.B.I. in Dispute Over Typewriter | True | By Peter Kihss | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-urges-haste-at-arms-parley-asks-attack-on-problem-of-eliminating.html | U.S. URGES HASTE AT ARMS PARLEY; Asks Attack on Problem of Eliminating Atom Weapons Duties vs. Aims Diefenbaker Opposes Tests | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chase-bank-gets-brazil-interest-foreign-unit-buys-a-major.html | CHASE BANK GETS BRAZIL INTEREST; Foreign Unit Buys a Major Stockholding in Banco Hipotecario Lar AGENCIES HERE APPROVE Consolidation, Believed to Be First of Type, Would Add 31 Branches Deposits at 40 Million Purpose of Subsidiary CHASE BANK GETS BRAZIL INTEREST | True | By Edward T. O'Toole | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/4-arrested-in-sitin-negroes-in-demonstration-at-drugstore-in.html | 4 ARRESTED IN SIT-IN; Negroes in Demonstration at Drugstore in Frankfort, Ky. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/exit-dog-shows-in-castros-cuba-mario-fernandez-refugee-makes-new.html | EXIT DOG SHOWS IN CASTRO'S CUBA; Mario Fernandez, Refugee, Makes New Start Here Castro Sponsored Show Acquaintance Provides Job | True | By John Rendel | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/city-university-change-planned-fall-program-is-cut-from-9.html | CITY UNIVERSITY CHANGE; Planned Fall Program Is Cut From 9 Doctorates to 4 | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/90000000-issue-sold-for-ohio-oil-debentures-oversubscribed-other.html | $90,000,000 ISSUE SOLD FOR OHIO OIL; Debentures Oversubscribed --Other Offerings New Orleans Public Service Ridge Tool Co. Coral Ridge Properties Maul Brothers, Inc. COMPANIES OFFER SECURITIES ISSUES Dialight Corp. PneumoDynamics Corp. Besco Enterprises, Inc. Weinkles Liquor Stores | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fidel-castros-speech.html | Fidel Castro's Speech | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/art-wide-variety-of-displays-seen-random-selection-of-works-shown.html | Art: Wide Variety of Display's Seen; Random Selection of Works Shown Here | True | By Brian O'Doherty | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/icc-to-mark-birthday-with-celebration-today.html | I.C.C. to Mark Birthday With Celebration Today | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-industry-backs-fair-here-despite-stand-by-government.html | British Industry Backs Fair Here Despite Stand by Government | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/twa-merger-policy-tillinghast-says-carrier-is-studying-various.html | T.W.A. MERGER POLICY; Tillinghast Says Carrier Is Studying Various Deals | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/big-changes-cited-in-housing-industry.html | BIG CHANGES CITED IN HOUSING INDUSTRY | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bonn-scores-un-on-east-germany-protests-thants-use-of-red-regimes.html | BONN SCORES U.N. ON EAST GERMANY; Protests Thant's Use of Red Regime's View in Report Weapon Ban Involved | True | By Thomas J. Hamilton Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/arts-panel-selected-kennedy-picks-advisers-for-national-cultural.html | ARTS PANEL SELECTED; Kennedy Picks Advisers for National Cultural Center | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bonds-strength-in-government-securities-spreads-to-the-corporate.html | Bonds: Strength in Government Securities Spreads to the Corporate List; HIGHS FOR '62 SET BY 47 TREASURYS Long U.S. Maturities Lead Advance--Rates Ease in Money Market Money Market Eases Corporates Advance | True | By Paul Heffernan | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/pamela-coe-is-fiancee-of-richard-m-feldman.html | Pamela Coe Is Fiancee Of Richard M. Feldman | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peruvian-surcharge-put-off.html | Peruvian Surcharge Put Off | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/teheran-u-reopens-suspension-that-came-after-riots-in-february-is.html | TEHERAN U. REOPENS; Suspension That Came After Riots in February Is Lifted | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fourdivision-cut-in-guard-planned-4-reserve-units-also-to-be.html | FOUR-DIVISION CUT IN GUARD PLANNED; 4 Reserve Units Also to Be Eliminated, With Smaller Brigades Projected Army Affirms Report FOUR-DIVISION CUT IN GUARD PLANNED New Disclosure Awaited | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/liquor-hearings-urged-hughes-bids-new-york-speed-study-of-youth.html | LIQUOR HEARINGS URGED; Hughes Bids New York Speed Study of Youth Problems | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/canadian-husky-oil.html | CANADIAN HUSKY OIL | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-set-goal-of-rise-in-exports.html | BRITISH SET GOAL OF RISE IN EXPORTS | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-asian-group-meets-officials-of-malay-a-thailand-and-philippines.html | NEW ASIAN GROUP MEETS; Officials of Malaya, Thailand and Philippines in Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/latin-aid-to-kennedy-new-rocker.html | Latin Aid to Kennedy: New Rocker | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/science-sanctuary-due-in-jersey-industries-will-build-research.html | Science 'Sanctuary' Due in Jersey; Industries Will Build Research Plants in Princeton Area | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mexico-acts-in-phone-strike.html | Mexico Acts in Phone Strike | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/williams-to-star-in-scofield-role-actor-will-assume-lead-in-a-man.html | WILLIAMS TO STAR IN SCOFIELD ROLE; Actor Will Assume Lead in 'A Man for All Seasons' In Line for 2 Roles Levin Seeks New Comedy | True | By Sam Zolotow | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/building-concern-names-executives.html | Building Concern Names Executives | True | Conway StudiosJames S. Dugan | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-is-accused-on-1300mph-jet-halaby-says-it-seeks-to-rig-bomber.html | SOVIET IS ACCUSED ON 1,300-M.P.H. JET; Halaby Says It Seeks to Rig Bomber Like Transport Anglo-French Talks Noise Control Sought | True | By Joseph Carter | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/shipping-group-moves-offices.html | Shipping Group Moves Offices | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/booksauthors-4-years-of-eisenhower-attack-on-stalin-era-life-in.html | Books--Authors; 4 Years of Eisenhower Attack on Stalin Era Life in Pre-War Burma Civil War Love Story | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mayor-clears-plan-for-downtown-expressway-mayor-clears-plans-to.html | Mayor Clears Plan for Downtown Expressway; Mayor Clears Plans to Acquire Land for Downtown Expressway | True | By Charles G. Bennett | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/monteux-at-87-delays-fete-for-rome-concert.html | Monteux, at 87, Delays Fete for Rome Concert | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-activity-for-children-is-scheduled-plays.html | New Activity For Children Is Scheduled; PLAYS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/big-board-stocks-continue-to-drop-attempt-at-a-rally-fails-and.html | BIG BOARD STOCKS CONTINUE TO DROP; Attempt at a Rally Fails and Market Shows Tenth Loss in Eleven Days AVERAGE OFF 0.98 POINT Turnover Dips to 3,290,000 Shares--General Motors Falls 1 1/8, to 54 3/8 27 Highs and 154 Lows Bearish Climate Noted BIG BOARD STOCKS CONTINUE TO FALL American Tobacco Off 1 3/8 Elastic Stop Nat Up 1 7/8 | True | By Burton Crane | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/jewish-leaders-hail-chaplaincy-convention-recalls-role-of-lincoln.html | JEWISH LEADERS HAIL CHAPLAINCY; Convention Recalls Role of Lincoln in Service's Start | True | By Irving Spiegel Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/31-families-face-village-eviction-cases-delay-ed-10-times-to-be.html | 31 FAMILIES FACE 'VILLAGE' EVICTION; Cases Delayed 10 Times to Be Heard on Monday Mayor and Governor Rents Show Increase | True | By Samuel Kaplan | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sports-of-the-times-the-master-dismounts-no-place-to-hide-legal.html | Sports of The Times; The Master Dismounts No Place to Hide Legal Robbery Silk Pajamas | True | By Arthur Daley | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/pennsy-asks-mediation-joins-with-transport-union-in-appeal-to-board.html | PENNSY ASKS MEDIATION; Joins With Transport Union in Appeal to Board | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/german-oil-refinery-mapped.html | German Oil Refinery Mapped | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/two-us-students-heard-in-moscow-cellist-and-violinist-perform-in.html | TWO U.S. STUDENTS HEARD IN MOSCOW; 'Cellist and Violinist Perform in Tchaikovsky Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-space-patent-plan-asked.html | New Space Patent Plan Asked | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/greek-cleric-cleared-deposed-primate-is-acquitted-by-canonical.html | GREEK CLERIC CLEARED; Deposed Primate Is Acquitted by Canonical Court | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/clamor-grows-here-and-abroad-for-end-to-professional-boxing-as.html | Clamor Grows Here and Abroad For End to Professional Boxing; As Thousands File Past Paret's Bier, Attacks Increase in All Quarters-- State Opens Inquiry Tomorrow Federal Action Urged Rally in Garden Planned 17,000 Outside Home | True | By Deane McGowen | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peruvian-mob-attacks-police.html | Peruvian Mob Attacks Police | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/two-large-banks-show-profit-rise-bankers-trust-and-morgan-guaranty.html | TWO LARGE BANKS SHOW PROFIT RISE; Bankers Trust and Morgan Guaranty Note 1962 Gains BANKERS TRUST CO. MARINE MIDLAND CENTRAL SAVINGS BANKS HERE ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-urged-to-blacklist-tankers-carrying-oil-for-soviet-since-60.html | U.S. Urged to Blacklist Tankers Carrying Oil for Soviet Since '60; Maritime Association Bids Government Ban the Ships of 60 Owners From American Crude Import Trade Delegation in Capital Increased Costs Cited | True | By Edward A. Morrow | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/barke-heads-ford-of-britain.html | Barke Heads Ford of Britain | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kaunda-coming-to-un-rhodesian-to-protest-alleged-military-alliance.html | KAUNDA COMING TO U.N.; Rhodesian to Protest Alleged Military Alliance Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-accused-of-farm-lobbying-federation-attacks-his-plea-to.html | KENNEDY ACCUSED OF FARM LOBBYING; Federation Attacks His Plea to Federal Committeemen Meeting Not Announced Some See Congressmen | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/negligence-is-laid-to-ten-policemen.html | NEGLIGENCE IS LAID TO TEN POLICEMEN | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/gas-price-rises-in-chicago.html | 'Gas' Price Rises in Chicago | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mary-r-delafield-affianced-to-lieut-david-a-newcomb.html | Mary R. Delafield Affianced To Lieut. David A. Newcomb | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/invaders-relatives-attacked-in-havana-commission-issues-appeal.html | INVADERS' RELATIVES ATTACKED IN HAVANA; Commission Issues Appeal | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/deposition-ordered-robert-kennedy-instructed-to-reply-to-questions.html | DEPOSITION ORDERED; Robert Kennedy Instructed to Reply to Questions | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-nlrb-ruling-says-employers-may-refuse-to-bargain-over-funds.html | NEW N.L.R.B. RULING; Says Employers May Refuse to Bargain Over Funds | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cubans-sow-cactus-curtain-at-guantanamo-75yardstrip-surrounds-us.html | Cubans Sow 'Cactus Curtain' at Guantanamo; 75-Yard-Strip Surrounds U.S. Base-- Militiamen Adopting a Tougher Attitude | True | By Jack Raymond Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/american-look-to-be-shown-at-world-trade-fair-american-look-going.html | 'American Look' to Be Shown at World Trade Fair; 'AMERICAN LOOK' GOING TO THE FAIR | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mrs-wl-wilson-exeducation-aide.html | MRS. W.L. WILSON, EX-EDUCATION AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/in-the-nation-an-unexpected-variation-of-divide-and-conquer-some-of.html | In The Nation; An Unexpected Variation of 'Divide and Conquer' Some of the Bill's Provisions | True | By Arthur Krock | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tavern-staged-at-folksbiene-play-house.html | 'Tavern' Staged at Folksbiene Playhouse | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peter-maas-marries-mrs-audrey-gellen.html | Peter Maas Marries Mrs. Audrey Gellen | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/camp-fire-girls-shift-four-age-categories-set-up-in-revised-program.html | CAMP FIRE GIRLS SHIFT; Four Age Categories Set Up in Revised Program | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/luxury-suites-for-chicago.html | Luxury Suites for Chicago | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/walker-asserts-he-is-scapegoat-of-nowin-policy-senators-hear-wide.html | WALKER ASSERTS HE IS SCAPEGOAT OF 'NO-WIN' POLICY; Senators Hear Wide Range of Accusations-- Kennedy and McNamara Targets CONSPIRACY SUGGESTED Ex-General Charges Civilian Control of Military Now Is 'Commissar-Like System' Wide-Ranging Attack WALKER ASSERTS HE IS SCAPEGOAT Jackson Is Rebuffed Resigned From Army | True | By John W. Finney Special to The New York Times.united Press International Telephoto | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-to-visit-brazil-this-year-sees-better-ties-talks-with.html | KENNEDY TO VISIT BRAZIL THIS YEAR; SEES BETTER TIES; Talks With Goulart Termed 'Most Useful'--Accord on Expropriation Hinted Talks Held 'Useful' Solution on Seizures KENNEDY TO VISIT BRAZIL THIS YEAR | True | By E.w. Kenworthy Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/seton-hall-victor-with-nohitter-50.html | SETON HALL VICTOR WITH NO-HITTER, 5-0 | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/power-production-dipped-during-week.html | POWER PRODUCTION DIPPED DURING WEEK | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/44-nike-profit-charged-douglas-aircraft-denies-it-call-figures.html | 44% Nike Profit Charged; Douglas Aircraft Denies It; Call Figures 'Startling' DOUGLAS PROFITS OF 44% CHARGED Research Phase Cited Idle Capital Is Factor McClellan Comments | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vote-suit-in-georgia-atlantans-seek-to-throw-out-apportioning.html | VOTE SUIT IN GEORGIA; Atlantans Seek to Throw Out Apportioning Statutes Webb & Knapp Officer Back | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/automobile-deaths-60-above-61-level.html | AUTOMOBILE DEATHS 60% ABOVE '61 LEVEL | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/drug-traffic-inquiry-keating-says-senate-panel-will-study-cuba.html | DRUG TRAFFIC INQUIRY; Keating Says Senate Panel Will Study Cuba Smuggling | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vice-president-chosen-by-general-instrument.html | Vice President Chosen By General Instrument | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/3591-pupils-to-shift-city-schools-seek-balancing-in-september.html | 3,591 PUPILS TO SHIFT; City Schools Seek Balancing in September Assignment | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/postal-aide-lauds-ruling.html | Postal Aide Lauds Ruling | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/6-in-city-killed-by-3-fires-in-day-three-victims-are-children.html | 6 IN CITY KILLED BY 3 FIRES IN DAY; Three Victims Are Children Burning Paper in Home | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/umpire-rebuffs-two-unions-here-neither-gets-jurisdiction-in-pan-am.html | UMPIRE REBUFFS TWO UNIONS HERE; Neither Gets Jurisdiction in Pan Am Building Dispute Resumption of Work Problem of New Site | True | By John D. Pomfret Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peronists-pledge-fight-to-the-end-they-demand-that-buenos-aires.html | PERONISTS PLEDGE FIGHT TO THE END; They Demand That Buenos Aires Seat Their Men He Sees a Bulwark Election Criticized | True | By Edward C. Burks Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sidelights-business-pickup-called-at-hand-another-lunch-gone.html | Sidelights; Business Pick-Up Called at Hand Another Lunch Gone Broad-Minded Investors A Valley Awakens Lonely View | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tavernonthegreen-sold.html | Tavern-on-the-Green Sold | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/five-injured-in-train-crash.html | Five Injured in Train Crash | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/lemnitzer-visiting-japan.html | Lemnitzer Visiting Japan | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/judy-garland-and-luft-to-part.html | Judy Garland and Luft to Part | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/hop-signor-to-be-staged.html | 'Hop, Signor' to Be Staged | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/terrorists-shell-homes-in-algiers-3-moslems-are-killed-and-14.html | TERRORISTS SHELL HOMES IN ALGIERS; 3 Moslems Are Killed and 14 Wounded in 2 Attacks but People Remain Calm Secret Army Is Blamed TERRORISTS SHELL HOMES IN ALGIERS The Day's Other Attacks | True | By Henry Tanner Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/2-concerns-settle-dispute-on-dairypak.html | 2 CONCERNS SETTLE DISPUTE ON DAIRYPAK | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/to-poach-eggs.html | To Poach Eggs | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/morey-ritt-pianist-in-museum-recital.html | MOREY RITT, PIANIST, IN MUSEUM RECITAL | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/25-million-raised-for-philadelphia-funds-are-borrowed-in-bond.html | 25 MILLION RAISED FOR PHILADELPHIA; Funds are Borrowed in Bond Market for Public Works Miami, Fla. Fairfax County, Va. Georgia Lafayette, La. Santa Clara, Calif. Gadsden, Ala. Plattsburgh, N.Y. Allentown, Pa. Moss Point, Miss. Brookline, Mass. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/strike-at-10-downing-st-ends.html | Strike at 10 Downing St. Ends | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/modell-gives-1-for-95c-as-a-spur-to-spending.html | Modell Gives $1 for 95c As a Spur to Spending | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-master-wins-polugayevski-beats-penrose-and-gains-chess-lead.html | SOVIET MASTER WINS; Polugayevski Beats Penrose and Gains Chess Lead | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/jerry-wald-has-operation.html | Jerry Wald Has Operation | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wife-to-see-eichmann-israel-said-to-permit-visit-after-ruling-on.html | WIFE TO SEE EICHMANN; Israel Said to Permit Visit After Ruling on Appeal | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wagner-memorial-held-1200-honor-late-senator-and-aid-scholarship.html | WAGNER MEMORIAL HELD; 1,200 Honor Late Senator and Aid Scholarship Fund | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dr-rattner-62-skin-specialist-northwestern-professor-is-deadaided.html | DR. RATTNER, 62, SKIN SPECIALIST; Northwestern Professor Is Dead--Aided Syphilis Cure | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wood-field-and-stream-american-rifleman-picks-sullivan-law-as-april.html | Wood, Field and Stream; American Rifleman Picks Sullivan Law as April Target and Fires Away | True | By Oscar Godbout | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/speed-limit-will-go-to-65-on-section-of-state-thruway.html | Speed Limit Will Go To 65 on Section Of State Thruway | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bustube-terminal-is-pushed-in-jersey.html | BUS-TUBE TERMINAL IS PUSHED IN JERSEY | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/un-aide-disputes-israelis-on-syria-truce-head-reports-finding-no.html | U.N. AIDE DISPUTES ISRAELIS ON SYRIA; Truce Head Reports Finding No Evidence of Fortified Post to Justify Attack Condemnation Is Opposed U.N. AIDE DISPUTES ISRAELIS ON SYRIA | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bradford-dillmans-divorced.html | Bradford Dillmans Divorced | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/gop-picks-reid-in-westchester-leaders-rebuff-rep-dooley-primary.html | G.O.P. PICKS REID IN WESTCHESTER; Leaders Rebuff Rep. Dooley --Primary Fight Due | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mishaps-abound-as-chicago-bows-mantilla-gets-home-run-as-two-white.html | MISHAPS ABOUND AS CHICAGO BOWS; Mantilla Gets Home Run as Two White Sox Collide-- Mets' Landrith Hurt 2,809 Attend Game Landrith Hit by Bat | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/parental-pressure-is-cited-as-a-cause-of-emotional-ills.html | Parental Pressure Is Cited As a Cause of Emotional Ills | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/schools-to-enlist-public-in-strike-teachers-will-be-sought-new.html | SCHOOLS TO ENLIST PUBLIC IN STRIKE; Teachers Will Be Sought-- New Meeting Today SCHOOLS TO ENLIST PUBLIC IN STRIKE Statements Issued Union Accepts Predicts They'll Work | True | By Leonard Buder | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/president-seeks-tax-on-boaters-he-urges-congress-to-vote-fee-for-us.html | PRESIDENT SEEKS TAX ON BOATERS; He Urges Congress to Vote Fee for Use of Parks to Provide Revenue 100 MILLION IS SOUGHT Profits of U.S. Land Sales Would Also Aid in Buying Public Recreation Area Proposals Are Detailed Fee for Automobiles | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/childrens-theatre-called-mediocre-better-to-stay-home.html | Children's Theatre Called Mediocre; Better to Stay Home | True | By Martin Tolchin | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/clifton-l-baker-dead-national-head-of-40-and-8-group-was-jersey.html | CLIFTON L. BAKER DEAD; National Head of 40 and 8 Group Was Jersey Auditor | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kenya-parties-near-accord-on-charter.html | KENYA PARTIES NEAR ACCORD ON CHARTER | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sacramento-bishop-named.html | Sacramento Bishop Named | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/yankees-two-home-runs-defeat-tigers-mets-beat-white-sox-again-64.html | Yankees' Two Home Runs Defeat Tigers; Mets Beat White Sox Again, 6-4; COATES PITCHING PACES 2-1 VICTORY Yank Hurler Blanks Tigers in 7-Inning Stint --Tresh and Howard Hit Homers 2 Get Doubles in Ninth Mantle Still Out | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/pet-agency-accuses-veterinary-society.html | PET AGENCY ACCUSES VETERINARY SOCIETY | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/washington-proceedings-the-senate-scheduled-for-today.html | Washington Proceedings; THE SENATE SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/old-records-exhibited-indian-deeds-and-colonial-items-in-bergen.html | OLD RECORDS EXHIBITED; Indian Deeds and Colonial Items in Bergen Display | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/state-project-stayed-albany-gets-writ-barring-downtown.html | STATE PROJECT STAYED; Albany Gets Writ Barring Downtown Redevelopment | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/industrial-loans-fall-131000000-member-banks-borrowings-also-fall.html | INDUSTRIAL LOANS FALL $131,000,000; Member Banks' Borrowings Also Declined in Week. | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/negro-running-in-mississippi.html | Negro Running in Mississippi | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sparkling-gems.html | Sparkling Gems | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/montreals-first-docking.html | Montreal's First Docking | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/the-absentee-secretary.html | The Absentee Secretary | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/patrick-odea-90-of-gridiron-dead-great-kicker-at-wisconsin-189699in.html | PATRICK O'DEA, 90, OF GRIDIRON DEAD; Great Kicker at Wisconsin, 1896-99—In Hall of Fame Outstanding Fullback 'Kicking Kangaroo' Dropped From Sight | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cotton-is-traded-in-narrow-range-prices-close-20-cents-a-bale-up-to.html | COTTON IS TRADED IN NARROW RANGE; Prices Close 20 Cents a Bale Up to 10 Cents Off | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/hunt-pushed-in-reno-fire.html | Hunt Pushed in Reno Fire | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/high-posts-filled-five-executives-are-named-by-columbia-pictures.html | HIGH POSTS FILLED; Five Executives Are Named by Columbia Pictures | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tv-star-without-salary-adlai-e-stevenson-washingtons-only-network.html | TV: Star Without Salary; Adlai E. Stevenson, Washington's Only Network Regular, Gets Option Renewal | True | By Jack Gould | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/state-identifies-bones-of-ice-age-relic-dug-from-road-called-a.html | STATE IDENTIFIES BONES OF ICE AGE; Relic Dug From Road Called a Jefferson Mammoth | True | Special to The New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/hospital-workers-strike-out.html | Hospital Workers Strike Out | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wagner-stresses-city-fiscal-plight-accuses-gop-of-failing-to-give.html | WAGNER STRESSES CITY FISCAL PLIGHT; Accuses G.O.P. of Failing to Give Enough State Aid Grave Difficulties Seen | True | By Paul Crowell | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/lumberyard-now-a-boon-to-amateur-variety-of-stock.html | Lumberyard Now a Boon To Amateur; Variety of Stock | True | By Rita Reif | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/ewing-second-with-719-scores-high-in-abc-singles-payne-stars-in.html | EWING SECOND WITH 719; Scores High in A.B.C. Singles - Payne Stars in All-Events | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/jersey-union-aide-is-indicted-by-us.html | JERSEY UNION AIDE IS INDICTED BY U.S. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/61-earnings-fell-at-philips-lamp-guilder-revaluation-and-cut-in.html | '61 EARNINGS FELL AT PHILIPS LAMP; Guilder Revaluation and Cut in Prices Were Factors-- Sales Increased 4% LING-TEMCO-VOUGHT KRATTER CORP. COMPANIES ISSUE EARNINGS FIGURES ARLAN'S STORES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/childrens-hospital-to-gain.html | Children's Hospital to Gain | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/contract-bridge-gameforcing-jump-responses-present-considerable.html | Contract Bridge; Game-Forcing Jump Responses Present Considerable Material for Study | True | By Albert H. Morehead | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/katanga-depot-raided-un-troops-confiscate-40-engines-for-airplanes.html | KATANGA DEPOT RAIDED; U.N. Troops Confiscate 40 Engines for Airplanes | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-defines-pacific-atom-test-site.html | U.S. Defines Pacific Atom Test Site | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/commission-ends-rail-tug-hearings.html | COMMISSION ENDS RAIL TUG HEARINGS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wendy-j-stewart-prospective-bride.html | Wendy J. Stewart Prospective Bride | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sperry-election-set-may-28-is-chosen-to-select-bargaining-agent.html | SPERRY ELECTION SET; May 28 Is Chosen to Select Bargaining Agent | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/day-camp-program-to-gain.html | Day Camp Program to Gain | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-director-elected-by-electric-mutual-co.html | New Director Elected By Electric Mutual Co. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dean-and-zorin-receive-women-pleading-for-peace.html | Dean and Zorin Receive Women Pleading for Peace | True | Special to The New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/italians-resist-de-gaulle-on-european-unity-plan-positions-brought.html | Italians Resist de Gaulle On European Unity Plan; Positions 'Brought Closer' ITALIANS RESIST DE GAULLE PLAN NATO Issue Not Raised | True | By Paul Hofmann Special To The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/strikes-at-bases-called-serious-gen-thurman-contradicts-report-by.html | STRIKES AT BASES CALLED SERIOUS; Gen. Thurman Contradicts Report by Goldberg Contrasts With Goldberg View | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cancer-forums-set-westchester-students-to-hear-talks-on-smoking.html | CANCER FORUMS SET; Westchester Students to Hear Talks on Smoking | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/pollikoff-offers-his-fifth-concert-audience-at-92d-street-y-hears.html | POLLIKOFF OFFERS HIS FIFTH CONCERT; Audience at 92d Street Y Hears 'Music of Our Time' | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/crowell-collier-buys-brentanos-and-will-run-it-as-subsidiary.html | Crowell-Collier Buys Brentano's And Will Run It as Subsidiary; Brentano's, Dealers in Books--Leather-Bound to Paper-Backed | True | By Farnsworth Fowlethe New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/orange-seeks-data-on-bias-in-schools.html | ORANGE SEEKS DATA ON BIAS IN SCHOOLS | True | Special to The New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tristan-volcano-quiet-damage-slight-geologist-says-islanders-still.html | TRISTAN VOLCANO QUIET; Damage Slight, Geologist Says --Islanders Still in London | True | Special to The New York Times | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/commodities-off-index-fell-to-837-tuesday-from-838-on-monday.html | COMMODITIES OFF; Index Fell to 83.7 Tuesday From 83.8 on Monday | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fort-lee-students-picket-to-save-job-of-disciplinarian.html | Fort Lee Students Picket to Save Job Of Disciplinarian | True | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/robustelli-to-coach-giant-to-take-svares-duties-but-continue-as-end.html | ROBUSTELLI TO COACH; Giant to Take Svare's Duties but Continue as End | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-dooms-official-grain-stealing-charged-others-draw-sentences.html | SOVIET DOOMS OFFICIAL; Grain-Stealing Charged-- Others Draw Sentences | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nab-parley-ends-on-note-of-amity-broadcasters-are-warmer-to-collins.html | N.A.B. PARLEY ENDS ON NOTE OF AMITY; Broadcasters Are Warmer to Collins and Minow Attack Was Milder Space Chief Speaks | True | By Val Adams Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/report-discounts-commuter-deficit-study-of-the-new-haven-for-4state.html | REPORT DISCOUNTS COMMUTER DEFICIT; Study of the New Haven for 4-State Panel Finds Daily Riders Not Too Costly FREIGHT A BIG FACTOR But Long-Haul Passengers Cause the Largest Loss-- Ronan Makes Report Improvement Plan Weighed Assurance on Operating | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/welfare-state-termed-a-threat-nam-head-calls-for-action-to-halt-bit.html | WELFARE STATE TERMED A THREAT; N.A.M. Head Calls for Action to Halt Bit-by-Bit Gains Welfare State By Law | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cotton-institute-drops-its-plan-to-testify-for-broader-trade-time.html | Cotton Institute Drops Its Plan To Testify for Broader Trade; Time Too Short to Prepare, Manufacturers Assert-- Backed Expansion Kennedy Praises Export Unit | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/4-fliers-believed-dead.html | 4 Fliers Believed Dead | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/two-companies-plan-pipeline.html | Two Companies Plan Pipeline | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sam-bramson-60-dies-headed-cafe-department-at-william-morris-agency.html | SAM BRAMSON, 60, DIES; Headed Cafe Department at William Morris Agency | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/banker-joins-webb-knapp.html | Banker Joins Webb & Knapp | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/edmund-b-sullivan-mt-vernon-surgeon.html | EDMUND B. SULLIVAN, MT. VERNON SURGEON | | Special to The New York Times. | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/child-to-mrs-fw-philips.html | Child to Mrs. F. W. Philips | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/the-art-of-embroidery-demonstrated-at-show.html | The Art of Embroidery Demonstrated at Show | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mayor-names-member-to-the-board-of-health.html | Mayor Names Member To the Board of Health | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/parley-on-harlem-mrs-roosevelt-will-speak-saturday-on-area-needs.html | PARLEY ON HARLEM; Mrs. Roosevelt Will Speak Saturday on Area Needs | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/reliance-mfg-co.html | RELIANCE MFG. CO. | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bridge-urged-hailing-minton.html | Bridge Urged Hailing Minton | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bank-office-opened-in-tokyo.html | Bank Office Opened in Tokyo | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cigarettes-and-public-health.html | Cigarettes and Public Health | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/macmillan-to-be-guest.html | Macmillan to Be Guest | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nbc-seeks-lost-film-footage-for-white-paper-series-taken-from-truck.html | N.B.C. SEEKS LOST FILM; Footage for 'White Paper' Series Taken From Truck | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/post-in-bulgaria-may-go-to-woman.html | POST IN BULGARIA MAY GO TO WOMAN | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-05 | 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470124 | RE0000470124 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/kennedy-transport-plan-rate-cuts-less-control-us-aid-to-city.html | KENNEDY TRANSPORT PLAN: RATE CUTS, LESS CONTROL, U.S. AID TO CITY SYSTEMS; BASIC POLICY GIVEN More Competition and Drop in Subsidies Keys to Program Highlights of Proposals Kennedy Transport Plan Offers Cut in Rates and Less Controls Speedy Action Is Asked | | By Joseph A. Loftus Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/phoenix-to-sell-8000000-bonds-revenue-issue-for-water-is-planned.html | PHOENIX TO SELL $8,000,000 BONDS; Revenue Issue for Water Is Planned May 1 Oklahoma County, Okla. Toledo, Ohio New York School District New Jersey School District Brooklyn College Corporation University of Southern Mississippi St. Paul, Minn. Wallingford, Conn. North Tonawanda, N.Y. | | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/apathy-on-renewal-assailed-by-davies.html | APATHY ON RENEWAL ASSAILED BY DAVIES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/unaide-disputed-by-israel-on-raid-un-aide-disputed-by-israel-on.html | U.N.AIDE DISPUYED BY ISRAEL ON RAID; U.N. AIDE DISPUTED BY ISRAEL ON RAID Fighter Enforcement Sought | | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bum-helps-hogan-trap-3-in-bowery-2-lawyers-steerer-seized-as.html | 'BUM' HELPS HOGAN TRAP 3 IN BOWERY; 2 Lawyers, 'Steerer' Seized as Ambulance-Chasers Grand Jury Acts Hospital Visited Anonymous Tip | True | By Jack Roth | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cost-of-living.html | Cost of Living | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/clark-st-parcel-sold-in-brooklyn-investor-acquires-sixstory-house.html | CLARK ST. PARCEL SOLD IN BROOKLYN; Investor Acquires Six-Story House-- Store Site Taken Store Property Bought Sale on Ocean Ave. | | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/showcase-offers-music-by-chanler-noted-artists-join-in-tribute-to.html | SHOWCASE OFFERS MUSIC BY CHANLER; Noted Artists Join in Tribute to the Late Composer Copland Nonet Performed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-scholar-tells-russians-about-their-past-a-disciplined-audience.html | U.S. Scholar Tells Russians About Their Past; A Disciplined Audience Extreme Examples Chosen His Motives Questioned | | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/article-1-no-title-hirschshapiro.html | Article 1 -- No Title; Hirsch--Shapiro | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sports-of-the-times-return-of-a-hero-extra-precaution-a-sacrifice.html | Sports of The Times; Return of a Hero Extra Precaution A Sacrifice? The Versatility Kid | True | By Arthur Daleythe New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/two-banks-lease-midtown-spaces-deals-made-on-broadway-6th-aveother.html | TWO BANKS LEASE MIDTOWN SPACES; Deals Made on Broadway, 6th Ave.-- Other Rentals Bankers Trust Branch 26th St. Space Taken Other Business Leases | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/oecd-cautions-britain.html | O.E.C.D. Cautions Britain | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tunnel-diggers-meet-under-alps-tunnel-diggers-meet-under-alps.html | TUNNEL DIGGERS MEET UNDER ALPS; TUNNEL DIGGERS MEET UNDER ALPS | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/justice-frankfurter-taken-to-hospital-frankfurter-ill-specialist.html | Justice Frankfurter Taken to Hospital; FRANKFURTER ILL; SPECIALIST CALLED | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/culture-exchange-held-vital-by-rusk.html | CULTURE EXCHANGE HELD VITAL BY RUSK | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/london-gold-price-at-tenmonth-low-gold-price-down-in-london-sales.html | London Gold Price At Ten-Month Low; GOLD PRICE DOWN IN LONDON SALES | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/metropolitan-network-names-vice-president.html | Metropolitan Network Names Vice President | True | Wagner-International | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/louis-a-kempf-83-jersey-accountant.html | LOUIS A. KEMPF, 83, JERSEY ACCOUNTANT | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/peace-in-galilee.html | Peace in Galilee? | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/paris-in-un-scores-german-red-views.html | PARIS, IN U.N., SCORES GERMAN RED VIEWS | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/flaws-in-the-defense-effort.html | Flaws in the Defense Effort | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/issue-of-utility-placed-quickly-50000000-debentures-of-general.html | ISSUE OF UTILITY PLACED QUICKLY; $50,000,000 Debentures of General Telephone Sold Pacific Power and Light Morse Shoe, Inc. Buckingham Corporation | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/atom-test-held-in-nevada.html | Atom Test Held in Nevada | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tremor-shakes-addis-ababa.html | Tremor Shakes Addis Ababa | True | Special to The New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/red-ambush-kills-15-in-vietnam.html | Red Ambush Kills 15 in Vietnam | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/four-eagles-four-8s-mark-opening-round.html | Four Eagles, Four 8's Mark Opening Round | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-to-have-access-to-teamster-files.html | U.S. TO HAVE ACCESS TO TEAMSTER FILES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/emerson-advances-to-quarterfinals.html | EMERSON ADVANCES TO QUARTER-FINALS | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/faa-spurs-hunt-for-device-to-preserve-cockpit-messages.html | F.A.A. Spurs Hunt For Device To Preserve Cockpit Messages | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sobell-loses-6th-plea-federal-judge-notes-long-history-of-appeals.html | SOBELL LOSES 6TH PLEA; Federal Judge Notes Long History of Appeals | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/si-fire-halts-trains-4alarmer-ruins-warehouse-and-6-railroad-cars.html | S.I. FIRE HALTS TRAINS; 4-Alarmer Ruins Warehouse and 6 Railroad Cars | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tanker-gain-predicted-texaco-aide-in-belfast-sees-upturn-by-end-of.html | TANKER GAIN PREDICTED; Texaco Aide, in Belfast, Sees Upturn by End of Year | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/city-will-survey-brooklyn-center-estimate-board-votes-study-to.html | CITY WILL SURVEY BROOKLYN CENTER; Estimate Board Votes Study to Chart Future for Area Worth $258,860,000 FELT AND STARR, HAIL IT Architecture Dean to Assay 'Gateway' of the Borough Growing Up Since 1944 Gauging of Needs | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/elmer-a-claar-a-horticulturist-leading-grower-dieshad-large-gardens.html | ELMER A. CLAAR, A HORTICULTURIST; Leading Grower Dies--Had Large Gardens in Illinois | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/indonesia-reports-battle-with-dutch.html | INDONESIA REPORTS BATTLE WITH DUTCH | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/10000000-blind-in-world.html | 10,000,000 Blind in World | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lobster-tails-easy-to-cook.html | Lobster Tails Easy to Cook | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/marivaux-comedy-is-listed.html | Marivaux Comedy Is Listed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/japan-to-repay-us-aid.html | Japan to Repay U.S. Aid | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/horace-m-snyder-educator-89-dies-former-principal-of-manual.html | HORACE M. SNYDER, EDUCATOR, 89, DIES; Former Principal of Manual Training High School | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/300000-cars-a-year-expected.html | 300,000 Cars a Year Expected | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/new-upset-feared-in-turkish-regime.html | NEW UPSET FEARED IN TURKISH REGIME | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/benfica-gains-soccer-final.html | Benfica Gains Soccer Final | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/women-for-peace-ask-arms-base-for-culture.html | Women for Peace Ask Arms Base for Culture | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cantwell-named-end-coach.html | Cantwell Named End Coach | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/james-m-graham-dies-chief-inspector-of-new-york-postal-division-was.html | JAMES M. GRAHAM DIES; Chief Inspector of New York Postal Division Was 65 | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/will-the-city-obey-the-law.html | Will the City Obey the Law? | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/british-circulation-up.html | BRITISH CIRCULATION UP | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/treasury-slates-billion-in-bonds-will-offer-6-year-issue-of-3-s.html | TREASURY SLATES BILLION IN BONDS; Will Offer 6 -Year Issue of 3 s Next Monday to Raise Fresh Money FINANCING UNEXPECTED Special Circumstances Are Noted--Tax Returns Fast and Refunding Due Bond Market Strong Refunding Slated | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/jack-miller-ousted-in-tennis.html | Jack Miller Ousted in Tennis | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/harold-l-pope-sr.html | HAROLD L. POPE SR. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cuban-parcel-labels-pod-form-2976-is-required-post-office-announces.html | CUBAN PARCEL LABELS; POD Form 2976 Is Required, Post Office Announces | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/letters-to-the-times-teachers-demands-pay-rise-declared-overdue.html | Letters to The Times; Teachers' Demands Pay Rise Declared Overdue, Right to Strike Defended Concessions to Board Other City Groups Ignored No Alternative to Strike Guatemala Defended Regime of President Ydigoras Praised for Upholding Democracy White Appointment Protested ALBERT F. BAUER. New York, March 29, 1962. militant. HAL PERVIN. Brooklyn, March 31, 1962. believes is right. GEORGE BAILIN. Jamaica, N.Y., March 31, 1962. CARLOS URRUTIA-APARICIO, Ambassador of Guatemala to the Organization of American States. Washington, April 3, 1962. JOSEPH LEVINE. New York, April 2, 1962. | True | JULIUS GORDON, Public School 154, Queens. Little Neck, N.Y., March 31, 1962. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/amerada-management-rejects-suggestions-that-it-sell-assets-earnings.html | Amerada Management Rejects Suggestions That It Sell Assets; Earnings Up for '61 Average Oil Price Fell EARNINGS LISTED BY OIL COMPANIES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/polugayevski-leads-in-chess.html | Polugayevski Leads in Chess | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/hesser-wins-navy-trophy.html | Hesser Wins Navy Trophy | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/for-preschoolers.html | For Preschoolers | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/other-dividend-news-raymond-international-iowaillinois-gas.html | OTHER DIVIDEND NEWS; Raymond International Iowa-Illinois Gas | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/reds-in-key-jobs-held-british-risk-inquiry-warns-of-security-peril.html | REDS IN KEY JOBS HELD BRITISH RISK; Inquiry Warns of Security Peril in Civil Service-- Soviet Spying Cited Apathy Called Main Risk Reds in Key Jobs Called a Peril In British Inquiry on Security Wide Restrictions Proposed | True | By Drew Middleton Special To the New York Times.british Information Services | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/fairfield-county-is-facing-invasion-by-the-gypsy-moth.html | Fairfield County Is Facing Invasion By the Gypsy Moth | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/witness-fees-paid-to-13-in-gallo-gang.html | WITNESS FEES PAID TO 13 IN GALLO GANG | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/childrens-service-will-benefit.html | Children's Service Will Benefit | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/thais-hear-red-radio-broadcasts-believed-to-come-from-laosdenounce.html | THAIS HEAR RED RADIO; Broadcasts Believed to Come From Laos--Denounce West | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/egypt-and-syria-renew-radio-war-cairo-says-damascus-chiefs-betrayed.html | EGYPT AND SYRIA RENEW RADIO WAR; Cairo Says Damascus Chiefs Betrayed Army Accused Member of Original Junta | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/artcontinuing-tradition-of-realism-exhibition-underscores-survival.html | Art;Continuing Tradition of Realism; Exhibition Underscores Survival of Style Yamamoto, Twitty and Orioli Hold Shows | True | By Stuart Preston | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/joseph-f-touhl.html | JOSEPH F. TOUHL | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rita-zicklin-is-affianced.html | Rita Zicklin Is Affianced | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/toronto-wins-32-on-goal-by-kelly-rebound-shot-at-423-of-2d-overtime.html | TORONTO WINS, 3-2, ON GOAL BY KELLY; Rebound Shot at 4:23 of 2d Overtime Sinks Rangers in Stanley Cup Game A Long Dry Spell Bad Break for Blues | True | By William J. Briordy Special To the New York Times.the New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/grades-reported-falsified-in-doctors-regents-exams-hogan-is.html | Grades Reported Falsified In Doctors' Regents Exams; Hogan Is Studying 26 Cases of Alleged Tampering With State Records--Son of Board Member Under Scrutiny DOCTORS' GRADES UNDER SCRUTINY | True | By Richard P. Hunt | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/house-votes-to-pay-city-for-un-guard.html | HOUSE VOTES TO PAY CITY FOR U.N. GUARD | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/peiping-denounces-own-bureaucracy.html | PEIPING DENOUNCES OWN BUREAUCRACY | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/grain-prices-off-on-profit-taking-losses-are-relatively-small.html | GRAIN PRICES OFF ON PROFIT TAKING; Losses Are Relatively Small -- Soybeans Hold Advance | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/chase-banks-net-steady-this-year-17-million-earnings-about-same-as.html | CHASE BANK'S NET STEADY THIS YEAR; 17 Million Earnings About Same as in '61 Period Commercial Bank | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/amorita-cup-match-listed-here-in-fall.html | AMORITA CUP MATCH LISTED HERE IN FALL | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/coast-red-is-convicted-union-aide-found-guilty-in-landrumgriffin.html | COAST RED IS CONVICTED; Union Aide Found Guilty in Landrum-Griffin Trial | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/antiguerrilla-plan-army-will-train-personnel-in-raising-living.html | ANTI-GUERRILLA PLAN; Army Will Train Personnel in Raising Living Standards | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/550-ask-kennedy-to-pardon-scales-plea-to-free-excommunist-is-sent.html | 550 ASK KENNEDY TO PARDON SCALES; Plea to Free Ex-Communist Is Sent by Thomas Wife at Conference | True | By Farnsworth Fowle | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/paul-newman-gets-award.html | Paul Newman Gets Award | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/judith-coyle-married-here-to-ad-executive.html | Judith Coyle Married Here to Ad Executive | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/berlin-outlook-unclear.html | Berlin Outlook Unclear | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/georgia-session-called-reapportionment-and-voting-system-on-agenda.html | GEORGIA SESSION CALLED; Reapportionment and Voting System on Agenda April 16 | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/el-salvador-charges-plot.html | El Salvador Charges Plot | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/british-censor-here-head-of-industry-unit-opposes-government-review.html | BRITISH CENSOR HERE; Head of Industry Unit Opposes Government Review of Films | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-move-due-on-australia.html | U.N. Move Due on Australia | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/house-will-unveil-a-statue-of-martin.html | HOUSE WILL UNVEIL A STATUE OF MARTIN | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/poles-denounce-us.html | Poles Denounce U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/argentina-appeals-to-us.html | Argentina Appeals to U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/black-warns-on-loans-longer-loans-needed.html | Black Warns on Loans; Longer Loans Needed | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/william-m-flook-industrialist-85.html | WILLIAM M. FLOOK, INDUSTRIALIST, 85 | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/a-unified-transportation-policy.html | A Unified Transportation Policy | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/margot-w-tabb-will-be-married-to-law-student-195960-debutante-and.html | Margot W. Tabb Will Be Married To Law Student; 1959-60 Debutante and Cleveland Miller of Harvard Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/gary-player-gets-5underpar-67-and-takes-2stroke-lead-in-masters.html | Gary Player Gets 5—Under-Par 67 and Takes 2-Stroke Lead in Masters Golf; BOROS SHOOTS 69 ON AUGUSTA LINKS One-Putt Greens Help Gary Player Set Pace—Palmer in Group at 70 Game Pleases Him Bad Hole Forgotten Bayer Hits Coat Ragan Is Consistent | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tulane-will-appeal-plans-fight-on-ruling-for-admitting-negroes.html | TULANE WILL APPEAL; Plans Fight on Ruling for Admitting Negroes | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/henry-schniewind-founded-silk-mills.html | HENRY SCHNIEWIND; FOUNDED SILK MILLS | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/two-die-in-hotel-fire-mayflower-blaze-in-capital-sends-hundreds-to.html | TWO DIE IN HOTEL FIRE; Mayflower Blaze in Capital Sends Hundreds to Lobby | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rappleye-urges-agedcare-limit-doctor-opposes-enacting-permanent.html | RAPPLEYE URGES AGED-CARE LIMIT; Doctor Opposes Enacting 'Permanent Legislation' | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/screen-disney-day-at-music-hallsciencefiction-moon-pilot-arrives.html | Screen: Disney Day at Music Hall;Science-Fiction 'Moon Pilot' Arrives | True | By Bosley Crowther | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/prince-philip-ends-tour.html | Prince Philip Ends Tour | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-gets-bond-pledges-netherlands-iran-and-cyprus-to-buy-254-million.html | U.N. GETS BOND PLEDGES; Netherlands, Iran and Cyprus to Buy 2.54 Million Worth | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sheridan-play-revived-gielgud-presents-school-for-scandal-in-london.html | SHERIDAN PLAY REVIVED; Gielgud Presents 'School for Scandal' in London | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/palermo-of-italy-in-soccer-league-new-team-will-compete-in-pro.html | PALERMO OF ITALY IN SOCCER LEAGUE; New Team Will Compete in Pro Loop's First Section | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/souvanna-phouma-prods-us.html | Souvanna Phouma Prods U.S. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bowl-game-shifted-to-june-29.html | Bowl Game Shifted to June 29 | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tobacco-industry-in-britain-seeks-to-protect-youths.html | Tobacco Industry In Britain Seeks To Protect Youths | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/earnings-of-ametek-up-30-for-quarter.html | EARNINGS OF AMETEK UP 30% FOR QUARTER | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/text-of-the-presidents-message-to-congress-on-nations.html | Text of the President's Message to Congress on Nation's Transportation Problems; Pressing Problems No Simple Solution A BASIC NATIONAL TRANSPORTATION POLICY Part I. Intercity Transportation (A) EQUAL COMPETITIVE OPPORTUNITY UNDER DIMINISHED REGULATION (B) CONSISTENT POLICIES OF TAXATION AND USER CHARGES (C) EVEN-HANDED GOVERNMENT PROMOTION OF INTER-CITY TRANSPORTATION. (D) PROTECTION OF THE PUBLIC INTEREST PART II--URBAN TRANSPORTATION Comprehensive Program Sought to Curb Inequities and Aid Defense Preparedness Part III--International Transportation Merchant Fleet Study PART IV. Labor Relations and Research Value of Research Conclusion | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/missing-boy-found-14y-earold-jerseyan-had-taken-trip-to-canada.html | MISSING BOY FOUND; 14-Year-Old Jerseyan Had Taken Trip to Canada | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/ring-inquiry-gets-under-way-today-pino-urges-calm-approach-part.html | RING INQUIRY GETS UNDER WAY TODAY; Pino Urges Calm Approach --Part Burial on Sunday | True | By Robert L. Teague | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/new-president-chosen-by-credit-association.html | New President Chosen By Credit Association | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/model-room-is-budgeted-for-tenants-dualpurpose-entries.html | Model Room Is Budgeted For Tenants; Dual-Purpose Entries | True | By Rita Reif | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/child-to-mrs-mccormack.html | Child to Mrs. McCormack | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/imaginary-world.html | Imaginary World | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/princess-birgitta-has-son-89855093.html | Princess Birgitta Has Son | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/wr-grace-slates-2for1-stock-split.html | W.R. GRACE SLATES 2-FOR-1 STOCK SPLIT | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bonds-drops-erased-in-moonlight-trading-in-reaction-to-us-plans-13.html | Bonds: Drops Erased in 'Moonlight' Trading in Reaction to U.S. Plans; 13 ISSUES OF U.S. REACH 1962 HIGHS Session Called Confused and 'Meaningless'--Trading Similar in Corporates Moonlight Trading | True | By Paul Heffernan | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/estes-is-indicted-in-texas-frauds-3-associates-also-charged-in.html | ESTES IS INDICTED IN TEXAS FRAUDS; 3 Associates Also Charged in Multimillion Case Plot Is Charged Accountant Found Dead | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/referendum-on-turkey-price.html | Referendum on Turkey Price | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/miss-pritchard-seattle-student-is-future-bride-swarthmore-graduate.html | Miss Pritchard, Seattle Student, Is Future Bride; Swarthmore Graduate Engaged to Wed Rev. Robert F. Hayman | True | Special to The New York Times.Richard Edwards | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/units-first-offering.html | Unit's First Offering | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/car-group-seeks-inquiry-on-tolls-asks-if-parkway-hazards-help-pay.html | CAR GROUP SEEKS INQUIRY ON TOLLS; Asks If Parkway Hazards Help Pay for Thruway Notes U.S. Agreement | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tax-plan-irks-skippers-proposed-us-bite-subtracts-bloom-from-spring.html | Tax Plan Irks Skippers; Proposed U.S. 'Bite' Subtracts Bloom From Spring and Adds to Wives' Gloom Depth Device Urged Record Try Awaited Measurements Defined | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lillian-roth-sued-for-divorce.html | Lillian Roth Sued for Divorce | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/broadway-cries-viva-to-goulart-broadway-cries-viva-to-goulart.html | Broadway Cries "Viva!" to Goulart; BROADWAY CRIES "VIVA' TO GOULART | True | By Murray Illson | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/li-storm-damage-dismays-governor-on-aerial-inspection.html | L.I. Storm Damage Dismays Governor on Aerial Inspection | True | By Roy R. Silver Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/check-turnover-up-bank-clearings-rose-198-in-week-from-1961-level.html | CHECK TURNOVER UP; Bank Clearings Rose 19.8% in Week From 1961 Level | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/newark-starts-costliest-school.html | Newark Starts Costliest School | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/decline-in-stock-trading-spurs-economy-drive-on-wall-street.html | Decline in Stock Trading Spurs Economy Drive on Wall Street; Brokerage Houses Move to Trim Costs, as Volume Runs Sharply Below '61 Level--Some Cut Employment WALL ST. BROKERS IN ECONOMY DRIVE | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/off-broadway-urged-for-films-director-asks-development-of-new.html | 'OFF BROADWAY' URGED FOR FILMS; Director Asks Development of New Talent and Ideas Need Not Be Heavy | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/celtics-defeat-warriors-for-sixth-eastern-playoff-title-in-row-sam.html | Celtics Defeat Warriors for Sixth Eastern Play-Off Title in Row; SAM JONES SHOT DECIDES, 109-107 Celtics' Basket in Last Two Seconds Sinks Warriors --Russell Stands Out | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-carloadings-up-114-in-week-motor-haulage-also-shows-gains-from.html | U.S. CARLOADINGS UP 11.4% IN WEEK; Motor Haulage Also Shows Gains From '61 Level | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/boston-names-police-chief.html | Boston Names Police Chief | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/workers-aid-signed-law-on-uninsured-employers-made-effective-oct-1.html | WORKERS' AID SIGNED; Law on Uninsured Employers Made Effective Oct. 1 | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-asian-nations-to-unify-efforts-for-common-aims-3-nations-in-asia.html | 3 Asian Nations to Unify Efforts for Common Aims; 3 NATIONS IN ASIA SET COMMON AIMS | True | By Robert Trumbull Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-indicted-by-us-in-plasma-case-sale-of-unlicensed-products-and.html | 3 INDICTED BY U.S. IN PLASMA CASE.; Sale of Unlicensed Products and Mislabeling Charged | True | By Edward Ranzal | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/li-school-plan-rejected.html | L.I. School Plan Rejected | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/princess-birgitta-has-son.html | Princess Birgitta Has Son | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/food-bread-that-does-not-go-stale-variety-of-loaves-are-vacuum.html | Food: Bread That Does Not Go Stale; Variety of Loaves Are Vacuum Packed in Cans for Storing Homemade Invention Eleven Varieties | True | By Nan Ickeringill | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/naacp-accuses-kennedy-on-jobs-progress-was-reported.html | N.A.A.C.P. ACCUSES KENNEDY ON JOBS; 'Progress' Was Reported | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/soviet-scientists-meet-chinese.html | Soviet Scientists Meet Chinese | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/monteux-87-conducts-wins-praise-for-his-birthday-program-at-rome.html | MONTEUX, 87, CONDUCTS; Wins Praise for His Birthday Program at Rome Concert | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-food-reaches-brazil.html | U.S. Food Reaches Brazil | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/arson-suspect-committed.html | Arson Suspect Committed | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/walker-challenges-rusk-and-rostow-on-loyalty-walker-impugns-loyalty.html | Walker Challenges Rusk And Rostow on Loyalty; WALKER IMPUGNS LOYALTY OF RUSK; Case Sparked Inquiry 'Opposition From My Line' | True | By John W. Finney Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/dooley-plans-to-fight-westchester-representative-definitely-to-be.html | DOOLEY PLANS TO FIGHT; Westchester Representative 'Definitely' to Be in Primary | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cities-offered-help-in-commuter-transit-crises-500000000-in-us.html | Cities Offered Help in Commuter Transit Crises; $500,000,000 in U.S. Funds Asked for Planning of Mass Transportation Flexible Authority Asked | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/laborite-victor-by-wide-margin-conservative-2d-in-election-despite.html | LABORITE VICTOR BY WIDE MARGIN; Conservative 2d in Election Despite Macmillan Aid Conservatives Hurt | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/beverly-towles.html | BEVERLY TOWLES | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/gomulka-asks-export-rise.html | Gomulka Asks Export Rise | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/crimecase-informers-a-big-help-fbi-says.html | Crime-Case Informers A Big Help, F.B.I. Says | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/abstractions-by-keyser-are-on-display.html | Abstractions by Keyser Are on Display. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rca-says-philco-delays-color-tv-counterclaim-in-trust-suit-asks-for.html | R.C.A. SAYS PHILCO DELAYS COLOR TV; Counterclaim in Trust Suit Asks for 174 Million-- Conspiracy Alleged Counterclaim in Philco Suit R.C.A. Trust Suit Counterclaim Says Philco Delayed Color TV Monopoly Is Alleged | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/saari-and-stickles-set-swim-records-coast-youth-wins-1500-freestyle.html | Saari and Stickles Set Swim Records; COAST YOUTH WINS 1,500 FREE-STYLE Saari, 17, Sets U.S. Record of 16:54.1--Stickles Does 400 Medley in 4:18.1 Bittick's Mark Broken Two Others Under Mark Stickles Stays in Front | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/a-p-stamp-supplier-leases-plant-in-jersey.html | A. & P. Stamp Supplier Leases Plant in Jersey | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-us-cellists-try-out-first-round-of-tchaikovsky-contest-closes-in.html | 3 U.S. 'CELLISTS TRY OUT; First Round of Tchaikovsky Contest Closes in Soviet | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/angolan-revolutionary-holden-roberto-fight-began-in-1954.html | Angolan Revolutionary; Holden Roberto Fight Began in 1954 | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/booksauthors-satire-on-city-life-allen-smith-reminisces-welsh.html | Books--Authors; Satire on City Life Allan Smith Reminisces Welsh Family Tale A Repentant Slayer | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/trained-eye-and-tests-can-spot-fake-stones.html | Trained Eye and Tests Can Spot Fake Stones | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/black-hawks-top-canadiens-4-to-3-chicago-staves-off-rally-to-gain-3.html | BLACK HAWKS TOP CANADIENS, 4 TO 3; Chicago Staves Off Rally to Gain 3-2 Series Lead Hull and Horvath Score Goyette Ties Score | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-loan-voted-in-senate-7022-with-dirksen-aid-plan-authorizes-100.html | U.N. LOAN VOTED IN SENATE, 70-22, WITH DIRKSEN AID; Plan Authorizes 100 Million Support by U. S.--Fight for Amendments Fails Hickenlooper Loses BILL ON U.N. LOAN PASSES IN SENATE | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mme-henri-bonnet-dead-at-61-wife-of-exfrench-ambassador-served-with.html | Mme. Henri Bonnet Dead at 61; Wife of Ex-French Ambassador; Served With Her Husband in Washington for 11 Years-- Had a Hat Shop Here 'Mme. Ambassador' Came Here in 1940 French With a Trace of Greek | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/critic-at-large-considerable-loss-of-beauty-is-found-in-new-english.html | Critic at Large; 'Considerable Loss of Beauty' Is Found in New English Bible's Easter Story | True | By Brooks Atkinson | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/power-case-undecided-bid-for-snake-river-dam-being-studied-by-fpc.html | POWER CASE UNDECIDED; Bid for Snake River Dam Being Studied by F.P.C. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-and-russians-in-germany-heal-rift-over-liaison-commanders-agree.html | U.S. AND RUSSIANS IN GERMANY HEAL RIFT OVER LIAISON; Commanders Agree to Lift Travel Curbs on Military Units With Each Army CLARKE CALLS ON KONEV Move Viewed as Reflecting Conciliatory Atmosphere Prevailing on Berlin Meeting Held in Potsdam Assurances Sought U.S. AND RUSSIANS HEAL LIAISON RIFT | True | Special to The New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sonnabend-gets-directorship.html | Sonnabend Gets Directorship | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/issue-a-communique-on-agreement.html | Issue a Communique on Agreement | True | U.S. Army | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/james-d-mlellan.html | JAMES D. M'LELLAN | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/immigration-curb-is-voted-in-britain.html | IMMIGRATION CURB IS VOTED IN BRITAIN | True | Special to The New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/kennedys-schedule-white-house-dinner-for-nobel-winners.html | Kennedys Schedule White House Dinner For Nobel Winners | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-spurns-bonn-bid-for-talks-on-assets.html | U.S. SPURNS BONN BID FOR TALKS ON ASSETS | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/theatre-a-thousand-clowns-opens-herb-gardner-comedy-at-eugene.html | Theatre; 'A Thousand Clowns' Opens; Herb Gardner Comedy at Eugene O'Neill | True | By Howard Taubman | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/nuclear-ship-savannah-excels-designed-speed.html | Nuclear Ship Savannah Excels Designed Speed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/collier-holders-score-store-deal-misgivings-on-acquisition-of.html | COLLIER HOLDERS SCORE STORE DEAL; Misgivings on Acquisition of Brentano's Are Aired | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lawmakers-fight-reserve-cutback-army-plan-on-8-divisions-creates.html | LAWMAKERS FIGHT RESERVE CUTBACK; Army Plan on 8 Divisions Creates Congress Furor Governors Score Plan | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/president-is-selected-for-new-textile-group.html | President Is Selected For New Textile Group | True | Blackstone-Sheiburne | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/localities-to-get-tax-loss-relief-rockefeller-signs-aid-bill-in.html | LOCALITIES TO GET TAX LOSS RELIEF; Rockefeller Signs Aid Bill in State Acquisition Cases Effect of the Bill | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/birmingham-rejects-food-curb-protests.html | BIRMINGHAM REJECTS FOOD CURB PROTESTS | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/44-of-favorites-win-at-westbury-fans-who-play-the-betting-choices.html | 44% OF FAVORITES WIN AT WESTBURY; Fans Who Play the Betting Choices Are Starry-Eyed Three Consistent Winners | True | By Michael Strauss Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/president-and-rusk-declare-foreign-aid-is-vital-to-security-aid.html | President and Rusk Declare Foreign Aid Is Vital to Security; AID PLAN PUSHED BY KENNEDY, RUSK New Element in Plan | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/commodities-world-sugar-off-futures-decline-by-1-to-10-points.html | Commodities: World Sugar Off; FUTURES DECLINE BY 1 TO 10 POINTS Domestic Contracts Steady --Cocoa Gains 23 to 30 Points on 923 Lots | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/text-of-rockefellers-statement-on-extent-of-state-aid-to-new-york.html | Text of Rockefeller's Statement on Extent of State Aid to New York City; Common Solutions Sought State Aid to New York City Secondary Education Higher Education New York State University Other Areas of Aid for New York City | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/westchester-man-found-slain-in-home.html | WESTCHESTER MAN FOUND SLAIN IN HOME | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/groups-complete-festival-plans-8-shakespearean-troupes-in-us-and-1.html | GROUPS COMPLETE FESTIVAL PLANS; 8 Shakespearean Troupes in U.S. and 1 in Canada Ready Bernice Massi Injured Miscellaneous News | True | By Lotus Calta | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/teachers-to-see-mayor-on-raises-hope-to-learn-today-how-much-city.html | TEACHERS TO SEE MAYOR ON RAISES; Hope to Learn Today How Much City Can Afford Further Talks Planned State Cites Figure | True | By Leonard Buder | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/democrats-treasurer-resigns-after-7-years.html | Democrats' Treasurer Resigns After 7 Years | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/katia-m-nolin-fiancee-of-garrison-a-marsted.html | Katia M. Nolin Fiancee Of Garrison A. Marsted | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/the-proceedings-in-the-un-security-council-general-assembly.html | The Proceedings In the U.N.; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cuba-turns-silent-on-prisoners-trial.html | CUBA TURNS SILENT ON PRISONERS' TRIAL | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/arlene-francis-to-join-show.html | Arlene Francis to Join Show | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/in-central-park-you-can-say-hello-to-a-goose-or-a-llama-and-you-can.html | In Central Park You Can Say Hello to a Goose or a Llama and You Can Listen to Wonderful Stories; Park Zoo Puts On New Story Hour Conducted Indoors | True | By John C. Devlinthe New York Times (BY ARTHUR BROWER) | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sales-chief-is-named-by-national-can-corp.html | Sales Chief Is Named By National Can Corp. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/new-roles-taken-in-met-gioconda-eileen-farrell-jerome-hines-and.html | NEW ROLES TAKEN IN MET 'GIOCONDA'; Eileen Farrell, Jerome Hines and Richard Tucker Sing Tucker Spectacular | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/princeton-nine-routs-nyu-121-on-skeys-5-hitter-tigers-7-in-first.html | Princeton Nine Routs N.Y.U.; 12-1, on Skey's 5-Hitter; TIGERS 7 IN FIRST HELP SOPHOMORE Skey Also Gets 2 Hits for Princeton Against N.Y.U. --Hofstra Sinks Adelphi Roth Victor in 9-0 Game | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/big-board-stages-a-sharp-rebound-late-rally-raises-average-by-284.html | BIG BOARD STAGES A SHARP REBOUND; Late Rally Raises Average by 2.84 Points--Volume Is 3,130,000 Shares TOBACCOS DIP FURTHER Aircrafts and Drug Stocks Also Fail to Join Trend --I.B.M. Gains 10 648 Issues Up, 395 Off Bearishness Persists BIG BOARD STAGES A SHARP REBOUND | True | By Burton Crane | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/navy-invites-survivors-to-pearl-harbor-rites.html | Navy Invites Survivors To Pearl Harbor Rites | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/togolese-facing-starvation.html | Togolese Facing Starvation | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/gop-invites-newsmen-panel-suggests-talk-after-white-house-briefing.html | G.O.P. INVITES NEWSMEN; Panel Suggests Talk After White House Briefing | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/broker-in-garage-deal.html | Broker in Garage Deal | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/wood-field-and-stream-jersey-efforts-to-better-trout-fishing.html | Wood, Field and Stream; Jersey Efforts to Better Trout Fishing Probably Won't Reward Anglers Yet | True | By Oscar Godbout | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lush-plant-life-pictured-on-mars-some-types-of-animals-also.html | LUSH PLANT LIFE PICTURED ON MARS; Some Types of Animals Also Possible, Biologist Thinks Life in Space Doubted | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/campaign-for-towels-uses-magic.html | Campaign for Towels Uses 'Magic' | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/psychoanalytic-center-to-gain-from-art-sale.html | Psychoanalytic Center To Gain From Art Sale | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mets-beaten-by-athletics-6-to-5-despite-fourrun-rally-in-ninth.html | Mets Beaten by Athletics, 6 to 5, Despite Four-Run Rally in Ninth; Christopher Looks at a Third Strike and Ends Threat —Jay Hook Hit Hard Again Siebern Tags Ball Mets Rally in Ninth Coleman Sent to Syracuse | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/books-of-the-times-the-way-of-a-transgressor-embellished-in-the.html | Books of The Times; The Way of a Transgressor Embellished in the Telling | True | By Thomas Laskrhoda Johnson | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/text-of-mayors-reply-to-governor.html | Text of Mayor's Reply to Governor | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/2-girls-convicted-in-atom-sitdown-put-on-3-months-probation-for.html | 2 GIRLS CONVICTED IN ATOM SITDOWN; Put on 3 Months' Probation for Times Square Protest | True | By Philip Benjamin | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/erhard-puts-curbs-upon-construction.html | ERHARD PUTS CURBS UPON CONSTRUCTION | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/missing-links.html | Missing Links | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/ap-reports-rise-in-news-analysis-annual-review-notes-need-to-explain.html | A.P. REPORTS RISE IN NEWS ANALYSIS; Annual Review Notes Need to Explain Developments | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mrs-alma-morris-rewed.html | Mrs. Alma Morris Rewed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/the-second-hole-at-masters-a-birdie-and-a-par.html | The Second Hole at Masters: A Birdie and a Par | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/landlord-fined-second-time.html | Landlord Fined Second Time | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/money.html | Money | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/wiltwyck-school-wins-its-battle-to-move-into-residential-area-court.html | Wiltwyck School Wins Its Battle To Move Into Residential Area; Court of Appeals Decision Ends 3-Year Effort by Yorktown to Bar Institution Under Town's Zoning Law Fight Begins Same Day 'Bad Boys' Widespread | True | Special to The New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/net-profit-falls-at-wt-grant-co-chains-income-equals-134-a-share-in.html | NET PROFIT FALLS AT W.T. GRANT CO.; Chain's Income Equals $1.34 a Share in Year, Against $1.50—Sales at Peak CAPITAL CITIES CORP. LERNER STORES CORP. CERRO CORPORATION Sales and Earnings Statistics Are Reported by Corporations | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/loyalty-day-is-may-1-president-calls-on-nation-to-join-in-the.html | LOYALTY DAY IS MAY 1; President Calls on Nation to Join in the Observance | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/india-names-envoy-to-london.html | India Names Envoy to London | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/barry-s-casner.html | BARRY S. CASNER | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/france-puts-reserves-at-a-high-of-3-billion.html | France Puts Reserves At a High of 3 Billion | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/glenn-shot-film-sparks-a-tv-feud-networks-race-to-schedule-nasas.html | GLENN SHOT FILM SPARKS A TV FEUD; Networks Race to Schedule N.A.S.A.'s 'Freedom 7' Released for Monday WCBS-TV Gets 4 Shows 'What Has Baseball Got?' Forum on Boxing | True | By Richard F. Shepard | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mrs-pandit-cites-need-for-women-in-world-politics.html | Mrs. Pandit Cites Need for Women in World Politics | True | By Anna Petersenthe New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/yale-five-elects-goulding.html | Yale Five Elects Goulding | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/nina-curell-betrothed-to-gregory-c-hewlett.html | Nina Curell Betrothed To Gregory C. Hewlett | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/taxes-and-property-complications-likely-to-follow-sale-of-assets-in.html | Taxes and Property; Complications Likely to Follow Sale Of Assets in Family for Generations A Study of the Tax Problems Caused by Sales of Property | True | By Robert Metz | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/in-the-nation-a-program-partly-impaded-by-late-timingprospect-in.html | In The Nation; A Program Partly Impaded by Late Timing Prospect in the Committees | True | By Arthur Krock | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/stafford-yanks-downs-phils-21-pitcher-works-9-innings-and-gives-11.html | STAFFORD, YANKS, DOWNS PHILS, 2-1; Pitcher Works 9 Innings and Gives 11 Hits, All Singles Earned Run Average 1.54 Ford to Face Athletics | True | By John Drebinger Special To The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/disneyland-usa-producers-first-stage-work-is-seen.html | 'Disneyland, U.S.A.,' Producer's First Stage Work, Is Seen | True | By Arthur Gelb | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/board-expedites-city-expressway-assemblyman-de-salvio-and.html | BOARD EXPEDITES CITY EXPRESSWAY; Assemblyman De Salvio and Delegation of 50 Fail to Faze Estimate Group PUSHCARTS 'REPRIEVED' Action Postponed on Plan to Ban Open-Air Markets of 'Little Old New York' Assemblyman Silenced Pushcarts Backed | True | By Charles G. Bennett | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/nehru-remains-at-home.html | Nehru Remains at Home | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/weyant-d-caye-76-ductfirm-engineer.html | WEYANT D. CAYE, 76, DUCT-FIRM ENGINEER | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/russians-visit-day-center-here-professional-women-like-delancey-st.html | RUSSIANS VISIT DAY CENTER HERE; Professional Women Like Delancey St. Institution | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/dumke-is-named-california-colleges-chancellor-he-gets-the-post.html | Dumke Is Named California Colleges Chancellor; He Gets the Post Vacated by Dr. Buell Gallagher Trustees Back the Choice of Selection Group Gallagher Met Opposition | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/douglas-to-give-details-on-profit-senators-will-get-itemized-list.html | DOUGLAS TO GIVE DETAILS ON PROFIT; Senators Will Get Itemized 'List' From the Company Fees Were Negotiated | True | By United Press International. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rockefeller-says-state-aid-to-city-disproves-myth-declares-555.html | ROCKEFELLER SAYS STATE AID TO CITY DISPROVES 'MYTH'; Declares 555 Million Total Ends 'Shortchange' Idea-- Wagner Derides Stand Reply to Charges ROCKEFELLER HAILS STATE AID TO CITY Scholarships Increased | True | By Clayton Knowles | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/yankees-series-flag-to-fly-from-city-hall.html | Yankees' Series Flag to Fly From City Hall | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lysenko-resins-soviet-farm-post.html | Lysenko Resins Soviet Farm Post | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/india-quarantines-2-chinese.html | India Quarantines 2 Chinese | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/miss-alice-chase-is-wed.html | Miss Alice Chase Is Wed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/issues-in-london-extend-advance-industrials-and-gilt-edges-rise-in.html | ISSUES IN LONDON EXTEND ADVANCE; Industrials and Gilt Edges Rise in Heavy Trading | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/other-meetings-commercial-solvents-detroit-gasket-vons-grocery.html | OTHER MEETINGS; Commercial Solvents Detroit Gasket Von's Grocery Company Westinghouse Air Brake Co. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-and-chinese-aides-meet.html | U.S. and Chinese Aides Meet | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/end-of-terrorism-seen-french-premier-says-secret-army-will-be.html | END OF TERRORISM SEEN; French Premier Says Secret Army Will Be Liquidated | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/columbia-beats-kings-point-54-3-runs-in-4th-are-decisive-lavish.html | COLUMBIA BEATS KINGS POINT, 5-4; 3 Runs in 4th Are Decisive-- Lavish Hits Mariner Homer | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rules-are-stiffened-by-american-board-american-board-stiffens-rules.html | Rules Are Stiffened By American Board; AMERICAN BOARD STIFFENS RULES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/first-pictures-shown-of-new-americas-cup-hopeful.html | First Pictures Shown of New America's Cup Hopeful | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tom-orelly-56-a-racing-writer-columnist-for-herald-tribune.html | TOM O'RELLY, 56, A RACING WRITER; Columnist for Herald Tribune Dies--Ex-New Yorker Aide | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/output-of-lumber-up-16-during-week.html | OUTPUT OF LUMBER UP 16% DURING WEEK | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/an-interest-in-bohn-to-change-hands.html | AN INTEREST IN BOHN TO CHANGE HANDS | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/washington-the-senate-of-the-us-and-the-united-nations-unfair.html | Washington; The Senate of the U.S. and the United Nations Unfair, Unequal, Imperfect What Is the U.N.? | True | By James Reston | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/miss-alison-church-plans-june-nuptials.html | Miss Alison Church Plans June Nuptials | True | Special to The New York TimesKoby | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/jewish-centers-widen-activities-stress-intergroup-relations-in.html | JEWISH CENTERS WIDEN ACTIVITIES; Stress Intergroup Relations in Their Communities | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/blue-law-plea-denied-pennsylvania-court-refuses-new-hearing-on.html | BLUE LAW PLEA DENIED; Pennsylvania Court Refuses New Hearing on Measure | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bolshoi-dancers-give-spartacus-controversial-ballet-cheered-at.html | BOLSHOI DANCERS GIVE 'SPARTACUS'; Controversial Ballet Cheered at Moscow Premiere Moiseyev Effort Failed | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/red-bloc-gaining-in-cyprus-trade-britain-and-us-concerned-about.html | RED BLOC GAINING IN CYPRUS TRADE; Britain and U.S. Concerned About Barter Accords Unrest Could Harm NATO | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/offer-is-dropped-in-coast-walkout-shipowners-also-oppose-use-of.html | OFFER IS DROPPED IN COAST WALKOUT; Shipowners Also Oppose Use of Taft-Hartley Act Meet With Labor Aide Canada Helping Out | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/italian-labor-vote-pleases-fiat-communist-strength-declines-auto.html | Italian Labor Vote Pleases Fiat; Communist Strength Declines; Auto Concern, Which Dominates Turin's Industrial Life, Seems Reassured That It Faces No Threat From Left Federation Loses Ground Activities Widely Diversified | True | By Paul Hofmann Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/war-propaganda-scored-by-zorin-he-asks-geneva-parley-to-call-for.html | WAR PROPAGANDA SCORED BY ZORIN; He Asks Geneva Parley to Call for Its End 'Liberation' Emphasized | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/reignal-pha-aide-named.html | Reignal P.H.A. Aide Named | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/news-of-shipping-freighter-debut-engineers-widow-sponsors-launching.html | NEWS OF SHIPPING; FREIGHTER DEBUT; Engineer's Widow Sponsors Launching of Export Ship Innovation on Liners Refrigerated Containers General Gideon to Speak | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bigstore-volume-off-2-last-week-from-1961-level-sales-up-3-in-this.html | Big-Store Volume Off 2% Last Week From 1961 Level; Sales Up 3% in This Area | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/federal-grant-to-rochester-u.html | Federal Grant to Rochester U. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/avocado-sandwich.html | Avocado Sandwich | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cotton-prices-up-15-to-25c-a-bale-light-offerings-lift-futures.html | COTTON PRICES UP 15 TO 25C A BALE; Light Offerings Lift Futures —Liverpool Options Steady | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bonn-signs-israeli-trade-pact.html | Bonn Signs Israeli Trade Pact | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rival-kenya-parties-agree-to-coalition.html | RIVAL KENYA PARTIES AGREE TO COALITION | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sir-percy-sillitoe-73-is-dead-exbritish-secret-service-chief-wrote.html | Sir Percy Sillitoe, 73, Is Dead; Ex-British Secret Service Chief; Wrote 'Cloak Without Dagger' | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rightist-killer-in-algiers-sentenced-to-20-years-french-military.html | Rightist Killer in Algiers Sentenced to 20 Years; French Military Court Sets Detention at Hard Labor for Slayer of Moslem | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/more-funds-and-new-authority-spark-drive-by-antibias-agency.html | More Funds and New Authority Spark Drive by Anti-Bias Agency | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/a-subminimal-wage.html | A Subminimal Wage | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/proceeds-of-ball-here-will-assist-children-in-italy-fete-held-at.html | Proceeds of Ball Here Will Assist Children in Italy; Fete Held at Waldorf to Aid Boys' Towns— Awards Conferred | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/soviet-parliament-put-off-to-april-23.html | SOVIET PARLIAMENT PUT OFF TO APRIL 23 | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/borrowings-by-member-banks-off-11000000-during-week.html | Borrowings by Member Banks Off $11,000,000 During Week | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/court-voids-an-fcc-order.html | Court Voids an F.C.C. Order. | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/jewish-league-luncheon.html | Jewish League Luncheon | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/moslems-stage-protest.html | Moslems Stage Protest | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/beau-purple-equals-aqueduct-record-in-defeating-misty-day-by-six.html | Beau Purple Equals Aqueduct Record in Defeating Misty Day by Six Lengths; 13-TO-20 FAVORITE TAKES 1:33.6 MILE Bald Eagle Mark Is Tied by Beau Purple--Shoemaker, Yeaza Mounts in Fouls 6-Furlong Mark Tied Hialeah Record Clipped Entry Returns $16.80 | True | By Joseph C. Nichols | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/spurned-man-kills-exwife-at-office.html | SPURNED MAN KILLS EX-WIFE AT OFFICE | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/union-under-fire-wins-bid-for-vote-labor-board-orders-election.html | UNION UNDER FIRE WINS BID FOR VOTE; Labor Board Orders Election Despite Corruption Charge | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-to-study-natural-riches-of-northern-rhodesia-un-unit-to-make.html | U.N. to Study Natural Riches of Northern Rhodesia; U.N. UNIT TO MAKE RHODESIA SURVEY | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/new-showdown-due-in-argentina-new-regime-must-rule-on-peronist.html | NEW SHOWDOWN DUE IN ARGENTINA; New Regime Must Rule on Peronist Victors by May 1 | True | Special to The New York Times.Harris & Ewing | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/school-board-indicates-doubt-that-4-in-red-case-quit-party.html | School Board Indicates Doubt That 4-in Red Case Quit Party | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/irene-gilbert-shows-readytowear-here-some-of-her-own-may-be.html | Irene Gilbert Shows Ready-to-Wear Here; Some of Her Own May Be Expanded | True | By Charlotte Curtis | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/angola-rebels-form-government-in-exile-angolans-in-exile-set-up-a.html | Angola Rebels Form Government in Exile; ANGOLANS IN EXILE SET UP A REGIME Party to Go Own Way | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/city-housing-aide-appointed.html | City Housing Aide Appointed | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/aide-of-kennedy-fete-named.html | Aide of Kennedy Fete Named | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mayor-asks-change-in-brooklyn-rules.html | MAYOR ASKS CHANGE IN BROOKLYN RULES | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/city-residences-a-haven-for-women-lovv-in-funds-high-in-hopes.html | City Residences a Haven for Women Lovv in Funds, High in Hopes; Majority Study, Words and Look For a Husband A Starting Point Romance Encouraged Liberal Rules | True | By Martin Tolchinthe New York Times (BY ROBERT WALKER) | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/shakespeare-festival-light-tower-stirs-complaints.html | Shakespeare Festival Light Tower Stirs Complaints | True | The New York Times | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bar-sought-on-2-fee-to-barnes-collection.html | Bar Sought on $2 Fee To Barnes Collection | True | Special to The New York Times. | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/party-tv-debates-urged.html | Party TV Debates Urged | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sidelights-us-tax-policies-are-questioned-specialist-in-water.html | Sidelights; U.S. Tax Policies Are Questioned Specialist in Water A Breakthrough Unbearable Bearer Shares | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/advertising-goodyear-account-will-stay-with-young-rubicam-practice.html | Advertising Goodyear Account Will Stay With Young & Rubicam; Practice Is Deplored Incentives Resignation Accounts People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/business-loans-rise-26-million-banks-here-show-gain-for-weekgold.html | BUSINESS LOANS RISE 26 MILLION; Banks Here Show Gain for Week--Gold Stock Steady | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/court-order-dissolves-baseball-for-europe.html | Court Order Dissolves 'Baseball for Europe' | True | | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/railroads-hail-kennedys-plan-but-barge-men-are-dismayed.html | Railroads Hail Kennedy's Plan, But Barge Men Are Dismayed | True | By Edward A. Morrow | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-06 | 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/contract-bridge-some-safety-plays-are-obvious-to-experts-others.html | Contract Bridge; Some Safety Plays Are Obvious to Experts, Others Can Be Easily Overlooked The Right Play Is Found | True | By Albert H. Morehead | 1990-02-05 | RE0000470122 | RE0000470122 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jewish-chorus-heard-maurice-rauch-conducts-group-at-carnegie-hall.html | JEWISH CHORUS HEARD; Maurice Rauch Conducts Group at Carnegie Hall | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-kennedy-to-pay-duty.html | Mrs. Kennedy to Pay Duty | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/french-deputies-angry-quit-committee-posts-after-ban-on-visit-to.html | FRENCH DEPUTIES ANGRY; Quit Committee Posts After Ban on Visit to Algeria | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mothers-sit-in-to-block-playground-excavation.html | Mothers 'Sit In' to Block Playground Excavation | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/st-johns-triumphs-60.html | St. John's Triumphs, 6-0 | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/core-appeal-fails-us-judge-refuses-to-reverse-alabama-court-action.html | C.O.R.E. APPEAL FAILS; U.S. Judge Refuses to Reverse Alabama Court Action | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/un-parley-on-women-ends.html | U.N. Parley on Women Ends | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bear-ejected-in-test-of-b58-crew-capsule.html | Bear Ejected in Test Of B-58 Crew Capsule | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hofstra-beats-nyu-nine-31-as-blaha-loses-for-first-time.html | Hofstra Beats N.Y.U. Nine, 3-1, As Blaha Loses for First Time | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/small-advance-made-by-cotton-futures-unchanged-to-15c-a-bale-up.html | SMALL ADVANCE MADE BY COTTON; Futures Unchanged to 15c a Bale Up Liverpool Off | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/britain-to-widen-search-for-spies-warning-on-security-peril-spurs.html | BRITAIN TO WIDEN SEARCH FOR SPIES; Warning on Security Peril Spurs Drive on Reds An Aversion to 'Mc Carthyism' Wider Powers Proposed | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/shah-to-see-marine-landing.html | Shah to See Marine Landing | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/goulart-mapping-utility-seizures-brazilian-at-un-pledges-owners.html | GOULART MAPPING UTILITY SEIZURES; Brazilian, at U.N. Pledges Owners Fair Payment Decline in Service Seen Land Reforms Pledged 'Predatory' Capital Barred | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/state-unit-in-ring-inquiry-meets-here-ring-death-spurs-action-plans.html | State Unit in Ring Inquiry Meets Here; Ring Death Spurs Action Plans Are Outlined | True | By Frank M. Blunk the New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/donut-king-favored-over-10-others-in-60000-gotham-at-aqueduct-today.html | Donut King Favored Over 10 Others in $60,000 Gotham at Aqueduct Today; Capt. Hullabaloo Triumphs | True | By Joseph C. Nichols | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/generals-tell-panel-of-antired-classes-2-generals-tell-panel-g-is-g.html | Generals Tell Panel Of Anti-Red Classes; 2 Generals Tell Panel G. I.'s Get An Intensive Anti-Red Training Tells of Seminar Taught 'Code of Conduct' Weaknesses Exploited | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/gop-gain-likely-in-redistricting-survey-finds-a-slight-edge-in.html | G.O.P. GAIN LIKELY IN REDISTRICTING; Survey Finds a Slight Edge in Contests for House Massachusetts' Situation House States Cut Back Outlook on New York Democratic Losses Seen | True | By Leo Egan | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/trials-on-for-26-in-atest-rally-protesters-renew-charge-of.html | TRIALS ON FOR 26 IN A-TEST RALLY; Protesters Renew Charge of Brutality by Police 'Began to Charge' Ministers on Trial | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/art-professor-sees-forgeries-in-barnes.html | ART PROFESSOR SEES FORGERIES IN BARNES | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/iona-downs-liu-2-1.html | Iona Downs L.I.U., 2 1 | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-franklin-l-reed.html | MRS. FRANKLIN L. REED | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tin-council-seeks-a-parley-wits-us.html | TIN COUNCIL SEEKS A PARLEY WITS U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/speedy-pick-81-in-pace-tonight-9yearold-to-make-season-debut-in.html | SPEEDY PICK 8-1 IN PACE TONIGHT; 9-Year-Old to Make Season Debut in Westbury Feature Horse Trains Well Choices Regain Form | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pipeline-sets-sales-record.html | Pipeline Sets Sales Record | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/exathlete-dies-in-crash.html | Ex-Athlete Dies in Crash | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cv-hill-of-canada-elects.html | C.V. Hill of Canada Elects | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/feedgrain-control-gains-in-the-house.html | FEED-GRAIN CONTROL GAINS IN THE HOUSE | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/six-killed-in-auto-accident.html | Six Killed in Auto Accident | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/stock-car-mark-set-lorenzen-drives-71-mph-in-virginia-500.html | STOCK CAR MARK SET; Lorenzen Drives 71 M.P.H. in Virginia 500 Qualifying | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cuba-rebuilding-mining-industry-russians-and-czechs-try-to-revive.html | CUBA REBUILDING MINING INDUSTRY; Russians and Czechs Try to Revive Moa Bay Plant Process Is Simple | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/contract-bridge-longest-playing-grind-on-record-looms-in-riviera.html | Contract Bridge; Longest Playing Grind on Record Looms in Riviera Contests Later This Month Could With Fine Record But There Was a Way Out | True | By Albert H. Morehead | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/commodities-ease-index-fell-to-837-thursday-from-838-wednesday.html | COMMODITIES EASE; Index Fell to 83.7 Thursday From 83.8 Wednesday | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/unit-chairman-elected-by-savings-bank-group.html | Unit Chairman Elected By Savings Bank Group | True | Terzian | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cornell-student-is-suicide.html | Cornell Student Is Suicide | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/humble-will-press-marketing-in-south.html | HUMBLE WILL PRESS MARKETING IN SOUTH | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/recent-openings-american-realism-ernst-at-iolas.html | Recent Openings; American Realism Ernst at Iolas | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/susan-st-john-will-be-wed-to-robert-kreis-a-teacher-bush-alberts.html | Susan St. John Will Be Wed To Robert Kreis, a Teacher; Bush Alberts | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/harry-f-waters-an-inventor-dies-developer-of-food-packages-and.html | HARRY F. WATERS, AN INVENTOR, DIES; Developer of Food Packages and Machinery Was 67 | True | Special to The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/book-company-aims-for-foreign-market.html | BOOK COMPANY AIMS FOR FOREIGN MARKET | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/food-news-fresh-rhubarb-is-now-available-rhubarb-crisp-rhubarb-and.html | Food News; Fresh Rhubarb Is Now Available RHUBARB CRISP RHUBARB AND STRAWBERRY PIE SPICED BAKED RHUBARB Beauty Line Introduced | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/shiloh-battle-to-be-marked.html | Shiloh Battle to Be Marked | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/discrimination-film-sealed.html | Discrimination Film Sealed | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/argentine-leader-completes-cabinet.html | ARGENTINE LEADER COMPLETES CABINET | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/seton-hall-beats-colgate.html | Seton Hall Beats Colgate | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/charles-h-alsip.html | CHARLES H. ALSIP | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/commodities-most-sugar-futures-decline-in-active-trading-world.html | Commodities; Most Sugar Futures Decline in Active Trading; WORLD PRICES UP 1 POINT TO OFF 7 Domestic Contracts Steady to 2 Points Down Cocoa Drops by 32 to 42 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/colby-names-weinbel-sayville-football-coach-to-guide-mules-line.html | COLBY NAMES WEINBEL; Sayville Football Coach to Guide Mules' Line | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/film-lawsuit-dropped-action-disputed-producers-right-to-cut-picture.html | FILM LAWSUIT DROPPED; Action Disputed Producer's Right to Cut Picture | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/business-bureau-elects.html | Business Bureau Elects | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tossed-for-five-years-block-island-hits-back.html | Tossed for Five Years, Block Island Hits Back | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/japan-wont-try-us-girl.html | Japan Won't Try U.S. Girl | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/train-kills-woman-75-she-was-on-way-to-visit-her-daughter-in.html | TRAIN KILLS WOMAN, 75; She Was on Way to Visit Her Daughter in Bloomfield | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/prince-philip-is-home-ends-twomonth-latin-trip-plans-talks-on-area.html | PRINCE PHILIP IS HOME; Ends Two-Month Latin Trip Plans Talks on Area | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cancer-care-aids-9318-61-annual-report-says-20-of-patients-were.html | CANCER CARE AIDS 9,318; '61 Annual Report Says 20% of Patients Were Children | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-jane-alyea-wed-to-stanley-cooney-jr.html | Miss Jane Alyea Wed To Stanley Cooney Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/athletics-rally-downs-yanks-32-bouton-gives-2-runs-in-8th-ford-and.html | ATHLETICS RALLY DOWNS YANKS, 3-2; Bouton Gives 2 Runs in 8th Ford and Mantle Play Sullivan Fails in Second Don Leck Sent to Richmond | True | By John Drebinger Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/american-in-english-race.html | American in English Race | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/lothair-teetor-former-us-aide-exassistant-secretary-in-commerce.html | LOTHAIR TEETOR, FORMER U.S. AIDE; Ex-Assistant Secretary in Commerce Department Dies | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/poplar-sonny-victor-in-pace.html | Poplar Sonny Victor in Pace | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/union-aide-charges-wires-were-tapped.html | UNION AIDE CHARGES WIRES WERE TAPPED | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/a-luxury-often-essential-to-travelers.html | A Luxury Often Essential to Travelers | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rites-for-sam-bramson-500-at-funeral-for-officer-of-theatrical.html | RITES FOR SAM BRAMSON; 500 at Funeral for Officer of Theatrical Agency | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/forthcoming-plays-list-cast-additions.html | FORTHCOMING PLAYS LIST CAST ADDITIONS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pearl-harbor-planner-gets-high-us-award.html | Pearl Harbor Planner Gets High U.S. Award | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/saturday-visiting-hours-extended-at-white-house.html | Saturday Visiting Hours Extended at White House | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/professional-golfer-killed.html | Professional Golfer Killed | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/smith-heads-sclerosis-group.html | Smith Heads Sclerosis Group | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jean-paul-huber.html | JEAN PAUL HUBER | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/oyster-bay-plans-7690000-bonds-issue-slated-for-april-18-other.html | OYSTER BAY PLANS $7,690,000 BONDS; Issue Slated for April 18 Other Municipal Loans Jacksonville, Fla. Newport News, Va. Oregon School District | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/krebiozen-case-postponed.html | Krebiozen Case Postponed | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/7250000-us-aid-allotted-to-haiti.html | $7,250,000 U.S. AID ALLOTTED TO HAITI | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hunsaker-hurt-in-sheldon-fight-brain-surgery-performed-after.html | HUNSAKER HURT IN SHELDON FIGHT; Brain Surgery Performed After Knockout in 10th | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ghanaian-wife-keeps-gold-bed.html | Ghanaian Wife Keeps Gold Bed | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-millis-3d-has-son.html | Mrs. Millis 3d Has Son | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/william-l-harrington.html | WILLIAM L. HARRINGTON | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cuban-official-ousted-aide-denounced-by-premier-is-dishonorably.html | CUBAN OFFICIAL OUSTED; Aide Denounced by Premier Is 'Dishonorably Dismissed' | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/francis-white-78-dies-ex-purchases-director-for-budd-squash.html | FRANCIS WHITE, 78, DIES; Ex Purchases Director for Budd Squash Champion | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/theatre-a-musical-rumpelstiltskin-halfpast-wednesday-opens-at.html | Theatre: A Musical 'Rumpelstiltskin'; 'Half-Past Wednesday' Opens at Orpheum Work Is Adaptation of Grimms' Folk Tale | True | By Louis Calta | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mcnamara-visits-canal-zone.html | McNamara Visits Canal Zone | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/raytheon-adds-a-director.html | Raytheon Adds a Director | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/classes-scheduled-in-chinese-cuisine.html | Classes Scheduled In Chinese Cuisine | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/homer-by-giants-ties-dodgers-88-matty-alou-hits-2run-drive-marichal.html | HOMER BY GIANTS TIES DODGERS, 8-8; Matty Alou Hits 2-Run Drive Marichal Tagged Early | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/market-declines-in-slack-trading-stocks-turn-downward-after-rally.html | MARKET DECLINES IN SLACK TRADING; Stocks Turn Downward After Rally Fails Volume Is Lowest Since Feb.12 INDEX IS OFF 1.28 POINTS No Important Group Shows More Than a Modest Loss Except the Tobaccos Gains Exceed Losses Business Called Sound MARKET DECLINES IN SLACK TRADING | True | By Burton Crane | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/beacon-dimming-timed-to-early-migrant-birds.html | Beacon Dimming Timed To Early Migrant Birds | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/latins-here-celebrate-serenade-mayor-to-open-pan-american-week.html | LATINS HERE CELEBRATE; Serenade Mayor to Open Pan American Week | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/braves-get-2-in-9th-and-top-indians-43.html | BRAVES GET 2 IN 9TH AND TOP INDIANS, 4-3 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/montclair-state-wins.html | Montclair State Wins | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/utility-battling-canada-province-british-columbia-power-sues-over.html | UTILITY BATTLING CANADA PROVINCE; British Columbia Power Sues Over Seized Unit Earnings for Fiscal '61 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mayor-says-state-cut-486-millions-in-city-school-aid-change-in.html | MAYOR SAYS STATE CUT 48.6 MILLIONS IN CITY SCHOOL AID; Change in Payment Method Means 'Empty Cash Box,' Wagner Tells Governor ROCKEFELLER IN DENIAL Charges 'Political Fakery' and Sees Effort to Shift Blame in Strike Threat Brick-Passing Charged Sees 'Impossible' Position MAYOR SAYS STATE CUT SCHOOL FUNDS Rubin Disappointed Source of Confusion Governor Lauds Change | True | By Leonard Buder | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/khrushchev-renews-atom-test-warning-khruschev-gives-warning-on-test.html | Khrushchev Renews Atom Test Warning KHRUSCHEV GIVES WARNING ON TESTS Soviet Gains Feared Arms Procedures Debated | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sidelights-steel-output-cuts-come-in-flurry-reaction-to-new-rules.html | Sidelights; Steel Output Cuts Come in Flurry Reaction to New Rules Controversy at Publicker For the Militant Gain for Magnesium | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/survey-unit-maps-city-traffic-flow-7-million-vehicles-entered-or.html | SURVEY UNIT MAPS CITY TRAFFIC FLOW; 7 Million Vehicles Entered or Left City in a Week | True | By Bernard Stengren | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/beach-circus.html | BEACH CIRCUS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ecuadorans-report-a-pro-castro-revolt-ecuador-procastro-revolt-ecuador-battles-procuba-rebels.html | Ecuadorans Report A Pro-Castro Revolt; ECUADOR BATTLES PRO-CUBA REBELS | True | By Richard Eder Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/antiques-exhibit-in-london-is-a-first-for-dealers.html | Antiques Exhibit in London Is a First for Dealers | True | By Sanka Knox | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/civil-defense-adds-5-kennedy-fills-vacancies-in-agency-advisory.html | CIVIL DEFENSE ADDS 5; Kennedy Fills Vacancies in Agency Advisory Council | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/daughter-to-mrs-wallace.html | Daughter to Mrs. Wallace | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-flora-ball-bride-here-of-daniel-s-davis.html | Miss Flora Ball Bride Here of Daniel S. Davis | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/young-ballerinas-revolt-in-russia-attack-on-direction-of-kirov.html | YOUNG BALLERINAS 'REVOLT'IN RUSSIA; Attack on Direction of Kirov Ballet Printed in Izvestia Originated in New York Prestige Called Goal | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rusk-bids-cubans-release-7-divers-secretary-calls-americans.html | RUSK BIDS CUBANS RELEASE 7 DIVERS; Secretary Calls Americans Innocent Treasure Hunters Havana is Skeptical Voyage to Jamaica Craft Sought in Caribbean and 2 of the 7 Aboard Missing Seven Identified Espionage Discounted | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rutgers-alumni-give-award.html | Rutgers Alumni Give Award | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tennessee-murder-trial-dropped-for-lack-of-jury.html | Tennessee Murder Trial Dropped for Lack of Jury | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rights-commission-picketed-by-actors.html | RIGHTS COMMISSION PICKETED BY ACTORS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/oranges-and-politics-cyprus-can-export-heavy-fruit-crop-but-not-the.html | Oranges and Politics; Cyprus Can Export Heavy Fruit Crop But Not the Burden of Ethnic Rivalries | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mlaggan-knipe-gain-advance-to-semifinals-here-in-oreilly-squash.html | M'LAGGAN-KNIPE GAIN; Advance to Semi-Finals Here in O'Reilly Squash Racquets | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/theatre-in-yonkers-restaurant-lilo-heads-cast-of-cancan-revival-at.html | Theatre in Yonkers Restaurant; Lilo Heads Cast of 'Can-Can' Revival at Town House The Price of Dinner Determines Cost of Entertainment Yonkers Joins List Owed by Brothers | True | By Milton Esterow Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rest-prescribed-for-frank-furter-justices-condition-is-called-quite.html | REST PRESCRIBED FOR FRANK FURTER; Justice's Condition Is Called 'Quite Satisfactory' Spasm or 'Strokelt' | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/oran-control-in-dispute-1000-conduct-search.html | Oran Control in Dispute; 1,000 Conduct Search | True | By Robert C. Doty Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ralph-oggiano-59-camera-portraitist.html | RALPH OGGIANO, 59, CAMERA PORTRAITIST | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/canadian-strike-ends-toronto-hotel-dispute-settled-after-yearlong.html | CANADIAN STRIKE ENDS; Toronto Hotel Dispute Settled After Year-Long Fight | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sleuthing-solves-hepatitis-cases-epidemic-at-school-traced-by.html | Sleuthing Solves Hepatitis Cases; Epidemic at School Traced by Doctors to Tainted Well Case Records Checked School Is Examined | True | By Walter Sullivan | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/webb-will-be-host-of-tv-drama-series.html | WEBB WILL BE HOST OF TV DRAMA SERIES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/soviet-ends-guard-over-us-mission.html | SOVIET ENDS GUARD OVER U.S. MISSION | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/railway-report-illinois-central.html | RAILWAY REPORT; ILLINOIS CENTRAL | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/arnold-a-kobelt.html | ARNOLD A. KOBELT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/swiss-to-buy-un-bonds.html | Swiss to Buy U.N. Bonds | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-canarsie-colony-provides-individual-waterfronts-46-attached.html | New Canarsie Colony Provides Individual Waterfronts; 46 Attached Homes Have 20 Feet of Shoreline Each Has Rear Balcony | True | By Thomas W. Ennis | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ccny-tennis-postponed.html | C.C.N.Y. Tennis Postponed | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/brazil-bishops-back-alliance.html | Brazil Bishops Back Alliance | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-union-mans-lakes-freighter-canadian-group-signs-pact-displacing.html | NEW UNION MANS LAKES FREIGHTER; Canadian Group Signs Pact Displacing Seafarers | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/books-of-the-times-beset-by-recollections-a-life-course-is-charted.html | Books of The Times; Beset by Recollections A Life Course Is Charted | True | By Charles Poore | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/in-central-park-for-instance.html | . . . In Central Park, for Instance | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/powder-that-acts-like-fluid-can-fuse-plastic-to-hot-metal.html | Powder That Acts Like Fluid Can Fuse Plastic to Hot Metal; Prospecting With Microbes VARIETY OF IDEAS IN NEW PATENTS Social Poise 'Post-Selector' Using the Head Triple-Threat Sextant for Space Synthetic Casualty | True | By Stacy V. Jones Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/belgium-aids-african-region.html | Belgium Aids African Region | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/visa-denial-bars-leftists-debate-mexican-writer-was-slated-to-score.html | VISA DENIAL BARS LEFTIST'S DEBATE; Mexican Writer Was Slated to Score 'Alliance' on TV Entry Is Refused | True | By Tad Szulc Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/big-concerns-sign-new-steel-accord.html | BIG CONCERNS SIGN NEW STEEL ACCORD | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kroger-company-raises-earnings-share-net-for-twelve-weeks-steady-at.html | KROGER COMPANY RAISES EARNINGS; Share Net for Twelve Weeks Steady at 28c Each Sales Volume Rises FLYING TIGER LINE GORHAM CORP. RICHMAN BROTHERS CYPRUS MINES CORP. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS (Periods ended Dec. 31.) | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/algeria-rightists-strike-at-random-killing-40-in-day-terrorists.html | ALGERIA RIGHTISTS STRIKE AT RANDOM, KILLING 40 IN DAY; Terrorists Slay 18 Moslems and 5 Europeans Walking in Streets of Algiers CRIMES STIR REVULSION Split Is Believed Developing Between Extremist Group and French Inhabitants Flags Bedeck Buildings Two Killings on One Street ALGERIA RIGHTISTS KILL 40 AT RANDOM Europeans Worried Weapons Captured | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/avalanches-kill-three-digging-under-mtblanc.html | Avalanches Kill Three Digging Under Mt. Blanc | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/gubner-turns-lifter-for-meet-here-today.html | Gubner Turns Lifter For Meet Here Today | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/art-frasconi-illustrates-brecht-poem-work-of-soyer-parker-and.html | Art: Frasconi Illustrates Brecht Poem; Work of Soyer, Parker and Carton Shown Soyer Tours Europe | True | By Brian O'Dohertypeter A. Juley. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/foe-of-british-reds-cyril-john-radcliffe-interests-range-widely-a.html | Foe of British Reds; Cyril John Radcliffe Interests Range Widely A Taste for Comic Strips | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/american-gem-society-selects-196263-chief.html | American Gem Society Selects 1962-63 Chief | True | Pach Bros. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cousy-signs-to-coach-boston-college-in-63.html | Cousy Signs to Coach Boston College in '63 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/the-secret-peoples-congress.html | The Secret People's Congress | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/syracuse-reinstates-cholakis.html | Syracuse Reinstates Cholakis | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/changes-in-house-representation.html | Changes in House Representation | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/delay-on-judge-scored-keating-demands-action-on-marshall-nomination.html | DELAY ON JUDGE SCORED; Keating Demands Action on Marshall Nomination | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ruling-disaster-to-new-orleans-foes-of-school-integration-await.html | RULING 'DISASTER' TO NEW ORLEANS; Foes of School Integration Await Shift in Judges Mrs. Gaillot Warned Denied Sacraments Anticipates Success | True | By Claude Sitton Special To The New York Times.the New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/goldfine-insolvent-a-us-judge-rules.html | GOLDFINE INSOLVENT, A U.S. JUDGE RULES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/philip-goldsmith-and-miss-lipkin-will-be-married-sophomores-at.html | Philip Goldsmith And Miss Lipkin Will Be Married; Sophomores at Cornell Affianced Nuptials Planned for June 12 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/stocks-in-london-move-downward-some-profit-taking-noted-after.html | STOCKS IN LONDON MOVE DOWNWARD; Some Profit Taking Noted After Recent Sharp Rise | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-william-deacy.html | MRS. WILLIAM DEACY | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/beame-criticizes-state-school-aid-controller-tells-principals-basis.html | BEAME CRITICIZES STATE SCHOOL AID; Controller Tells Principals Basis Is Unfair to City Inequity" in Formula Need for More Money | True | By Gene Currivan | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/test-of-kennedys-virgin-island-plea-capacity-demonstrated.html | Test of Kennedy's Virgin Island Plea; Capacity Demonstrated | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/geigy-chemical-names-a-new-board-member.html | Geigy Chemical Names A New Board Member | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ceylon-revokes-curbs-press-censorship-and-ban-on-public-meetings.html | CEYLON REVOKES CURBS; Press Censorship and Ban on Public Meetings Lifted | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/city-will-revise-stormaid-plea-part-of-8286990-sought-from-u-s-is.html | CITY WILL REVISE STORM-AID PLEA; Part of $8,286,990 Sought From U. S. Is Ineligible Requests Seem Doomed | True | Dave EdwardsThe New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/12-italian-aviators-honored-by-chicago.html | 12 ITALIAN AVIATORS HONORED BY CHICAGO | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/women-for-peace-visit-london.html | Women for Peace Visit London | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-barbara-deming-wed-to-william-linton.html | Miss Barbara Deming Wed to William Linton | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hubert-kelly-is-buried-more-than-100-attend-rites-for-democratic.html | HUBERT KELLY IS BURIED; More Than 100 Attend Rites for Democratic Official | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/twin-truck-drivers-held-for-burglary.html | TWIN TRUCK DRIVERS HELD FOR BURGLARY | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tattersall-gains-net-final.html | Tattersall Gains Net Final | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/centers-covered-mall-designed-to-offer-shoppers-protection.html | Center's Covered Mall Designed To Offer Shoppers Protection | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bartels-to-fight-matesic.html | Bartels to Fight Matesic | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-marshal-fails-to-separate-tamer-from-her-circus-lions.html | U.S. Marshal Fails to Separate Tamer From Her Circus Lions | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/president-seeks-wider-selfrule-in-virgin-islands-asks-congress-to.html | PRESIDENT SEEKS WIDER SELF-RULE IN VIRGIN ISLANDS; Asks Congress to Empower Area to Elect Governor and Issue Own Bonds Favors Bond Issues Agrees on One Point NEW RULE ASKED IN VIRGIN ISLANDS 13 Million in Loans Sugar Unprofitable | True | By William M. Blair Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/grain-price-step-taken-in-europe-decision-by-common-market-is.html | GRAIN PRICE STEP TAKEN IN EUROPE; Decision by Common Market Is Favorable to U.S. Preference to Members What Is 'Minimum Price' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hartack-wins-twice-31st-victory-ties-blums-total-in-riding-duel-at.html | HARTACK WINS TWICE; 31st Victory Ties Blum's Total in Riding Duel at Gulfstream | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/occidental-petroleum-issue.html | Occidental Petroleum Issue | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/planes-causing-valuation-shift-new-york-and-los-angeles-count.html | PLANES CAUSING VALUATION SHIFT; New York and Los Angeles Count Effect of Noise Flight Patterns Studied Reduction Made | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-and-russian-birds-ignore-world-tensions.html | U.S. and Russian Birds Ignore World Tensions | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/popular-spring-silhouettes-are-also-popularly-priced.html | Popular Spring Silhouettes Are Also Popularly Priced | True | Photographed by Wilbur Pippin For the New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/turkish-student-wins-us-relents-and-allows-him-to-reside-in-country.html | TURKISH STUDENT WINS; U.S. Relents and Allows Him to Reside in Country | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/try-at-record-put-off-wind-rain-force-hydroplane-pilots-to-wait.html | TRY AT RECORD PUT OFF; Wind, Rain Force Hydroplane Pilots to Wait Until Today | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-ottawa-budget-hints-at-election.html | NEW OTTAWA BUDGET HINTS AT ELECTION | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/film-preview-planned-by-stockbridge-school.html | Film Preview Planned By Stockbridge School | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-hard-gains-final-in-tennis-renee-schuurman-bows-emerson-and.html | MISS HARD GAINS FINAL IN TENNIS; Renee Schuurman Bows Emerson and Laver Gain | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-atom-test-underground.html | New Atom Test Underground | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dividend-news-leezeneville-co-new-york-state-electric-gas.html | DIVIDEND NEWS; Leeze-Neville Co. New York State Electric & Gas Thermo-O-Disc, Inc. | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dr-joseph-scott.html | DR. JOSEPH SCOTT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/fan-hurt-in-rush-for-foul-ball-is-awarded-10000-by-court.html | Fan Hurt in Rush for Foul Ball Is Awarded $10,000 by Court | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/washington-proceedings-the-president-the-senate-scheduled-for-today.html | Washington Proceedings; THE PRESIDENT THE SENATE SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-asian-group-spurs-projects-malaya-parley-asks-trade-pact-by.html | NEW ASIAN GROUP SPURS PROJECTS; Malaya Parley Asks Trade Pact by Three Nations Projects Specified Exchanges Agreed Upon | True | By Robert Trumbull Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/texas-relays-delayed-negro-college-11-seconds-from-world-relay-mark.html | TEXAS RELAYS DELAYED; Negro College 1.1 Seconds From World Relay Mark | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jacobsson-hails-monetary-calm-report-to-un-cites-benefits-of.html | JACOBSSON HAILS MONETARY CALM; Report to U.N. Cites Benefits of International Steps Kennedy's Move Recalled Borrowings From Fund JACOBSSON HAILS MONETARY CALM | True | By Kathleen McLaughlin Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/barbour-safety-award-goes-to-boeing-adviser.html | Barbour Safety Award Goes to Boeing Adviser | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pierce-wont-seek-school-post-again.html | PIERCE WON'T SEEK SCHOOL POST AGAIN | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/major-farm-unit-fights-trade-bill-federation-would-bar-tariff-cuts.html | MAJOR FARM UNIT FIGHTS TRADE BILL; Federation Would Bar Tariff Cuts Unless Europe Lifted Curbs on U.S. Crops Opposes Current Version MAJOR FARM UNIT FIGHTS TRADE BILL | True | By John D. Morris Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mediation-fails-in-coast-walkout-panel-can-find-no-formula-to-end.html | MEDIATION FAILS IN COAST WALKOUT; Panel Can Find No Formula to End 3-Week Strike Statement Criticized | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/newsom-joins-geographic-council.html | Newsom Joins Geographic Council | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/manicouagan-power-elects.html | Manicouagan Power Elects. | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kennedy-to-see-austrian-on-trade-bloc-policy.html | Kennedy to See Austrian On Trade Bloc Policy | True | Special to The New York Times.Camera Press-Pix | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-helen-w-lund.html | MISS HELEN W. LUND | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-plan-reported-on-new-guinea-issue.html | U.S. PLAN REPORTED ON NEW GUINEA ISSUE | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/harkins-sees-gain-in-vietnam-drive-us-general-says-diem-has-adopted-key-policies-first-project-under-way-guerrillas-set-back.html | HARKINS SEES GAIN IN VIETNAM DRIVE; U.S. General Says Diem Has Adopted Key Policies First Project Under Way Guerrillas Set Back | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rumania-optimistic-on-economy-sees-boom-continuing-3d-year-careful.html | Rumania Optimistic on Economy; Sees Boom Continuing 3d Year; Careful Planning Credited | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Greene & Rossi | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/the-confused-saver.html | The Confused Saver | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ideal-cement-issue-halted.html | Ideal Cement Issue Halted | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/plastic-adhesive-is-put-on-market.html | PLASTIC ADHESIVE IS PUT ON MARKET | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/washingtons-election-marked.html | Washington's Election Marked | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/khrushchev-held-ill-he-is-reported-recuperating-at-home-from.html | KHRUSHCHEV HELD ILL; He Is Reported Recuperating at Home From Influenza | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/german-car-prices-rise-foreign-buyers-notified-of-impending.html | GERMAN CAR PRICES RISE; Foreign Buyers Notified of Impending Increases | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jazz-dancing-wins-approval-in-soviet.html | JAZZ DANCING WINS APPROVAL IN SOVIET | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/wooden-jar-found-in-gamblers-tomb-of-etruscan-period.html | Wooden Jar Found In Gambler's Tomb Of Etruscan Period | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/music-inner-voices-of-glenn-gould-pianist-plays-them-in-addition-to-brahms-bernstein-speech-hits-at-the-interpretation.html | Music: Inner Voices of Glenn Gould; Pianist Plays Them in Addition to Brahms Bernstein Speech Hits at the Interpretation | True | By Harold C. Schonberg | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/nazi-charter-revoked-virginias-governor-signs-bill-canceling-state.html | NAZI CHARTER REVOKED; Virginia's Governor Signs Bill Canceling State Certificate | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/glenn-says-the-manual-controls-in-capsule-may-have-saved-him-tells.html | Glenn Says the Manual Controls In Capsule May Have Saved Him; Tells 1,200 at Space Parley an Automatic Craft Might Have Failed Because of Mechanical Snags He Corrected Hails 'Open Society' Spurious Signal Recalled | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jerseyans-assailed.html | Jerseyans Assailed | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/conserving-youth.html | Conserving Youth | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/belts-for-safe-driving.html | Belts for Safe Driving | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/higher-li-golf-fee-asked.html | Higher L.I. Golf Fee Asked | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/drinking-youths-scolded-publicly-connecticut-on-a-new-tack-in.html | DRINKING YOUTHS SCOLDED PUBLICLY; Connecticut on a New Tack in Effort to Discourage Trips Into New York HEARING AT TOWN HALL Parents Attend as 41 Boys Are Lectured by State Officials and Judge No Action Taken Objections Whispered DRINKING YOUTHS SCOLDED PUBLICLY | True | By McCandlish Phillips Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dr-burl-n-osburn.html | DR. BURL N. OSBURN | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/soviet-continues-satellite-series-cosmos-ii-in-orbit-to-make.html | SOVIET CONTINUES SATELLITE SERIES; Cosmos II in Orbit to Make Scientific Observations U.S. Launching Delayed Soviet Talk Encouraging Not Immediately Detected Soviet Resumes Research | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mcknight-winners-named.html | McKnight Winners Named | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/salinger-to-take-vacation.html | Salinger to Take Vacation | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/red-korean-assembly-meets.html | Red Korean Assembly Meets | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/eastchester-gets-midincome-coop.html | EASTCHESTER GETS MID-INCOME CO-OP | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/four-drown-as-ship-grounds.html | Four Drown as Ship Grounds | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/natous-atomic-tie-is-urged-by-strauss.html | NATO-U.S. ATOMIC TIE IS URGED BY STRAUSS | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/louisiana-to-cut-oil-output.html | Louisiana to Cut Oil Output | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/civil-war-concert-set-program-april-25-to-be-part-of-centennial.html | CIVIL WAR CONCERT SET; Program April 25 to Be Part of Centennial Observance | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-hermann-hessenbruch-69-patroness-of-hospital-is-dead.html | Mrs. Hermann Hessenbruch, 69, Patroness of Hospital, Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/assemblymen-get-right-to-purchase-their-albany-chairs.html | Assemblymen Get Right to Purchase Their Albany Chairs | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/union-theological-adds-to-faculty.html | Union Theological Adds to Faculty | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/proxy-contest-in-may-looms-at-us-smelting.html | Proxy Contest in May Looms at U.S. Smelting | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/blind-ceramists-aged-7-to-88-show-creations-here.html | Blind Ceramists, Aged 7 to 88, Show Creations Here | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/20th-century-fox-profits-fell-as-operating-loss-rose-in-61.html | 20th Century-Fox Profits Fell As Operating Loss Rose in '61 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/course-description.html | Course Description | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/employment-sets-a-march-record-rises-500000-with-fewer-idle-but.html | EMPLOYMENT SETS A MARCH RECORD; Rises 500,000, With Fewer Idle, but Changes Are Normal for the Month Trend Is 'Favorable' Jobs Set a Record for March, Up 500,000, With Fewer Idle Points to 'Under-Employ of' Anti-Slump Plan Criticized | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/for-added-taste.html | For Added Taste | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ward-promotes-fe-giersch.html | Ward Promotes F.E. Giersch | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/books-and-authors-the-world-in-1975-on-shakespeares-sonnets-study.html | Books and Authors; The World in 1975 On Shakespeare's Sonnets Study of Primitive Songs The Great Composers | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/railroad-speeds-coal-central-offers-shuttle-service-to-answer.html | RAILROAD SPEEDS COAL; Central Offers Shuttle Service to Answer Pipeline Threat | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/palmer-shoots-66-for-136-and-leads-gary-player-by-2-strokes-in.html | Palmer Shoots 66 for 136 and Leads Gary Player by 2 Strokes in Masters; Mixed Emotions at Augusta: Even the Masters Have Ups and Downs | True | By Lincoln A. Werdon Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/boston-police-head-is-named-by-mayor.html | BOSTON POLICE HEAD IS NAMED BY MAYOR | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/slow-whistle-angers-rangers-referees-indecision-helped-leafs-win.html | 'SLOW WHISTLE' ANGERS RANGERS; Referee's Indecision Helped Leafs Win, Blues Charge Fans Cheer Worsley 'Not Over Yet' Rangers Get Scare Hawks Are Confident | True | By William J. Briordy Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/guiana-to-review-aluminum-leases-harvey-co-may-be-assisted-in.html | GUIANA TO REVIEW ALUMINUM LEASES; Harvey Co. May Be Assisted in Obtaining Concessions GUIANA TO REVIEW ALUMINUM LEASES | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sigmund-e-weiner-led-a-hosiery-firm.html | SIGMUND E. WEINER, LED A HOSIERY FIRM | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/text-of-prelates-letter.html | Text of Prelate's Letter | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/vincent-l-franciosi.html | VINCENT L. FRANCIOSI | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kennedy-gets-pass-and-chuckle.html | Kennedy Gets Pass and Chuckle | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/lawyer-sentenced-on-arson-attempt.html | LAWYER SENTENCED ON ARSON ATTEMPT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/is-brand-tsen-ship-dle-in-maryland-engineers-refuse-to-sign-tying.html | IS BRAND TSEN SHIP DLE IN MARYLAND; Engineers Refuse to Sign, Tying Up Third Vessel Transfer Is Scheduled | True | By Werner Bamberger | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/watching-the-senate-in-inaction-a-brief-lesson-for-vacationers-the.html | Watching the Senate in Inaction: A Brief Lesson for Vacationers; The Great Debates Ended With Webster and Calhoun, but Grandeur, Style and Individualism Are Still on Display The Russell Movement The Glances at Morse | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/laos-reports-rebel-gains.html | Laos Reports Rebel Gains | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/park-avesuper-doubles-in-brass-joins-colleagues-and-kin-in-jazz.html | PARK AVE.'SUPER DOUBLES IN BRASS; Joins Colleagues and Kin in Jazz Combo on Disks Two are 'Bombs' | True | By Gay Talese | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-florence-steidel.html | MISS FLORENCE STEIDEL | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/furniture-style-traced.html | Furniture Style Traced | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-look-for-the-reserves.html | New Look for the Reserves | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bronx-to-discuss-its-fun-and-woes-town-meeting-is-called-by.html | BRONX TO DISCUSS ITS FUN AND WOES; 'Town Meeting Is Called by Borough's First G.O.P. President in 44 Years VISITORS ARE BECKONED Persons Declares His Area 'Had Everything' That One Can Get in Manhattan Wants A Bronx Directory Meeting to be Nonpolitical | True | By Charles Grutzner | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pender-favored-to-beat-downes-tonight-for-share-of-middleweight.html | Pender Favored to Beat Downes Tonight for Share of Middleweight Crown; U.S. BOXER 9 TO 5 OVER TITLE HOLDER 15,000 to Watch Pender and Downes at Boston Garden in Their Third Meeting $60,000 In Till Both Hold Light Drills Ozzie and Pender HOW RIVALS COMPARE | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/conference-on-ugliness.html | Conference on Ugliness | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/4-payroll-holdups-net-13705-in-city.html | 4 PAYROLL HOLD-UPS NET $13,705 IN CITY | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/150000-bail-set-in-hastings-death-man-34-is-held-as-material.html | $150,000 BAIL SET IN HASTINGS DEATH; Man, 34, Is Held as Material Witness in Shooting Evidence Presented Wife Discovered Body | True | By John W. Stevens Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/big-board-upheld-in-antitrust-case-exchange-backed-on-bid-to-end.html | BIG BOARD UPHELD IN ANTITRUST CASE; Exchange Backed on Bid to End Private Wire Ties to Dallas Concern PAST RULING REVERSED Appeals Court Finds Action Under '34 Law Exempt From Sherman Act Case Started in 1959 Exchange Declines Comment BIG BOARD UPHELD IN ANTITRUST CASE 'Vital Function' Noted | True | By Edward Ranzal | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sisks-728-series-takes-2d-in-abc-rolls-248-228-and-252-in-singles.html | SISK'S 728 SERIES TAKES 2D IN A.B.C; Rolls 248, 228 and 252 in Singles at Des Moines CLASSIC DOUBLES CLASSIC SINGLES CLASSIC ALL-EVENTS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/william-henry-ferris.html | WILLIAM HENRY FERRIS | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/a-wanda-landowska-rerun.html | A Wanda Landowska Rerun | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/queen-of-festival-in-capital.html | Queen of Festival in Capital | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/computers-used-to-help-shipping-experts-show-how-devices-make.html | COMPUTERS USED TO HELP SHIPPING; Experts Show How Devices Make 10-Year Forecasts Takes a Few Hours | True | By John P. Callahan | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/de-gaulle-urges-a-yes-on-algeria-asks-fundamental-solution-by.html | DE GAULLE URGES A 'YES ON ALGERIA; Asks 'Fundamental' Solution by Voters Transitional Machinery Put in Effect Big Majority Expected Action by the Cabinet DE GAULLE URGES A 'YES ON ALGERIA Other Posts for Moslems | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/churchill-starting-cruise.html | Churchill Starting Cruise | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/guard-plan-denied-ship-owner-bars-the-arming-of-men-on-his-vessels.html | GUARD PLAN DENIED; Ship Owner Bars the Arming of Men on His Vessels | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/26-negroes-at-sitin-arrested-in-georgia.html | 26 NEGROES AT SIT-IN ARRESTED IN GEORGIA | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/police-tour-in-new-york.html | Police Tour in New York | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/stpatricks-mass-will-be-in-arabic-brooklyn-priest-and-choir-to.html | ST.PATRICK'S MASS WILL BE IN ARABIC; Brooklyn Priest and Choir to Offer Byzantine Rite Grace Church Organ Fund Chinese Cardinal Honored Methodist Convocation Religious Activities Synagogue Dedication | True | By George Dugan | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mary-curtisverna-sings-amelia-at-met.html | MARY CURTIS-VERNA SINGS AMELIA AT MET | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/5-from-us-reach-cello-semifinals.html | 5 FROM U.S. REACH 'CELLO SEMI-FINALS | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jastremski-saari-schulhof-and-stock-lower-u-s-marks-in-a-a-u-swim.html | Jastremski, Saari, Schulhof and Stock Lower U. S. Marks in A. A. U. Swim; INDIANAN IS FIRST IN BREAST-STROKE Jastremski Does 2:25.3 for 220 and 2:11.3 for 200-- Saari Gains 2d Title Troy's Mark Broken Konrads Left Behind | True | By Joseph M. Sheehan Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/activity-to-fall-in-capital-mart-170000000-debt-issues-slated-for.html | ACTIVITY TO FALL IN CAPITAL MART; $170,000,000 Debt Issues Slated for Coming Week | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/johnson-and-taylor-in-draw.html | Johnson and Taylor in Draw | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/grains-are-mixed-in-narrow-range-hedge-selling-and-profit-taking.html | GRAINS ARE MIXED IN NARROW RANGE; Hedge Selling and Profit Taking Rise During Day | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pentagon-denies-attack-on-guard-says-cutbacks-are-designed-to.html | PENTAGON DENIES ATTACK ON GUARD; Says Cutbacks Are Designed to Improve Readiness Filler Problem Noted | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/higher-pay-for-clergy-11-protestant-denominations-get-plea-from.html | HIGHER PAY FOR CLERGY; 11 Protestant Denominations Get Plea From Council | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mongo-triumphs-in-laurel-sprint-bullfinch-2d-nip-obrandy-3d-18.html | MONGO TRIUMPHS IN LAUREL SPRINT; Bullfinch 2d, Nip o'Brandy 3d 18 Entered in Wilwyn | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/museum-here-gets-living-fossil-fish.html | MUSEUM HERE GETS LIVING FOSSIL FISH | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jj-bergen-to-leave-madison-square-corp.html | J.J. Bergen to Leave Madison Square Corp. | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/house-buildings-rats-found-growing-brazen.html | House Buildings' Rats Found Growing Brazen | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/12-jersey-areas-get-aid-on-jobs-eligible-for-four-programs-of.html | 12 JERSEY AREAS GET AID ON JOBS; Eligible for Four Programs of Federal Assistance 3% Loans Possible | True | By George Cable Wright Special to the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/connecticut-11-0-victor.html | Connecticut 11 0 Victor | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hildebrando-accioly-brazilian-diplomat-is-dead-was-delegate-to-oas.html | HILDEBRANDO ACCIOLY; Brazilian Diplomat Is Dead Was Delegate to O.A.S. | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/finish-protects-a-metal-facade-prevents-aluminum-pitting-on.html | FINISH PROTECTS A METAL FACADE; Prevents Aluminum 'Pitting' on Baltimore Skyscraper | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/smallpox-persists-in-wales.html | Smallpox Persists in Wales | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kansas-curbs-blind-drivers.html | Kansas Curbs Blind Drivers | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/hotel-owner-admits-violations.html | Hotel Owner Admits Violations | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/merchants-views-of-miami-beach-mall-are-mixed-reactions-mixed-on.html | Merchants' Views of Miami Beach Mall Are Mixed.; REACTIONS MIXED ON SHOPPING MALL | True | By Myron Kandel Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dispute-over-swastika-maker-of-souvenir-emblems-picketed-by-union.html | DISPUTE OVER SWASTIKA; Maker of Souvenir Emblems Picketed by Union in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cardinals-subdue-mets-5-to-2-on-olivers-3run-homer-in-6th-game.html | Cardinals Subdue Mets, 5 to 2, On Oliver's 3-Run Homer in 6th; Game Serves Purpose Mets Drop Gatewood | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/vast-crater-is-left-in-jersey-boroughs-tract-sayreville-wonders.html | Vast Crater Is Left in Jersey Borough's Tract; Sayreville Wonders Where Huge Pile of Fill Went Mayor Calls on Prosecutor to Trace the Excavators | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/foreign-affairs-looking-west-and-east-from-como-ii-eisenhowerdulles.html | Foreign Affairs; Looking West and East From Como II Eisenhower-Dulles Policy | True | By C.l. Sulzberger | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/title-suit-withdrawn-dell-agrees-to-change-name-of-book-on-kennedy.html | TITLE SUIT WITHDRAWN; Dell Agrees to Change Name of Book on Kennedy in War | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/maryland-backs-prayer-in-school-baltimore-practice-upheld-by-state.html | MARYLAND BACKS PRAYER IN SCHOOL; Baltimore Practice Upheld by State High Court, 4 to 3 Two Amendments Cited Chief Judge Dissents New York Prayer Upheld | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| | | https://www.nytimes.com/1962/04/07/archives/letters-to-the-times-future-of-argentina-defeat-of-peronists-and.html | Letters to The Times; Future of Argentina Defeat of Peronists and Leftists by Democratic Parties Envisioned Park Avenue South's Mall Philippines' Need for Tobacco Decision to Test Backed President's Critics Are Reminded of Pre-War 'Peace' Moves Revelations in Nixon Book Crisis Colleges Face Educator Welcomes Insight Into Plight of Women's Institutions Aides Needed by Hospital Pupils at Poetry Reading | | J.A. SENOSIAIN.DAVID O. ALBER.MADELINE TRAVIS.GEORGE FIELDMARK DEWOLFE HOWE.E.M. O'BYRne. R.s.c.j.maude Bouvier Davisproblems In American | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/joseph-frieber.html | JOSEPH FRIEBER | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-stifel-is-married-here-to-john-de-cuevas.html | Miss Stifel Is Married Here to John de Cuevas | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-theory-urged-to-replace-freuds.html | NEW THEORY URGED TO REPLACE FREUD'S | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/g-clinton-griggs.html | G. CLINTON GRIGGS | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/recital-is-given-by-a-piano-team-peggy-and-milton-salkind-in.html | RECITAL IS GIVEN BY A PIANO TEAM; Peggy and Milton Salkind in Program at Museum Here | True | ALAN RICH. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/diamond-national-forming-new-unit.html | DIAMOND NATIONAL FORMING NEW UNIT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/soviet-scored-on-jews.html | Soviet Scored on Jews | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/study-on-disarming-finds-us-doubted.html | STUDY ON DISARMING FINDS U.S. DOUBTED | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ibbotson-and-rowe-set-marks.html | Ibbotson and Rowe Set Marks | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/republic-scored-on-aims-in-strike-advantage-sought-by-plane-maker.html | REPUBLIC SCORED ON AIMS IN STRIKE; Advantage Sought by Plane Maker, Union Head Says Span Tower to Be Started | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sales-record-seen-at-reynolds-metals.html | Sales Record Seen at Reynolds Metals | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mass-offered-for-cuban-captives.html | Mass Offered for Cuban Captives | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/air-engineers-seek-mergerproof-pact.html | AIR ENGINEERS SEEK MERGER-PROOF PACT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sales-of-new-cars-last-month-highest-since-september-1955-15.html | Sales of New Cars Last Month Highest Since September, 1955; 1.5 Million Sold In '62 GM's Share Biggest NEW-AUTO SALES AT A 7-YEAR HIGH | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kenyans-accept-charter-outline-leaders-agree-but-no-date-is-set-for.html | KENYANS ACCEPT CHARTER OUTLINE; Leaders Agree but No Date Is Set for Independence Two Groups Abstain Six Regions in Upper House Ngala and Kenyatta Posts | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/chemists-to-honor-educator.html | Chemists to Honor Educator | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/crippled-celtics-to-oppose-lakers.html | CRIPPLED CELTICS TO OPPOSE LAKERS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/portugal-scoffs-at-ancola-exiles-formation-of-government-is-termed.html | PORTUGAL SCOFFS AT ANCOLA EXILES; Formation of Government Is Termed Propaganda Move Rebel Schism Noted University Rector Quits Exiles Acted Hurriedly | True | By Benjamin Welles Special To the New York Times.special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/france-has-supersonic-missile.html | France Has Supersonic Missile | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/the-belafontes-to-be-feted.html | The Belafontes to Be Feted | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/big-colony-to-rise-on-suffolk-site-heatherwood-to-build-1500-homes.html | BIG COLONY TO RISE ON SUFFOLK SITE; Heatherwood to Build 1,500 Homes in 2-Village Area Other Specifications | True | By Maurice Foley | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-meserve-wed-to-army-lieutenant.html | Miss Meserve Wed To Army Lieutenant | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-and-britain-ask-un-to-censure-israeli-attack-russian-protests.html | U.S. and Britain Ask U.N. To Censure Israeli Attack; Russian Protests Terms COUNCIL CENSURE OF ISRAEL ASKED Von Horn Plan Backed | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/texts-of-statements-on-city-school-aid-mayors-telegram-governors.html | Texts of Statements on City School Aid; Mayor's Telegram Governor's Statement | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/indias-cricketers-register-186-for-2.html | INDIA'S CRICKETERS REGISTER 186 FOR 2 | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rollins-foe-on-harlem.html | Rollins Foe on Harlem | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/fred-coe-to-film-long-happy-life-producer-acquires-option-on.html | FRED COE TO FILM 'LONG, HAPPY LIFE'; Producer Acquires Option on Reynolds Price Novel Three Films Planned Wyler Films Scheduled Suspense Movies Acclaimed | True | By Howard Thompson | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kansas-city-manager-quits.html | Kansas City Manager Quits | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/scholarship-aid-to-be-provided-by-april-14-fete-glee-club-concert.html | Scholarship Aid To Be Provided By April 14 Fete; Glee Club Concert Set by Smith and Yale Clubs in Greenwich | True | Special to The New York Times.Cal Hood | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/goldberg-extols-missile-base-unit-record-in-cutting-lost-time.html | GOLDBERG EXTOLS MISSILE BASE UNIT; Record in Cutting Lost Time Called 'Almost Perfect' Cites Comparable Figures | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sutan-m-zain-74-indonesian-expert.html | SUTAN M. ZAIN, 74, INDONESIAN EXPERT | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/state-unit-appeals-college-bias-case.html | STATE UNIT APPEALS COLLEGE BIAS CASE | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/usjews-export-the-y-to-israel-world-group-to-build-center-in-heart.html | U.S.JEWS EXPORT THE 'Y' TO ISRAEL; World Group to Build Center in Heart of Jerusalem Foresees 'Incisive' Role 'Open-Door' Policy | True | By Irving Spiegel Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/norway-officials-threatened.html | Norway Officials Threatened | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sales-and-mergers-gimbel-brothers-avnet-electronics-corp-ralston.html | SALES AND MERGERS; Gimbel Brothers Avnet Electronics Corp. Ralston Purina Co. Britalta Petroleums | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/top-ring-figures-to-referee.html | Top Ring Figures to Referee | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/alfred-gock-retired-chairman-of-bank-of-america-dies-at-72.html | Alfred Gock, Retired Chairman Of Bank of America, Dies at 72 | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/papils-limousine-ride-ends-upstate-wrangle.html | Papils' Limousine Ride Ends Upstate Wrangle | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/walker-is-chided-buckley-says-exgeneral-is-politically-ignorant.html | WALKER IS CHIDED; Buckley Says Ex-General Is 'Politically Ignorant' | True | Special Report for the New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tv-allstar-comedy-channel-7-show-achieves-brisk-pace-johnny-carson.html | TV:'All-Star Comedy'; Channel 7 Show Achieves Brisk Pace Johnny Carson Serves as Host 'The Vanishing 400' | True | By Richard F. Shepard | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/church-answers-lisbon-methodists-deny-missionaries-aided-angola.html | CHURCH ANSWERS LISBON; Methodists Deny Missionaries Aided Angola Terrorists | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sebring-winner-losses-10-points-ferrari-found-ineligible-for-sports.html | SEBRING WINNER LOSSES 10 POINTS; Ferrari Found Ineligible for Sports Car Award Credit | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-robert-t-poor.html | MRS. ROBERT T. POOR | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/world-health-day-who-observance-to-stress-prevention-of-blindness.html | WORLD HEALTH DAY; W.H.O. Observance to Stress Prevention of Blindness | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/armenian-ball-today.html | Armenian Ball Today | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/anna-balos-sings-here-soprano-makes-her-recital-debut-at-town-hall.html | ANNA BALOS SINGS HERE; Soprano Makes Her Recital Debut at Town Hall | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-jorgen-peterson.html | MRS. JORGEN PETERSON | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/7-us-governors-chat-with-hirohito-in-palace.html | 7 U.S. Governors Chat With Hirohito in Palace | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bonds-governments-gain-as-tone-continues-strong-us-list-adjusts-for.html | Bonds: Governments Gain as Tone Continues Strong U.S. LIST ADJUSTS FOR NEW SUPPLY Dealers Shifting Positions in Light of Treasury's Plan to Raise New Money Bidding Range Wide | True | By Paul Heffeman | 1990-02-05 | RE0000470120 | RE0000470120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/astronaut-buying-home-site-is-nearer-space-unit-than-free-houses.html | ASTRONAUT BUYING HOME; Site Is Nearer Space Unit Than Free Houses Group Offered | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/governor-signs-rail-bonds-bill-to-permit-buying-of-new-cars.html | Governor Signs Rail Bonds Bill To Permit Buying of New Cars; Deliveries Reported Now Sets Policies | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-dubois-plans-marriage-in-june.html | Miss DuBois Plans Marriage in June | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-07 | 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/army-trips-c-c-n-y-74.html | Army Trips C. C. N. Y., 7-4 | True | Special to The New York Times. | 1990-02-05 | RE0000470120 | RE0000470120 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tv-programs-113422893.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-tunmore-smith-alumna-is-future-bride-debutante-of-1956-alumna.html | Miss Tunmore, Smith Alumna Is Future Bride; Debutante of 1956 and Harvard Junior JI. Become Affianced | True | Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joan-alberta-graff-fiancee-of-officer.html | Joan Alberta Graff Fiancee of Officer | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/minerals-search-set-by-railroad-in-canada.html | Minerals Search Set By Railroad in Canada | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gov-brown-faces-new-budget-fight-calls-special-session-after-being.html | GOV. BROWN FACES NEW BUDGET FIGHT; Calls Special Session After Being Rebuffed by G.O.P. Brown Retorts Nixon Aides Encouraged | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/change-of-pace-redolent-of-a-vanished-scene-genre-painting-steps.html | CHANGE OF PACE; Redolent of a Vanished Scene, Genre Painting Steps Forward Briskly Refreshed Vision Narrative Art | True | By John Canaday | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/color-schemes-harmonies-anal-accents-link-land-and-house-to-each.html | COLOR SCHEMES; Harmonies and Accents Link Land and House To Each His Own See the Flowers | True | By Marian Bishop Alcott | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miami-at-easter-accent-on-youth-as-resort-prepares-for-big-influx.html | MIAMI AT EASTER; Accent on Youth as Resort Prepares For Big Influx of Family Trade For the Youngsters Sunrise Services Busy Airport | True | By Jay Clarkethe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mail-bag-about-local-problems-and-cruising-facilities-called.html | Mail Bag About Local Problems and Cruising; Facilities Called Inadequate Cruise Interests Skipper Hudson River Voyage August Trip Suggested | True | JOHN FEDORUKA.N. BUELLA.N. CHERNINJAMES GORDON GILKEY, Jr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/michigan-studies-income-tax-plans-proposal-in-detroit-follows.html | MICHIGAN STUDIES INCOME TAX PLANS; Proposal in Detroit Follows Senate Coalition Move Detroit Faces Deficit | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/peaceful-competition-along-russias-border-in-the-remote-nations-of.html | 'Peaceful Competition' Along Russia's Border; In the remote nations of Central Asia, rival systems compete for men's minds. 'Peaceful Competition' Along Russia's Border | True | By Harrison E. Salisbury | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/4-liberians-study-port-methods-for-use-in-monrovia-operation-6-days.html | 4 Liberians Study Port Methods For Use in Monrovia Operation; 6 Days a Week at School Drum Loader Is Noted | True | By Werner Bamberger | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/voyage-on-our-no-1-deterrent-voyage-on-our-no-1-deterrent.html | Voyage on 'Our No. 1 Deterrent'; Voyage on 'Our No. 1 Deterrent' | True | By C.b. Palmer | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/taxes-traffic-golf-and-glamor-on-tv-this-week.html | TAXES, TRAFFIC, GOLF AND GLAMOR ON TV THIS WEEK | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/djilas-words-of-protest-brought-his-downfall-he-said-communism.html | Djilas' Words of Protest Brought His Downfall; He Said Communism Offered Own Brand of Oppression Yugoslav Official Lost Post and Was Imprisoned Bureaucracy Scored | True | By Russell Porter | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/francis-j-gavin-81-of-great-northern.html | FRANCIS J. GAVIN, 81, OF GREAT NORTHERN | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/oncefashionable-riverside-drive-builds-new-loyalty-its-partisans.html | Once-Fashionable Riverside Drive Builds New Loyalty; Its Partisans Value Spacious Suites, Pleasing Views High Demand in Area Signs of New Vitality RIVERSIDE DRIVE BUILDS LOYALTIES | True | By Dennis Duggan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/colleges-prodded-on-academic-gaps.html | COLLEGES PRODDED ON ACADEMIC GAPS | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-tremaine-escorted-by-ten-at-her-nuptials-briardiff-alumna-wed.html | Miss Tremaine Escorted by Ten At Her Nuptials; Briardiff Alumna Wed in Santa Barbara to Hunter Goodrich Jr. | True | Special to The New York Times.Ray Huff | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-coup-in-syria-military-revolt.html | New Coup in Syria; Military Revolt | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/records-total-success-gorr-as-armeris-solti-leads-salome-fidelio.html | RECORDS: TOTAL SUCCESS; Gorr as Armeris Solti Leads 'Salome' 'Fidelio' Battle | | By Alan Rich | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/florida-pays-homage-to-the-past-room-for-6000-oceanfront-ride.html | FLORIDA PAYS HOMAGE TO THE PAST; Room for 6,000 Oceanfront Ride Dinner for Dignitaries | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-lacrosse-victor-three-goals-in-4th-period-top-yale-87-at-new.html | ARMY LACROSSE VICTOR; Three Goals in 4th Period Top Yale, 8-7, at New Haven | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/500000-to-princeton-foundation-helps-to-establish-humanities.html | $500,000 TO PRINCETON; Foundation Helps to Establish Humanities Professorship | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-jfk-touch-in-office-decor.html | The J.F.K. Touch In Office Decor | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jakarta-accepts-aims-of-us-plan-proposal-on-dutch-dispute-said-to.html | JAKARTA ACCEPTS AIMS OF U.S. PLAN; Proposal on Dutch Dispute Said to Have U.N. Approval Dutch Reply Awaited Tanganyika Offers Plan No Proposal Received at U.N. Island Seizure Claimed Dutch Report 15 Captured Dutch Ambassador Home | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/2-doctors-lose-plea-trial-on-test-fraud-charges-is-ordered-to.html | 2 DOCTORS LOSE PLEA; Trial on Test Fraud Charges Is Ordered to Continue | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/squire-jefferson-third-us-president-was-an-avid-gardener-and-bubby.html | SQUIRE JEFFERSON; Third U.S. President Was an Avid Gardener --And Bubby Flowers | | By R.r. Thomasson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/diame-mueller-is-wed-to-robert-w-hoisel.html | Diame Mueller Is Wed To Robert W. Hoisel | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-judith-stuart-engaged-to-marry.html | Miss Judith Stuart Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-steam-packet-ending-its-runs-baltimores-old-bay-line-closes.html | A STEAM PACKET ENDING ITS RUNS; Baltimore's 'Old Bay Line' Closes Chesapeake Service Food Attracted Many Ship Idle Since 1956 | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lions-win-in-rugby-80-columbia-tops-manhattan-as-lewin-and-moran.html | LIONS WIN IN RUGBY, 8-0; Columbia Tops Manhattan as Lewin and Moran Score | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spring-plowing.html | Spring Plowing | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/when-wonder-drug-meets-wonder-bug-wonder-drugs-and-wonder-bugs.html | When Wonder Drug Meets Wonder Bug; Wonder Drugs and Wonder Bugs | | By Lawrence Galton | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-smallcraft-charts-aid-skippers-five-of-coast-and-geodetic.html | New Small-Craft Charts Aid Skippers; Five of Coast and Geodetic Series Now Available No. 117 Lists Sound From Throgs Neck to New Haven NEW CHARTS HELP SMALL-CRAFT MEN Many Harbors Included | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/to-mcallister-becomes-fiance-of-miss-sheldon-lehigh-graduate-and-a.html | T.E. McAllister Becomes Fiance Of Miss Sheldon; Lehigh Graduate and a Student at Wellesley to Wed in Summer | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/du-pont-growing-fast-in-europe-62-outlays-there-to-rise-25-du-pont.html | Du Pont Growing Fast in Europe; '62 Outlays There to Rise 25%; DU PONT EXPANDS FOREIGN INTEREST | True | By Philip Shabecoff | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/belgrade-plans-austerity-steps-economic-chief-says-living-beyond.html | BELGRADE PLANS AUSTERITY STEPS; Economic Chief Says Living Beyond Means Must End A Solution Is Offered Exports Dropped Sharply | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sports-of-the-times-out-on-a-limb-two-ball-parks-the-birdman-too.html | Sports of The Times; Out on a Limb Two Ball Parks The Birdman Too Many Pros | True | By Arthur Daley | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/caduceus-1360-takes-coast-pace-triumphs-by-a-length-over-irvin-paul.html | CADUCEUS, $13.60, TAKES COAST PACE; Triumphs by a Length Over Irvin Paul at Arcadia | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hospital-in-bronx-to-gain.html | Hospital in Bronx to Gain | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-asked-to-aid-beaches.html | Army Asked to Aid Beaches | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/school-aid-fight-hampers-effort-to-avert-strike-dispute-between.html | SCHOOL AID FIGHT HAMPERS EFFORT TO AVERT STRIKE; Dispute Between Governor and Mayor Leaves Issue of Raises Unresolved LONG TALKS ARE HELD City and Teachers' Union Discuss Funds Available at All-Night Parley Threat Undiminished Mayor's Contention SCHOOL AID FIGHT BOGS WAGE TALKS Mayor 'Appalled' Special Session Asked | True | By Gene Currivanthe New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/from-fission-to-fusion.html | From Fission to Fusion | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/topics-books-in-the-headlines-books-you-needneed-others-too-open.html | Topics; Books in the Headlines Books You Need--and Others Too Open Secrets: Open Books How to Combat Censorship Basic Book Selection | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fordham-st-johns-triumph-in-rowing.html | FORDHAM, ST. JOHN'S TRIUMPH IN ROWING | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/indonesia-faces-famine-widespread-though-some-areas-have.html | INDONESIA FACES FAMINE; Shortage Widespread Though Some Areas Have Surplus | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/looking-at-things-both-ways-color-and-shape-jazzing-it-up-bronze.html | LOOKING AT THINGS BOTH WAYS; Color and Shape Jazzing it Up Bronze Blocks Solemnity | True | By Stuart Prestongeorge Csema | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nuptials-planned-by-carol-keeney-and-john-munro-1956-debutante.html | Nuptials Planned By Carol Keeney And John Munro; Special to The New York Times.Bradford Bachrach | | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-3-no-title.html | Article 3 -- No Title | | Edward Ozem | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/poles-give-hint-of-weapons-plea-request-for-atom-arms-seen-if-bonn.html | POLES GIVE HINT OF WEAPONS PLEA; Request for Atom Arms Seen If Bonn Receives Them U.S. Opposition Reaffirmed Nonrad Plan Under Study | | By Arthur J. Olsen Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/theodore-ashford-to-wed-jane-clifton.html | Theodore Ashford To Wed Jane Clifton | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/farmers-are-apprehensive-farmers-give-views.html | Farmers Are Apprehensive; Farmers Give Views | True | By James Feron Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/laurence-laurie-and-miss-agius-engaged-to-wed-aide-of-newsweek-will.html | Laurence Laurie And Miss Agius Engaged to Wed; Aide of Newsweek Will Marry Alumna of Holy Child Jesus Convent | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-young-is-fiance-of-claudia-may-saffer.html | Robert Young Is Fiance Of Claudia May Saffer | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/addison-s-cate-fiance-of-miss-jean-greiner.html | Addison S. Cate Fiance Of Miss Jean Greiner | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stanford-crew-triumphs.html | Stanford Crew Triumphs | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linda-katz-is-engaged-to-stephen-schleifer.html | Linda Katz Is Engaged To Stephen Schleifer | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/congolese-in-new-post-former-army-chief-of-staff-to-serve-tshombe.html | CONGOLESE IN NEW POST; Former Army Chief of Staff to Serve Tshombe Forces | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/medical-student-fiance-of-miss-patricia-ratner.html | Medical Student Fiance Of Miss Patricia Ratner | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wisconsin-ace-gets-nohitter.html | Wisconsin Ace Gets No-Hitter | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/storm-lashes-argentina.html | Storm Lashes Argentina | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/no-1-amid-the-little-eight-barbados-now-ranked-as-uncrowned-head.html | NO. 1 AMID THE 'LITTLE EIGHT'; Barbados Now Ranked As Uncrowned Head Of Island Group 'Little England' Platinum Coast Rugged Coastline Disappearing Art Early Architecture Exceptional Bases | True | By Theodore S. Sweedy | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/june-marriage-set-by-jean-chamberlin.html | June Marriage Set By Jean Chamberlin | True | Special to The New York Times.Harvard | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bisons-win-playoff-series.html | Bisons Win Play-off Series | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pressure-on-u-thant-wests-criticism-points-up-problems-that-face.html | Pressure on U Thant; West's Criticism Points Up Problems That Face the Secretary General Far-Reaching Impact International Patronage Patience on Congo | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/susan-wagner-bride-of-jacob-p-gillespie.html | Susan Wagner Bride Of Jacob P. Gillespie | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-textile-pact-up-for-vote-today.html | NEW TEXTILE PACT UP FOR VOTE TODAY | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cp-rasmussen-to-wed-miss-margaret-a-hunt.html | C.P. Rasmussen to Wed Miss Margaret A. Hunt | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/johns-hopkins-on-top-princetons-lacrosse-team-loses-15to9-contest.html | JOHNS HOPKINS ON TOP; Princeton's Lacrosse Team Loses 15-to-9 Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/factory-into-home.html | Factory Into Home | True | By George O'Brien | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ship-owners-call-tax-plan-threat-say-us-may-lose-control-of.html | SHIP OWNERS CALL TAX PLAN THREAT; Say U.S. May Lose Control of Foreign-Flag Fleet Taxed as Individuals Unions Are Critical Example is Cited | True | By George Home | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/for-a1-apples-success-depends-on-a-good-location-and-on-planting.html | FOR A-1 APPLES; Success Depends on a Good Location And on Planting Fine Varieties Drainage Demands Pruning Pointers Excellent Rating Right for Dessert | True | By L.g. Kleinherman Gantner | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/passover.html | PASSOVER | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/richard-russell-becomes-fiance-of-miss-merton-senior-at-harvard-and.html | Richard Russell Becomes Fiance Of Miss Merton; Senior at Harvard and Alumna of Radcliffe to Marry in June | True | Special to The New York Times.George T. Dickson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/science-notes-global-tv-step-space-relay-new-antidote.html | SCIENCE NOTES: GLOBAL TV STEP; SPACE RELAY-- NEW ANTIDOTE-- | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/3-nations-in-asia-set-up-selfhelp-southeastern-unit-expects-others.html | 3 NATIONS IN ASIA SET UP SELF-HELP; Southeastern Unit Expects Others to Join it | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wool-group-to-meet-here.html | Wool Group to Meet Here | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/almost-any-fuel-runs-new-engine-free-piston-device-is-being.html | ALMOST ANY FUEL RUNS NEW ENGINE; Free Piston Device Is Being Developed in Canada Developed in 1859 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dietzel-plans-to-pattern-army-along-lsus-success-lines.html | Dietzel Plans to Pattern Army Along L.S.U.'s Success Lines | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paul-keatings-have-son.html | Paul Keatings Have Son | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/funds-for-un-unforeseen-trouble.html | Funds for U.N.; Unforeseen Trouble | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-books-for-the-younger-readers.html | New Books for the Younger Readers | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/barbara-j-glover-engaged-to-marry.html | Barbara J. Glover Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-base-chapels-attract-cubans-turnout-heavy-at-weekday-guantanamo.html | U.S. BASE CHAPELS ATTRACT CUBANS; Turnout Heavy at Weekday Guantanamo Masses Avoiding Harassment | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/observations-for-our-time.html | Observations for Our Time | True | By John P. Sisk | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/freight-derailed-in-iowa.html | Freight Derailed in Iowa | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/summit-is-victor-in-ymca-swim-central-atlantic-winners-take-34-of.html | SUMMIT IS VICTOR IN Y.M.C.A. SWIM; Central Atlantic Winners Take 34 of 39 Events | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/letters-aid-for-the-arts-artists-view-needy-artists-letters-hearing.html | Letters; AID FOR THE ARTS ARTIST'S VIEW NEEDY ARTISTS Letters HEARING PROBLEMS ROMAN GAMES'IMPROPER' SPLITS BUYING MEAT | True | (Mrs.) JULIA A. BOYNTON, Manhasset, N.Y.BURTON RAFFEL,BERNARD KIRSHBAUM LESLIE LOWELL,OTTO F. REISS,MILDRED BERGER. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wind-delays-churchill-cruise.html | Wind Delays Churchill Cruise | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/chrysanthemums-for-fall-color-sun-and-space-to-the-rescue.html | CHRYSANTHEMUMS FOR FALL COLOR; Sun and Space To the Rescue | True | By Hulda L. Tiltonthe New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/20-points-for-blume-westchester-downs-cornell-in-rugby-29-to-5.html | 20 POINTS FOR BLUME; Westchester Downs Cornell in Rugby, 29 to 5 | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/show-of-rooms-may-8-to-assist-nursing-service-celebrities-will.html | Show of Rooms May 8 to Assist Nursing Service; Celebrities Will Attend Exhibition at National Design Center Here | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jack-wilentz-is-fiance-of-miss-deborah-mann.html | Jack Wilentz Is Fiance Of Miss Deborah Mann | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/closedcircuit-tv-and-the-arts-the-figures-closedcircuit-tv-and-the.html | CLOSED-CIRCUIT TV AND THE ARTS; The Figures CLOSED-CIRCUIT TV AND THE ARTS | True | By Milton Esterow | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dwarf-trees-yield-a-backyard-bonus.html | DWARF TREES YIELD A BACK-YARD BONUS | True | L.G. Klein and Gottscho-Schleisner | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mt-aloysius-college-fete.html | Mt. Aloysius College Fete | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-freedman.html | Child to Mrs. Freedman | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/6th-ave-construction-moves-south-of-rockefeller-center-office.html | 6th Ave. Construction Moves South of Rockefeller Center; Office Building Construction Destined Soon on Sixth Avenue Below Rockefeller Center | True | Lew Rosen | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tour-of-homes-to-raise-funds-for-smith-club-spring-event-on-may-9.html | Tour of Homes To Raise Funds For Smith Club; Spring Event on May 9 Will Aid Scholarships of Long Island Unit | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rutgers-growth-to-cost-50-million-new-facilities-planned-for.html | RUTGERS GROWTH TO COST 50 MILLION; New Facilities Planned for Campuses in 3 Cities Main Unit Is Four Stories | True | By Milton Honig Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mary-tinus-becomes-engaged.html | Miss Mary Tinus Becomes Engaged | True | Special to The New York Times.Grigg | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/drama-mailbag-answers-to-whartons-stand-on-scalping-another-view.html | DRAMA MAILBAG; Answers to Wharton's Stand on Scalping ANOTHER VIEW | True | STANLEY GOODMAN.THOMAS BLACK. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/so-whats-the-hurry-an-analysis-of-four-nautical-breeds-that-appear.html | So What's the Hurry?; An Analysis of Four Nautical Breeds That Appear Every Blooming Spring Some Are Reluctant A Clear Thinker | True | By Harry V. Forgeron | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/program-for-transport.html | Program for Transport | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ports-ship-movement-slightly-off-in-quarter.html | Port's Ship Movement Slightly Off in Quarter | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/products-dispatched-in-a-definite-order.html | Products Dispatched In a Definite Order | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/simon-advances-in-chicago-show-west-highland-terrier-that-won.html | SIMON ADVANCES IN CHICAGO SHOW; West Highland Terrier That Won Westminster Scores Simon Draws Attention Elfinbrook Simon Captures West Highland White Terrier Honors in Chicago GARDEN CHAMPION IS BEST IN BREED Chicago Defender, Confer's Lance, Upset by Headliner in Irish Setter Judging | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-bradford-has-son.html | Mrs. Bradford Has Son | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-trackmen-on-top-boston-u-loses-107-to-31-thomas-high-jumps-610.html | ARMY TRACKMEN ON TOP; Boston U. Loses, 107 to 31-- Thomas High Jumps 6-10 | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/uncluttered-charm-off-the-coast-of-georgia-island-diversions-heavy.html | UNCLUTTERED CHARM OFF THE COAST OF GEORGIA; Island Diversions Heavy Undergrowth Club for Millionaires Outline of Fort | True | By Pat Watters | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/home-runs-by-as-beat-twins-8-to-2-posada-bass-connect-as-rain-halts.html | HOME RUNS BY A'S BEAT TWINS, 8 TO 2; Posada, Bass Connect as Rain Halts Game in 6th White Sox Down Reds Indians Trip Giants, 8-4 Cubs Top Red Sox, 5--4 Angels Top Colts, 2-1 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tv-playwrights-defended-not-the-case.html | TV PLAYWRIGHTS DEFENDED; NOT THE CASE | True | ERNEST KINOY.ANDREA C. NYE. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-plan-is-offered-for-landing-on-the-moon-craft-would-be-launched.html | New Plan Is Offered for Landing on the Moon; Craft Would Be Launched Into a Lunar Orbit A Landing Capsule Would Take 2 Men to Surface | True | By Richard Witkin | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rochester-opens-mall-on-tuesday-midtown-complex-includes-shops.html | ROCHESTER OPENS MALL ON TUESDAY; Midtown Complex Includes Shops, Hotel, Bus Depot | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ontario-stirred-by-crime-inquiry-officials-reported-to-have-dealt.html | ONTARIO STIRRED BY CRIME INQUIRY; Officials Reported to Have Dealt With Gamblers Gamblers Unharassed Conservatives Keep Power | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lower-east-side-triumph-apa-visiting-repertory-troupers-exhibit.html | LOWER EAST SIDE TRIUMPH; APA Visiting Repertory Troupers Exhibit Dedicated Elan Loyal Crew Sharing the Rent Future Plans | True | By John Keatingfriedman-Abeles | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/synthetic-cement-is-marketed-here.html | SYNTHETIC CEMENT IS MARKETED HERE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cargo-line-begins-puerto-rico-runs-service-to-link-miami-and.html | CARGO LINE BEGINS PUERTO RICO RUNS; Service to Link Miami and Savannah With Island Began in Coastal Trade | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cornell-womens-clubs-plan-benefit-tour-of-five-homes.html | Cornell Women's Clubs Plan Benefit Tour of Five Homes | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/debtors-petition-filed-by-financier.html | DEBTOR'S PETITION FILED BY FINANCIER | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Ricethe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/5-craft-begin-sail-from-honk-kong-to-manila-china-sea-event-covers.html | 5 Craft Begin Sail From Honk Kong to Manila; CHINA SEA EVENT COVERS 600 MILES Two American Nationals in Far East's First Long Distance Yacht Race | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bettina-linn-dies-author-teacher-prizewinning-novelist-was.html | BETTINA LINN DIES; AUTHOR, TEACHER; Prize-Winning Novelist Was Professor at Bryn Mawr | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/no-thanks.html | No, Thanks | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/peace-group-returns-women-back-in-us-are-pessimistic-on-arms-talks.html | PEACE GROUP RETURNS; Women, Back in U.S., Are Pessimistic on Arms Talks | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-plans-housing-in-small-projects.html | CITY PLANS HOUSING IN SMALL PROJECTS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/growing-dilemma-of-the-gop-growing-dilemma-of-the-gop.html | Growing Dilemma of the G.O.P.; Growing Dilemma of the G.O.P. | True | By Russell Baker | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/glenn-documents-to-be-auctioned-einsteins-correspondence-also-to-be.html | GLENN DOCUMENTS TO BE AUCTIONED; Einstein's Correspondence Also to Be Sold Here Plaza Auction Due | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-schneider-has-son.html | Mrs. Schneider Has Son | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/economic-torpor-worries-istanbul-political-stalemate-scored-by.html | ECONOMIC TORPOR WORRIES ISTANBUL; Political Stalemate Scored by Turkey's Main Port Younger Men Impatient Devotion Has Grown | True | By Jay Walz Special To The New York Times..paris-Match | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cosmos-ii-sending-data.html | Cosmos II Sending Data | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jsc-victor-in-track-occidental-beaten-78-to-53-long-and-sikorsky.html | J.S.C. VICTOR IN TRACK; Occidental Beaten, 78 to 53– Long and Sikorsky Star | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/newark-model-suites-are-community-center.html | Newark Model Suites Are Community Center | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/subversives-give-up-for-taiwan-pardons.html | SUBVERSIVES GIVE UP FOR TAIWAN PARDONS | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-the-jack-gellers.html | Child to the Jack Gellers | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joseph-m-flannery-is-fiance-of-patricia-moss-mcconnell.html | Joseph M. Flannery Is Fiance Of Patricia Moss McConnell | True | Special to The New York Times.Jay Te Winburn r. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/volanee-boy-takes-deep-run-hunt-cup.html | VOLANEE BOY TAKES DEEP RUN HUNT CUP | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/unlisted-stocks-fell-last-week-trading-volume-was-light-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Trading Volume Was Light –-Index Down 2.14 Point Western Publishing New Issues Quiet | True | By Alexander R. Hammer | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/civil-wars-unknown-arena-new-mexico-territory-was-the-focal-point.html | CIVIL WAR'S UNKNOWN ARENA; New Mexico Territory Was the Focal Point Of Several Battles Capital Occupied Another Gettysburg Built a Century Ago Cotton Country Remote Outposts | True | By W. Thetford le Vinesstor Eigeland From Hamilton Wright | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ann-greenawalt-engaged-to-wed-wb-abernethy-graduate-of-wilson-and.html | Ann Greenawalt Engaged to Wed W.B. Abernethy; Graduate of Wilson and Alumnus of Harvard Become Affianced | True | Manning | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/coach-hooper-rejoins-upsalas-eleven-in-fall.html | Coach Hooper Rejoins Upsala's Eleven in Fall | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-comedy-about-an-actress-on-the-broadway-play-bill-this-week-.html | NEW COMEDY ABOUT AN ACTRESS ON THE BROADWAY PLAYBILL THIS WEEK ... | True | Martha Holmes;Roy Schatt;Friedman-Abeles | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nyacs-poloists-beat-fairfield-98.html | N.Y.A.C.'S POLOISTS BEAT FAIRFIELD, 9-8 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/james-gross-to-marry-jane-marion-melhado.html | James Gross to Marry Jane Marion Melhado | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/prof-henri-mondor-76-physician-and-poet-is-dead-french-academy.html | PROF. HENRI MONDOR, 76; Physician and Poet Is Dead-- French Academy Member | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-outlook-army-still-loyal.html | The Outlook; Army Still Loyal | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-lucy-spink-wed-to-charles-c-knights.html | Mrs. Lucy Spink Wed To Charles C. Knights | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/from-sea-to-shining-sea-for-35-a-week-london-center-reference.html | FROM SEA TO SHINING SEA FOR 35 A WEEK; London Center Reference Manual Campaigns Under Way Newsletter Planned | True | By Seth S. King | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/life-goes-on-in-rubble-in-delhi-as-city-razes-homes-of-4000-little.html | Life Goes On in Rubble in Delhi As City Razes Homes of 4,000; Little Hope in Ruins Clerk Voices Despair | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/greeks-here-to-mark-nations-independence.html | Greeks Here to Mark Nation's Independence | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-folk-singers-they-require-special-handling-by-studio-economy.html | CITY FOLK SINGERS; They Require Special Handling by Studio Economy Line Little Splicing | True | By Robert Shelton | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/di-halperin-to-wed-miss-marcia-hellman.html | D.I. Halperin to Wed Miss Marcia Hellman | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-guide-to-fruit-tree-terms-limiting-factor-close-at-hand.html | A GUIDE TO FRUIT TREE TERMS; Limiting Factor Close at Hand | True | By Gordon Morrison | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/argentina-maps-peronist-curbs-regime-also-will-postpone.html | ARGENTINA MAPS PERONIST CURBS; Regime Also Will Postpone Presidential Elections Some Victories Annulled | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dial-bda-for-fun-bermuda-telephone-directory-good-for-a-smile-and-a.html | DIAL BDA FOR FUN; Bermuda Telephone Directory Good For a Smile and a Connection Surprising Names 65 Simmonses Sixpence Each Alphabetical Draw | True | By Garrett D. Byrnes | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/business-index-takes-further-dip.html | Business Index Takes Further Dip | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sale-to-benefit-radcliffe-club.html | Sale to Benefit Radcliffe Club | True | Special to The New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/24foot-rainbow-made-for-racing.html | 24-Foot Rainbow Made for Racing | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/farrell-names-a-fleet-commodore.html | Farrell Names a Fleet Commodore | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/opinion-of-the-week-debate-on-the-un-major-issue-us-aid-for-the-un.html | Opinion of the Week: Debate on the U.N.; MAJOR ISSUE U.S. AID FOR THE U.N. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-bridge-dispute-delays-us-road-move-to-lower-heights-of-spans.html | A BRIDGE DISPUTE DELAYS U.S. ROAD; Move to Lower Heights of Spans Stirs Midwest Fight Precedent Expected Versatility Required | True | By Donald Janson Special to the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/louisianas-memorial-to-longfellow-couple-was-separated-cottage-in.html | LOUISIANA'S MEMORIAL TO LONGFELLOW; Couple Was Separated Cottage in Park Short Drive | True | By John Foster | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tape-blunders-musical-logic-ignored-in-treatment-of-prerecorded.html | TAPE BLUNDERS; Musical Logic Ignored in Treatment Of Pre-Recorded Symphonic Works Twin Packs Importance of Timing Worst Layout | True | By Martin Bookspan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/four-steps-to-good-lawnsmanship.html | FOUR STEPS TO GOOD LAWNSMANSHIP | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/injured-boxer-32-shows-slight-gain-signs-favorable-for-injured.html | Injured Boxer, 32, Shows Slight Gain; Signs 'Favorable' for Injured Boxer Often Urged to Quit Vatican Condemns Boxing Paret Buried in Miami | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wanted-more-events-more-heroes.html | Wanted: More Events, More Heroes | True | By Martin Mayer | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-nurse-shortage.html | The Nurse Shortage | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/general-walker-and-private-owen.html | General Walker and Private Owen | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-assisting-drive-on-rats-in-vietnam.html | U.S. ASSISTING DRIVE ON RATS IN VIETNAM | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/top-hats-of-spring.html | Top Hats of Spring | True | By Patricia Peterson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-summary-of-modern-azaleas-wide-selection-from-overseas.html | A SUMMARY OF MODERN AZALEAS; Wide Selection From Overseas | True | By Clarence E. Lewisgottscho-Schleisner | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mental-patients-found-lacking-in-a-chemical-noted-in-mouth.html | Mental Patients Found Lacking In a Chemical Noted in Mouth | True | By John Hillaby Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fb-butler-is-fiance-of-miss-jane-b-beals.html | F.B. Butler Is Fiance Of Miss Jane B. Beals | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-distier-has-daughter.html | Mrs. Distier Has Daughter | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rockefeller-signs-un-memorial-bill.html | ROCKEFELLER SIGNS U.N. MEMORIAL BILL | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nationalist-chinese-freighter-welcomed-on-first-visit-to-port.html | Nationalist Chinese Freighter Welcomed on First Visit to Port | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sumatra-landslide-kills-12.html | Sumatra Landslide Kills 12 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stocks-maintain-earnings-ratios-priceprofit-relationship-supported.html | STOCKS MAINTAIN EARNINGS RATIOS; Price-Profit Relationship Supported by Study STOCKS MAINTAIN EARNINGS RATIO Price Ratio Can Fall | True | By Burton Crane | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/russian-keeps-lead-polugayevskis-8-points-top-argentine-chess.html | RUSSIAN KEEPS LEAD; Polugayevski's 8 Points Top Argentine Chess Tourney | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-campers-guide-to-floridas-state-parks-north-of-daytona-picnic.html | A CAMPER'S GUIDE TO FLORIDA'S STATE PARKS; North of Daytona Picnic Pavilion Acres of Mangrove In Fort Lauderdale | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bermuda-at-her-floral-best.html | BERMUDA AT HER FLORAL BEST | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/patio-roof-wood-frame-is-covered-with-aluminum-panels-installing.html | PATIO ROOF; Wood Frame Is Covered With Aluminum Panels Installing Posts Lap Joints | True | By Bernard Gladstone | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-crocker-is-wed-to-investment-broker.html | Mrs. Crocker Is Wed To Investment Broker | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-new-era-for-france-with-an-end-to-algeria-conflict-at-hand-dc.html | A NEW ERA FOR FRANCE?; With an End to Algeria Conflict at Hand de Gaulle Hopes to Restore His Nation as a Great Power Question on Dissolution Change on Horizon Formation of Plans Status With Khrushchev | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-morris-fiance-of-miss-anne-farlow.html | Robert Morris Fiance Of Miss Anne Farlow | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/law-student-fiance-of-patricia-gifford.html | Law Student Fiance Of Patricia Gifford | True | Victor O'Neill | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soviet-and-japan-break-off-talks-cultural-exchange-plan-fails.html | SOVIET AND JAPAN BREAK OFF TALKS; Cultural Exchange Plan Fails -- Russian Is Critical Ideology in Bottles Limitations on Exchanges | True | Special to The New York Times.Sovfoto | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stone-jetty-averts-damage-at-colony-storm-improves-li-beach-colony.html | Stone Jetty Averts Damage at Colony; STORM IMPROVES L.I. BEACH COLONY | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/helen-b-johnson-bennington-59-wed-to-lawyer-art-editor-is-bride-of.html | Helen B. Johnson, Bennington '59, Wed to Lawyer; Art Editor Is Bride of Bradford Colored in Fifth Ave. Church | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hawaii-ship-plan-dropped.html | Hawaii Ship Plan Dropped | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vincent-digiacomo-art-director-dead.html | VINCENT DIGIACOMO, ART DIRECTOR, DEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/movie-censor-laws-in-atlanta-upset.html | MOVIE CENSOR LAWS IN ATLANTA UPSET | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/osburn-joins-syracuse-staff.html | Osburn Joins Syracuse Staff | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/boeing-to-build-laboratory.html | Boeing to Build Laboratory | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bomb-foe-makes-splash.html | Bomb Foe Makes Splash | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lc-browne-fiance-of-deborah-hatfield.html | L.C. Browne Fiance Of Deborah Hatfield | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/full-agenda-courses-and-shows-are-on-the-schedule-flower-show.html | FULL AGENDA; Courses and Shows Are On the Schedule Flower Show School A Day for Gardeners For Urbanites Along the Potomac Massachusetts Meeting Free Folder | True | | 1990-02-08 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/daughter-to-mrs-devine.html | Daughter to Mrs. Devine | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-joni-prooslin-engaged-to-marry.html | Miss Joni Prooslin Engaged to Marry | True | Arthur Avedon | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/evergreen-moving-transplanting-shrubs-can-begin-now-preparing-the.html | EVERGREEN MOVING; Transplanting Shrubs Can Begin Now Preparing the Site Add Peat Moss Burlap Is Handy About Feeding | True | By Alan W. Goldman | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/son-to-the-philip-strongs.html | Son to the Philip Strongs | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-target-was-onethird-of-hitlers-oil-the-target.html | The Target Was One-Third of Hitler's Oil; The Target | True | By Cornelius Ryan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ecuadoran-army-raids-rebel-camp-40-prisoners-include-leftist-youths.html | ECUADORAN ARMY RAIDS REBEL CAMP; 40 Prisoners Include Leftist Youths and Red Leaders Rumors Stir Uneasiness Equipment Displayed | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/world-tariffs-promotes-two.html | World Tariffs Promotes Two | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pipelines-increasing-as-form-of-transportation-for-liquids-gases.html | Pipelines Increasing As Form of Transportation for Liquids, Gases, Solids | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/audience-warmerup-weather.html | AUDIENCE WARMER-UP; Weather | True | By John P. Shanley | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/itu-to-aid-israel-will-give-printing-device-to-tel-aviv-trade.html | I.T.U. TO AID ISRAEL; Will Give Printing Device to Tel Aviv Trade School | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/europes-smallest-lands-hold-large-rewards-hiding-the-rails-a-big.html | EUROPE'S SMALLEST LANDS HOLD LARGE REWARDS; Hiding the Rails A Big Snack Bar Ancient and Scenic Dramtic Alps | True | By Daniel M. Maddenphilip Gendreaumonkmeyer | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/booklet-lists-bathroom-plans.html | Booklet Lists Bathroom Plans | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/record-prices-paid-for-australian-art.html | RECORD PRICES PAID FOR AUSTRALIAN ART | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/treasure-chest-the-medieval-town.html | Treasure Chest; The Medieval Town | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/salinger-sees-gain-in-press-security.html | SALINGER SEES GAIN IN PRESS SECURITY | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/state-housing-aid-faces-expansion-new-loan-and-subsidy-laws.html | STATE HOUSING AID FACES EXPANSION; New Loan and Subsidy Laws Expected to Help Middle and Low-Income Groups BUYERS OF CO-OPS AIDED City to Benefit Most From New Measures This Year's Legislature Approval Subsidy Plan Defined Could Borrow Balance STATE HOUSING AID FACES EXPANSION | True | By Thomas W. Ennis | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dance-features-final-appearance-of-ceylon-company-ballet-russe-in.html | DANCE: FEATURES; Final Appearance of Ceylon Company --Ballet Russe in Brooklyn Ancient Sources Ballet Russe Anniversary The Week's Program | True | By John Martinmaurice Seymour | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/president-moves-to-end-ship-strike-sets-up-inquiry-in-coast-dispute.html | PRESIDENT MOVES TO END SHIP STRIKE; Sets Up Inquiry in Coast Dispute in Step Toward Taft-Hartley Injunction PRESIDENT MOVES TO END SHIP STRIKE Negotiation Fails The Unions Involved Injunction Issued in 1961 | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/how-penguins-keep-their-feet-warm-this-riddle-is-now-easy-but.html | How Penguins Keep Their Feet Warm; This riddle is now easy, but others remain to puzzle observers of animal behavior. How Penguins Keep Warm | True | By Marston Bates | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-holderness-engaged-to-wed-charles-hartley-admirals-daughter.html | Miss Holderness Engaged to Wed Charles Hartley; Admiral's Daughter and a State Department Aide Plan Marriage | True | Special to The New York Times.Brooks | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bill-to-curb-press-drafted-in-ceylon.html | BILL TO CURB PRESS DRAFTED IN CEYLON | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-nation-the-walker-case.html | THE NATION; The Walker Case | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/x-marks-the-flowery-spot-of-xochimilco-flowery-past-drifting-along.html | X MARKS THE FLOWERY SPOT OF XOCHIMILCO; Flowery Past Drifting Along Floating Snackbars Cortes Was Here | True | By Paul P. Kennedy | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soil-test-report-information-and-recommendations-lead-to-a-better.html | SOIL TEST REPORT; Information and Recommendations Lead to a Better Lawn or Garden Different Demands Actual Value | True | WALLACE A. MITCHELTREE | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gains-reported-in-frozen-blood-new-processes-may-reduce-wastage.html | GAINS REPORTED IN FROZEN BLOOD; New Processes May Reduce Wastage From Outdating Optimism Is Voiced Undesirable Side Effects Simplification Was Goal Additive Is Used | True | By David Binder | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/goulart-visits-chicago-after-tour-of-key-base.html | Goulart Visits Chicago After Tour of Key Base | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/virgin-islands-park-irks-britons-joint-project-held-threat-to-hope.html | Virgin Islands Park Irks Britons; Joint Project Held Threat to Hope of Tourist Trade Some Boulders Are Huge Opposes Expropriation Dissatisfaction Over Park | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-chloe-irvin-is-married-here-to-aide-of-bank-bride-wears.html | Miss Chloe Irvin Is Married Here To Aide of Bank; Bride Wears Alencon Lace at Wedding to Douglas W. Dodge | True | Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/florida-is-keeping-up-the-busy-holiday-pace-service-atop-fort-folk.html | FLORIDA IS KEEPING UP THE BUSY HOLIDAY PACE; Service Atop Fort Folk Festival Treasure Hunt | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/report-from-the-nation-seven-areas-michigan-candidates-repudiate.html | REPORT FROM THE NATION: SEVEN AREAS; Michigan Candidates Repudiate Hoffa; A New Curb On Teen-Age Drinking Planned in Connecticut HOFFA REJECTED TEEN-AGE DRINKING COMMUNIST ISSUE NEW T.V.A. PLANT APPORTIONMENT A FAVORITE RETIRES WELFARE BATTLE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/american-group-for-un-to-gain-by-fete-may-14-gourmet-display-and-a.html | American Group For U.N. to Gain By Fete May 14; Gourmet Display and a Luncheon to Be Held at Roosevelt Hotel Art Collection Tour | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soprano-in-debut-sings-work-by-kim.html | SOPRANO, IN DEBUT, SINGS WORK BY KIM | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-openings.html | THE OPENINGS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pipers-win-10098-tie-play-off-series.html | PIPERS WIN, 100-98; TIE PLAY-OFF SERIES | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linda-ann-luria-engaged-to-wed-robert-douglass-smith-alumna-fiancee.html | Linda Ann Luria Engaged to Wed Robert Douglass; Smith Alumna Fiancee of Cornell Graduate, a Lawyer Upstate | True | Special to The New York Times.Anthony Mack | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/film-premiere-to-be-a-benefit-for-press-club-world-center-to-gain.html | Film Premiere To Be a Benefit For Press Club; World Center to Gain by April 17 Showing of 'Counterfeit Traitor' | True | Ed Sullivan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jersey-high-schools-exhibit.html | Jersey High Schools' Exhibit | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/un-is-expected-to-score-israel-vote-of-censure-over-attack-on-syria.html | U.N. IS EXPECTED TO SCORE ISRAEL; Vote of Censure Over Attack on Syria Due Tomorrow Cairo's Support Foreseen French Veto Possible | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joint-british-venture-planned.html | Joint British Venture Planned | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/chevrolet-cites-sales-strategy-lack-of-competition-among-lines.html | CHEVROLET CITES SALES STRATEGY; Lack of Competition Among Lines Credited for Gains Industry Records Set Appeal Is Cited | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/seattle-looks-to-ad-2000-sixmonth-world-fair-opening-in-a-fortnight.html | SEATTLE LOOKS TO A.D. 2000; Six-Month World Fair, Opening in a Fortnight, Is Expected To Bring 10,000,000 Visitors to Pacific Northwest. Highlights Five-Building Exhibit Nine-Hour Tour SEATTLE WORLD'S FAIR LOOKS AHEAD TO A.D. 2000 Dancers Galore Valuable Paintings Admission Costs Hotel Rates | True | By Rolf Strongberg and Bronstein From Rapho-Guillaumette | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bernsteins-mahler-programmatic-mass-and-detail.html | BERNSTEIN'S MAHLER; Programmatic Mass and Detail | True | RAYMOND ERICSON. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/just-one-break-will-be-helped-by-ball-may-14-event-at-the.html | Just One Break Will Be Helped By Ball May 14; Event at the Waldorf to Aid Placement Unit for the Handicapped | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/parliament-extended-yugoslavs-to-stay-in-session-for-new.html | PARLIAMENT EXTENDED; Yugoslavs to Stay in Session for New Constitution | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jeanne-f-budde-engaged-to-wed-a-federal-aide-sets-june-2-marriage.html | Jeanne F. Budde Engaged to Wed A Federal Aide; Sets June 2 Marriage to Joseph Malyniak Jr. of Justice Department | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/waste-of-skills-by-army-is-found-gao-asserts-reservists-were-put-in.html | WASTE OF SKILLS BY ARMY IS FOUND; G.A.O. Asserts Reservists Were Put in Wrong Jobs | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/colony-adding-suites.html | Colony Adding Suites | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/voyage-on-our-no-1-deterrent-continued.html | Voyage on 'Our No. 1 Deterrent' (Continued) | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-sugary-treat-for-tourists-in-west-indies-courtesy-is-island.html | A SUGARY TREAT FOR TOURISTS IN WEST INDIES; Courtesy Is Island Policy Uncrowded Beaches Tropical Air 45 Cents by Ferry | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/great-lakes-conference.html | Great Lakes Conference | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-dougherty.html | Child to Mrs. Dougherty | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/student-center-in-israel-to-gain-at-april-30-fete-womens-division.html | Student Center In Israel to Gain At April 30 Fete; Women's Division of Jewish Congress Sets Luncheon in Waldorf | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dinner-may-21-will-benefit-new-york-girl-scout-council.html | Dinner May 21 Will Benefit New York Girl Scout Council | True | Ross | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bridge-the-game-in-the-collegiate-manner-students-from-lake-forest.html | BRIDGE: THE GAME IN THE COLLEGIATE MANNER; Students From Lake Forest and Iowa Triumph in Par Play Tournament Other Top Scores New York Team Opening Play | True | By Albert H. Morehead | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-henry-getz-has-son.html | Mrs. Henry Getz Has Son | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/urban-renewal-builders-ordered-to-prohibit-bias-warning-to.html | Urban Renewal Builders Ordered to Prohibit Bias; Warning to Violators Developers of Urban Renewal Are Ordered to Prohibit Bias City and State Have Law | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-barcella-fiancee-of-senior-at-maryland.html | Miss Barcella Fiancee Of Senior at Maryland | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-jean-fordyce-becomes-affianced.html | Miss Jean Fordyce Becomes Affianced | True | Special to The New York Times.Albert | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/figures-on-school-aid-mayors-table-governors-table.html | Figures on School Aid; MAYOR'S TABLE GOVERNOR'S TABLE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jersey-shore-sets-up-shop-resorts-on-oceanfront-will-launch-a.html | JERSEY SHORE SETS UP SHOP; Resorts on Oceanfront Will Launch a Series Of Week-End Fetes Oceanfront Services Signs of Damage Group Tours | True | By Robert B. MacPherson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/art-museum-elects-the-modern-names-john-l-loeb-as-a-trustee.html | ART MUSEUM ELECTS; The Modern Names John L. Loeb as a Trustee | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/our-man-on-the-tiber-our-man.html | Our Man on the Tiber; Our Man | True | By Drew Middleton | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rabat-drive-seen-over-mauritania-morocco-paper-says-attack-opened.html | RABAT DRIVE SEEN OVER MAURITANIA; Morocco Paper Says Attack Opened Reunion Campaign Mali Action Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/astaire-dancer-turned-tv-host-arrived-integration-advantage.html | ASTAIRE: DANCER TURNED TV HOST; Arrived Integration Advantage | True | By Murray Schumachart Selby | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vintage-years.html | Vintage Years | True | By Craig Claiborne | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/zionist-group-meets-rabbi-leader-of-organization-renews-day-school.html | ZIONIST GROUP MEETS; Rabbi, Leader of Organization, Renews Day-School Plea | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fibrosis-group-plans-a-benefit-on-wednesday-party-at-all-american.html | Fibrosis Group Plans a Benefit On Wednesday; Party at 'All American' Will Raise Funds for Research Centers | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fin-fare-fanfare.html | Fin Fare Fanfare | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/12-writers-urge-bulldozing-care-landscape-architects-call-for-earth.html | 12 WRITERS URGE BULLDOZING CARE; Landscape Architects Call for 'Earth Sculpture' 'A Precarious Asset' Playing Fields and Parks | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/turboprop-argosy-wins-recognition-of-raf.html | Turbo-Prop Argosy Wins Recognition of R.A.F. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-world-of-music-far-flying-in-frisco-from-critics-hint-and.html | THE WORLD OF MUSIC; Far Flying in 'Frisco From Critic's Hint and Conductor's Criticism Schism Admitted HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/steel-labor-pact-buoys-hopes-for-accord-in-other-metals-optimism.html | Steel Labor Pact Buoys Hopes For Accord in Other Metals; OPTIMISM RISES IN METALS FIELD Zinc Men Chagrined Aluminum Output Up Union Friction a Factor Anaconda Hopeful | True | By Kenneth S. Smith | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/enterprise-gets-high-rating.html | Enterprise Gets High Rating | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/link-with-portugal-charged.html | Link With Portugal Charged | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/divinity-student-fiance-of-louisa-g-sandstrom.html | Divinity Student Fiance Of Louisa G. Sandstrom | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/heads-new-navy-squadron.html | Heads New Navy Squadron | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/two-youngsters-find-naughtiness-pays-off-frightened-on-purpose.html | TWO YOUNGSTERS FIND NAUGHTINESS PAYS OFF; Frightened on Purpose Gifts Exchanged | True | By Alan Richthe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/space-for-drawings.html | Space for Drawings | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/suburban-groups-to-give-concerts-variety-of-art-shows-also-on-weeks.html | SUBURBAN GROUPS TO GIVE CONCERTS; Variety of Art Shows Also on Week's Schedule Latin American Concert Set Duo-Pianists to Play Westfield Art Show to Open Contemporary Art Exhibited Mozart 'Requiem' Due | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/death-in-the-ring.html | Death in the Ring | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hawaii-weighs-skybus-plan-lowcost-interisland-service.html | Hawaii Weighs 'Skybus' Plan; Low-Cost Inter-Island Service | True | Special to The New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/on-the-slow-savoring-of-a-west-indian-isle-few-interior-roads-view.html | ON THE SLOW SAVORING OF A WEST INDIAN ISLE; Few Interior Roads View of Falls By Air and Sea | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/frondizi-reported-ill.html | Frondizi Reported Ill | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alliss-wins-by-stroke-in-british-pga-golf.html | Alliss Wins by Stroke In British P.G.A. Golf | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vietnam-village-builds-and-hopes-most-perilous-fortification-period.html | VIETNAM VILLAGE BUILDS AND HOPES; Most Perilous Fortification Period Is Believed Past Wilderness 10 Days Ago Indoctrination Classes | True | By Homer Bigart Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mulligan-wins-net-final.html | Mulligan Wins Net Final | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ottawa-to-press-curbs-on-senate-diefenbaker-seeks-limit-on-power-to-block.html | OTTAWA TO PRESS CURBS ON SENATE; Diefenbaker Seeks Limit on Power to Block Commons Power Wielded Twice in Year Refusal Would Be Issue | True | By Raymond Daniell Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-diane-rankin-prospective-bride.html | Miss Diane Rankin Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/house-will-test-new-materials-builders-also-plan-to-use.html | HOUSE WILL TEST NEW MATERIALS; Builders Also Plan to Use Experimental Techniques Steel Post-and-Beam | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hearings-on-fpc-will-begin-next-tuesday-on-disputed-plan-150.html | Hearings on F.P.C. Will Begin Next Tuesday on Disputed Plan; 150 Lawyers Battle Over Proposed System Starts Another Round Tuesday | True | By Gladwin Hill Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/reds-see-long-struggle.html | Reds See Long Struggle | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/oui-or-non-algeria-the-question.html | 'Oui' or 'Non'; Algeria the Question | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/antibias-pledge-asked-of-unions-all-afkio-affiliates-will-be-urged.html | ANTI-BIAS PLEDGE ASKED OF UNIONS; All A.F.L.-C.I.O. Affiliates Will Be Urged to Sign | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/opera-smart-and-spunky-city-troupe-contributes-to-the-establishment.html | OPERA, SMART AND SPUNKY; City Troupe Contributes To the Establishment Of Native Tradition Many Compensations Undaunted | True | By Harold C. Schonberg | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hellenic-buys-pier-company-to-spend-500000-to-improve-57th-st-dock.html | HELLENIC BUYS PIER; Company to Spend $500,000 to Improve 57th St. Dock | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/13mile-line-plans-tourist-trips.html | 13-Mile Line Plans Tourist Trips | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-l-dreifuss-fiance-of-miss-helena-l-melnick.html | Robert L. Dreifuss Fiance Of Miss Helena L. Melnick | True | Special to The New York Times.Louis Loth | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/telling-the-school-story.html | TELLING THE SCHOOL STORY | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gainza-paz-backs-frondizi-ouster-chief-of-la-prensa-asserts-freedom.html | GAINZA PAZ BACKS FRONDIZI OUSTER; Chief of La Prensa Asserts Freedom Was at Stake Opposed Frondizi Election Required | True | By John Wicklein | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/selassie-building-link-to-neighbors-ethiopia-said-to-give-funds-to.html | SELASSIE BUILDING LINK TO NEIGHBORS; Ethiopia Said to Give Funds to African Nationalists Loose Union at First Fighters and Bombers | True | By Robert Conley Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cambridge-beats-oxford-oarsmen-margin-on-choppy-thames-is-five.html | CAMBRIDGE BEATS OXFORD OARSMEN; Margin on Choppy Thames Is Five Lengths--Ex-Yale Man in Winning Shell CAMBRIDGE CREW DEFEATS OXFORD Oxford Old-Blues Glum Slowest Time in 8 Years | True | By James Feron Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/orchestra-fund-will-be-assisted-by-the-1882-ball-fete-at-luchows.html | Orchestra Fund Will Be Assisted By the 1882 Ball; Fete at Luchow's May 7 to Help Pensions of the Philharmonic | True | Al Levine | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mexico-presses-drive-on-crime-task-force-set-up-to-fight-rise-in.html | MEXICO PRESSES DRIVE ON CRIME; Task Force Set Up to Fight Rise in Narcotics Traffic Clandestine Airstrips Sought Political Friction Caused | True | By Paul P. Kennedy Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/columbia-fencers-pick-jerseyan-for-captaincy.html | Columbia Fencers Pick Jerseyan for Captaincy | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/khrushchev-still-ailing.html | Khrushchev Still Ailing | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/movie-globetrotter-in-high-gear-william-holden-checks-his-seasoned.html | MOVIE GLOBE-TROTTER IN HIGH GEAR; William Holden Checks His Seasoned Career All Over the Map These Above All Reunion with "Sabrina" | True | By Howard Thompson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/philadelphia-is-losing-its-brass-fire-poles.html | Philadelphia Is Losing Its Brass Fire Poles | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jamaica-keeps-its-eyes-on-a-bright-horizon-island-wanderlust-new.html | JAMAICA KEEPS ITS EYES ON A BRIGHT HORIZON; Island Wanderlust New Golf Courses Shore Development Expect Tourist Rush | True | By Geoffrey Fox | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/earl-engle-will-marry-miss-constance-black.html | Earl Engle Will Marry Miss Constance Black | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/columbia-names-new-hall.html | Columbia Names New Hall | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/charles-culkin-of-tammany-dies-former-political-leader-and-new-york.html | CHARLES CULKIN OF TAMMANY DIES; Former Political Leader and New York County Sheriff Took Over Business at 15 Had Card Index System | True | The New York Times, 1948 | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/where-does-the-young-writer-find-his-real-friends.html | Where Does the Young Writer Find His Real Friends?; Where Does the Young Writer Find His Friends? | True | By John Knowles | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mackall-bride-of-james-b-briscoe.html | Miss Mackall Bride Of James H. Briscoe | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/palmer-leads-masters-golf-by-2-shots-with-205-pender-beats-downes.html | PALMER LEADS MASTERS GOLF BY 2 SHOTS WITH 205; PENDER BEATS DOWNES; LEAFS ELIMINATE RANGERS; TITLE IS REGAINED Pender's Adroit Lefts Decide Middleweight Fight by Decision Pender Scores Cleanly Terry Switches Attack PENDER REGAINS CROWN ON POINTS | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/service-society-will-raise-funds-at-antiques-fair-community-group.html | Service Society Will Raise Funds At Antiques Fair; Community Group Will Operate a Booth at the 71st Infantry Armory | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/letters-to-the-times-ruling-on-apportionment-effect-writer-believes.html | Letters to The Times; Ruling on Apportionment Effect, Writer Believes, Will Be Shift of Power to States Application to Civil Rights For End to Terror in Algeria Federal Health Plan Backed A.M.A. Leadership Assailed for Support of Relief Method Arriving at Test Ban | True | PHILIP TAFT,ROBERT S. BROWNE,GEORGE A. KELLY,J.DOUGLAS BROWN,ALBERT SZENT-GYORGYI, M.D. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spring-is-official-in-japan-now-as-umpire-calls-pray-barra-the.html | Spring Is Official in Japan Now As Umpire Calls 'Pray Barra'; The Giants Are Favored in a Land Where the Cherry Blossom Scent Mingles With the Smell of Hot Dog Statistics Don't Count More Rah-Rah A Few Americans | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/farmland-prices-helped-by-taxes-capital-gains-levy-causes-wariness.html | FARMLAND PRICES HELPED BY TAXES; Capital Gains Levy Causes Wariness and Scarcity Land Passed to Heirs | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/electronics-helps-lay-underwater-pipelines.html | Electronics Helps Lay Underwater Pipelines | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-world-quiet-in-berlin-agreement-lacking.html | THE WORLD; Quiet in Berlin Agreement Lacking | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/centaur-postponed-again.html | Centaur Postponed Again | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mary-west-to-be-the-bride-of-richard-katz-junior-at-wellesley.html | Miss Mary West To Be the Bride Of Richard Katz; Junior at Wellesley Is Engaged to Harvard Ph.D. Candidate | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/5-killed-in-jersey-as-auto-hits-pole.html | 5 KILLED IN JERSEY AS AUTO HITS POLE | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-elayne-j-kahn-will-marry-in-june.html | Miss Elayne J. Kahn Will Marry in June | True | H. Bernstein | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mary-e-jerome-and-jr-lindsay-engaged-to-wed-bennington-alumna-and.html | Mary E. Jerome And J.R. Lindsay Engaged to Wed; Bennington Alumna and Lawyer for the I.C.C. Become Affianced | True | Harris & Ewing | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joanne-rossbach-betrothed-to-william-westerman-4th.html | Joanne Rossbach Betrothed To William Westerman 4th | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/personality-the-dynamic-man-of-cinerama-resini-brings-new-life-to.html | Personality: The Dynamic Man of Cinerama; Resini Brings New Life to Modern Film Concern Takes Active Part | True | By Sal R. Nuccio | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-johnston-has-son.html | Mrs. Johnston Has Son | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/caroline-bacon-smith-senior-fiancee-of-realestate-man.html | Caroline Bacon, Smith Senior, Fiancee of Real-Estate Man | True | D'Arlene | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-unknown-and-unseen-the-unknown.html | The Unknown And Unseen; The Unknown | True | By A.b. Raskinphotograph By David Gahr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/staten-islander-sues-over-rule-street-must-show-on-city-map-staten.html | Staten Islander Sues Over Rule Street Must Show on City Map; STATEN ISLANDERS HIT CITY MAP RULE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/transport-news-easterns-plans-airline-adds-shuttle-flights-would.html | TRANSPORT NEWS: EASTERN'S PLANS; Airline Adds Shuttle Flights --Would Aid Puerto Ricans Marine Underwriters Elect F.A.A. Report Is Short Maiden Voyage | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/syrians-assured-on-civilian-rule-army-chief-pledges-to-seek-union.html | SYRIANS ASSURED ON CIVILIAN RULE; Army Chief Pledges to Seek Union of Arab States | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kirsten-olsen-betrothed.html | Kirsten Olsen Betrothed | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-salute-to-hammerstein-a-salute-to-hammerstein.html | A Salute to Hammerstein; A Salute to Hammerstein | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/shows-for-servicemen-uso.html | Shows for Servicemen; USO | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-tv-and-radio-wonderama-to-present-shakespeare-for.html | NEWS OF TV AND RADIO; 'Wonderama' to Present Shakespeare For Children-- Assorted Items | True | By Richard F. Shepard | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fuji-iron-completes-center.html | Fuji Iron Completes Center | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/favored-sir-ribot-takes-coast-race.html | FAVORED SIR RIBOT TAKES COAST RACE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gourmet-in-a-hurry.html | Gourmet in a Hurry | True | BY Craig Claiborne | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hotspur-scores-in-soccer-4-to-0-beats-sheffield-wednesday-burnley.html | HOTSPUR SCORES IN SOCCER, 4 TO 0; Beats Sheffield Wednesday --Burnley in 1-1 Draw | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/judith-lingle-engaged-to-william-bf-ryan.html | Judith Lingle Engaged To William B.F. Ryan | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fight-on-cancer.html | Fight on Cancer | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wood-field-and-stream-fishermen-in-jersey-tougher-braver-and-wetter.html | Wood, Field and Stream; Fishermen in Jersey Tougher, Braver and Wetter Than New Yorkers | True | By Oscar Godbout Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/naming-of-cabinet-delayed-by-nehru.html | NAMING OF CABINET DELAYED BY NEHRU | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/apartment-tower-becoming-a-coop.html | Apartment Tower Becoming a Co-op | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/taiwan-expects-output-to-climb-growth-is-forecast-despite-drop-in.html | TAIWAN EXPECTS OUTPUT TO CLIMB; Growth Is Forecast Despite Drop in Foreign Investing | True | By Jacques Nevard Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/out-of-a-search-for-ideas-an-anthology-of-dissent.html | Out of a Search for Ideas, an Anthology of Dissent | True | By August Heckscher | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cleverly-resigns-at-boston-u.html | Cleverly Resigns at Boston U. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/korean-reds-hopeful-on-trade.html | Korean Reds Hopeful on Trade | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nyu-athlete-does-401-in-the-last-phase-of-event-gubner-beats.html | N.Y.U. Athlete Does 401 in the Last Phase of Event; Gubner Beats Schwarzig Gubner Presses 371 | True | By Howard M. Tuckner the New York Times (BY JOHN ORRIS) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/shipments-mark-set-for-galvanized-steel.html | Shipments Mark Set For Galvanized Steel | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/parkways-fight-declining-tolls-westchester-authority-may-relocate.html | PARKWAYS FIGHT DECLINING TOLLS; Westchester Authority May Relocate Its Stations No Decision Yet | True | By Merrill Folsom Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/journey-to-the-silent-germany-journey-to-the-silent-germany.html | Journey to the Silent Germany; Journey to the Silent Germany | True | By Robert Alden | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/aid-for-parents-of-pupils-sought-group-presses-method-of-helping.html | AID FOR PARENTS OF PUPILS SOUGHT; Group Presses Method of Helping Church Schools Seeks Free Choice Opposes New College | True | By Austin C. Wehrwein Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-notes-classroom-and-campus-young-scholars-get-look-at-stars-tv.html | NEWS NOTES: CLASSROOM AND CAMPUS; Young Scholars Get Look at 'Stars'; TV Offers Courtroom Lesson HOLIDAY SCIENCE-- LAW ON TV-- LONG DISTANCE-- TRUE PICTURE-- OTHER CULTURES-- ON-THE-JOB MASTERS-- MIDWEST SLAVIC-- FULL SPEED-- | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/helen-turnbull-smith-graduate-to-wed-in-june-fiancee-of-john-robert.html | Helen Turnbull, Smith Graduate, To Wed in June; Fiancee of John Robert Vollbrecht, Candidate for Master's at Case | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/racecruise-due-for-triton-boats-journey-will-begin-june-30-for.html | RACE-CRUISE DUE FOR TRITON BOATS; Journey Will Begin June 30 for Newport Destination | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/check-list-helps-get-nautical-chores-started-five-basic-steps-ease.html | Check List Helps Get Nautical Chores Started; FIVE BASIC STEPS EASE FITTING OUT An Item-by-Item Perusal of Craft Often Saves Time and Money for Skipper 100 Areas on Boat Devices Help Smooth Ride | True | By Clarence E. Lovejoythe New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/owners-oppose-injunction.html | Owners Oppose Injunction | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tenants-are-grouped-common-interests-dictate-renting-of-nj-suites.html | TENANTS ARE GROUPED; Common Interests Dictate Renting of N.J. Suites | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/two-tourney-sites-selected.html | Two Tourney Sites Selected | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tourists-calendar-of.html | TOURIST'S CALENDAR; OF | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-the-stamp-world-advice-on-questionable-issues-is-planned.html | NEWS OF THE STAMP WORLD; Advice on Questionable Issues Is Planned For Collectors INTERPEX AWARDS IN MEMORIAM BIRDS INSECTS STAMP, COIN NOTES | True | By David Lidman | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-experts-dubious-widespread-speculation.html | U.S. Experts Dubious; Widespread Speculation | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mal-barasch-to-wed-miss-s-ann-beckley.html | Mal Barasch to Wed Miss S. Ann Beckley | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/economic-indicators-week-ended-april-7-1962-monthly-comparisons.html | Economic Indicators; WEEK ENDED APRIL 7, 1962 MONTHLY COMPARISONS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fog-disrupts-flights-at-2-airports-here.html | Fog Disrupts Flights At 2 Airports Here | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-island-is-buzzing-with-boating-activity-new-spinnakers-gain.html | City Island Is Buzzing With Boating Activity; NEW SPINNAKERS GAIN ACCEPTANCE Sails That Are Winged or Vented Spur Business in Lofts at City Island Construction Has Dwindled | True | By John Rendel | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cactus-tom-scores-aeroflit-is-a-length-back-in-15000-gulfstream.html | CACTUS TOM SCORES; Aeroflet Is a Length Back in $15,000 Gulfstream Feature | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-urged-to-face-free-speech-risks-schary-asks-jewish-groups-to.html | U.S. URGED TO FACE FREE SPEECH RISKS; Schary Asks Jewish Groups to Counter Untruths | True | Special to the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/france-will-vote-on-algeria-today-massive-backing-for-peace-accords.html | FRANCE WILL VOTE ON ALGERIA TODAY; Massive Backing for Peace Accords Seems Certain Polls Open 12 Hours | True | By W. Granger Blair Special To the New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/landscaping-course-to-begin.html | Landscaping Course to Begin | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/colombian-plane-down-31-on-board-feared-dead-in-crash-in-mountain.html | COLOMBIAN PLANE DOWN; 31 on Board Feared Dead in Crash in Mountain Area | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Miyata | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-joan-ames-engaged-to-wed-upstate-teacher-she-is-fiancee-of.html | Miss Joan Ames Engaged to Wed Upstate Teacher; She Is Fiancee of John Alexander Woodcock --Nuptials in Fall | True | The New York Times Studio | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/toronto-wins-71-keon-and-duff-score-two-goals-apiece-as-rangers-bow.html | TORONTO WINS, 7-1; Keon and Duff Score Two Goals Apiece As Rangers Bow Ranger Victories Scarce LEAFS ELIMINATE RANGERS IN SERIES | True | By William J. Briordy Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/as-send-4-players-to-minors.html | A's Send 4 Players to Minors | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/canadian-lines-earnings-down.html | Canadian Line's Earnings Down | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/coast-bridge-fan-tests-gaming-law-files-suit-in-aftermath-of.html | COAST BRIDGE FAN TESTS GAMING LAW; Files Suit in Aftermath of Arrests of Club Players Lawyer's Position State Rejects View | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/grooming-the-shore-jacksonville-beach-airs-improvement-plans.html | GROOMING THE SHORE; Jacksonville Beach Airs Improvement Plans Swimming in Spring Fish Abundant | True | By C.e. Wright | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/other-books-of-the-week-art-essays-history-war-law.html | Other Books Of the Week; ART ESSAYS HISTORY, WAR LAW | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-english-truck-stop.html | New English Truck Stop | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/negro-nurses-find-no-barriers-to-careers-in-hospitals-in-city.html | Negro Nurses Find No Barriers To Careers in Hospitals in City; Disappearance of Discrimination Is Laid to Critical Need and Advances in Enlightenment of the Public Figures Unavailable Schools Integrated | True | By Emma Harrison | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spring-planting-shopping-convenience-pedigreed-seed.html | Spring Planting; Shopping Convenience Pedigreed Seed | True | Photos by Cy Friedman, Herman Gantner, Walter Singer, Gottscho-Schleisner, Knoll and Watson From Monkmeyer. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/improving-childrens-chances.html | Improving Children's Chances | True | By Dorothy Barclay | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-commended-on-housing-plans-weaver-in-accord-on-city.html | CITY COMMENDED ON HOUSING PLANS; Weaver 'in Accord on City's Middle-Income Efforts | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/epidemic-hits-germans-28000-cases-of-dysentery-in-east-berlin.html | EPIDEMIC HITS GERMANS; 28,000 Cases of Dysentery in East Berlin Region | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/thomas-read-80-dead-exlieutenant-governor-and-legislator-of.html | THOMAS READ, 80, DEAD; Ex-Lieutenant Governor and Legislator of Michigan | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-the-rialto-from-sweden-the-seattle-fair-invites-stockholm.html | NEWS OF THE RIALTO: FROM SWEDEN; The Seattle Fair Invites Stockholm Theatre —Taylor's Trip | True | By Lewis Funke | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sailing-school-reopens-in-may.html | Sailing School Reopens in May | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/britons-now-shy-from-cigarettes-royal-college-cancer-report-having.html | BRITONS NOW SHY FROM CIGARETTES; Royal College Cancer Report Having a Wide Impact Higher Taxes Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-nike-profits-cited-by-inquiry-western-electric-is-said-to-gain.html | NEW NIKE PROFITS CITED BY INQUIRY; Western Electric Is Said to Gain on Other's Work | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-vote-against-federal-subsidy-conductor-of-cincinnati-symphony.html | A VOTE AGAINST FEDERAL SUBSIDY; Conductor of Cincinnati Symphony Says We Are Not Ready for It Yet Broader Communications Conductor Respected | True | By Raymond Ericsonivan J. Klebanow | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/retailers-hope-for-easter-gains-sales-lag-so-far-this-year-is-laid.html | RETAILERS HOPE FOR EASTER GAINS; Sales Lag So Far This Year Is Laid to Late Holiday Coats and Suits Ordered Sales Gain Forseen | True | By William M. Freeman | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/flood-isolates-australians.html | Flood Isolates Australians | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/yugoslavs-rearrest-djilas-over-new-book-on-stalin-exaide-of-tito.html | Yugoslavs Rearrest Djilas Over New Book on Stalin; Ex-Aide of Tito Freed in '61--U.S. Publisher Postpones Volume YUGOSLAVIA JAILS DJILAS OVER BOOK Evidence Under Study | True | By Paul Underwood Special To the New York Times.the New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/chess-play-opens-in-curacao-may-1-fischer-and-benko-among-8-in.html | CHESS PLAY OPENS IN CURACAO MAY 1; Fischer and Benko Among 8 in Candidates' Tourney | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gains-by-negroes-held-vital-to-us-principal-calls-the-problem.html | GAINS BY NEGROES HELD VITAL TO U.S.; Principal Calls the Problem Nation's 'Most Urgent' | True | By Murray Illson | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/accord-in-steel-will-cut-output-initial-effect-will-be-to-ease.html | ACCORD IN STEEL WILL CUT OUTPUT; Initial Effect Will Be to Ease Demands of Customers Amount of Stocking Unknown | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/duby-makes-trial-runs-driver-to-try-for-hydroplane-mark-in-alabama.html | DUBY MAKES TRIAL RUNS; Driver to Try for Hydroplane Mark in Alabama Today | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gallo-aide-seized-hyman-powell-arrested-in-extortion-case.html | GALLO AIDE SEIZED; Hyman Powell Arrested in Extortion Case | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/susan-hemmersley-married-to-john-edward-homestead.html | Susan Hemmersley Married To John Edward Homestead | True | Special to The New York Times.Master | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/12-million-raised-at-johns-hopkins-university-now-qualifies-for-for.html | 12 MILLION RAISED AT JOHNS HOPKINS; University Now Qualifies for Ford Foundation Grant A Check on Progress | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/constance-odquist-wed-to-robert-c-wilkinson.html | Constance Odquist Wed To Robert C. Wilkinson | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-week-in-finance-market-follows-its-recent-pattern-prices.html | The Week in Finance; Market Follows Its Recent Pattern: Prices Decline as Business Improves No Panic Selling A Look Ahead? Good News for Rails WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | J. Horace McFarland | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rain-halts-uconn-game.html | Rain Halts Uconn Game | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/and-bear-in-mind-fiction-general.html | And Bear in Mind; Fiction General | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-anne-h-gagnebin-bride-of-john-d-coffin.html | Miss Anne H. Gagnebin Bride of John D. Coffin | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kr-ratzan-fiance-of-miss-tuchman.html | K.R. Ratzan Fiance Of Miss Tuchman | True | Special to The New York TimesValeche | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-jc-wright.html | Child to Mrs. J.C. Wright | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/aid-agency-active-in-brazils-north-dynamic-director-to-guide-use-of.html | AID AGENCY ACTIVE IN BRAZIL'S NORTH; Dynamic Director to Guide Use of U.S. Assistance | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/selfhelp-drive-getting-results-brooklyn-community-effort-to-halt.html | SELF-HELP DRIVE GETTING RESULTS; Brooklyn Community Effort to Halt Decay in 100-Block Area Is 'Encouraging' SPRUCING-UP IS NOTED Middle-Income Housing in the University-Clinton Section Increasing Self-Help Encouraged To Seek Code Enforcement SELF-HELP DRIVE GETTING RESULTS | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nutritionists-bid-us-expand-supervision-of-food-additives-us-urged.html | Nutritionists Bid U.S. Expand Supervision of Food Additives; U.S. URGED TO CURB ADDITIVES IN FOOD Sees Handling the Key Long-Term Goal Seen Warns of Excess Use | True | By Walter Sullivan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lauranne-shawkeys-troth.html | Lauranne Shawkey's Troth | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/automation-enables-one-man-to-direct-complex-network-diversity-of.html | Automation Enables One Man to Direct Complex Network; Diversity of Cargoes Microwave Advantages Advances in Construction | True | By John Johnsrud | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rail-trips-slated-excursions-for-buffs-are-scheduled-civil-war-run.html | RAIL TRIPS SLATED; Excursions for Buffs Are Scheduled-- Civil War Run Set for Saturday NO COAL FOR GENERAL SLEEPER COACHES BOOTHS NOW A MEMORY STATION STOPS | True | By Ward Allan Howe | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/riverside-drive-coop-ground-breaking-is-set-for-suites-at-158th.html | RIVERSIDE DRIVE CO-OP; Ground Breaking Is Set for Suites at 158th Street | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/royal-chinaware-frances-national-porcelain-factory-at-sevres-has.html | ROYAL CHINAWARE; France's National Porcelain Factory At Sevres Has Bourbon Origins 'Ineffable Style' A Rare Clay Royal Monopoly Many Steps Costly Product Warnings | True | By Barbara S. Wollan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/salvador-plans-homes-interamerican-bank-finances-building-of-4000.html | SALVADOR PLANS HOMES; Inter-American Bank Finances Building of 4,000 Units | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/education-jobs-for-1962-a-bright-world-of-job-prospects-finds.html | EDUCATION; JOBS FOR 1962 A Bright World of Job Prospects Finds Students More Mature Rise in Salaries Teacher Shortage Doctor's Needed | True | By Fred M. Hechinger | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sara-glock-fiancee-of-henry-d-peiter.html | Sara Glock Fiancee Of Henry D. Peiter | True | Special to The New York Times.E.J. Cyr | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bridge-party-to-benefit-foundlings-programs.html | Bridge Party to Benefit Foundling's Programs | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Herman Gantner | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ruleless-school-shut-burgess-hill-in-england-has-no-funds-for.html | RULELESS SCHOOL SHUT; Burgess Hill, in England, Has No Funds for Experiment | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/philadelphia-and-the-past-historic-sites-linked-to-nations-founding.html | PHILADELPHIA AND THE PAST; Historic Sites Linked to Nation's Founding Are Preserved As a Shrine in Center of the Busy, Modern City Plans to Rebuild Seeks Restoration Chaos History Comes Alive PHILADELPHIA PRESERVES ITS HISTORIC TRADITION Georgian Period Rising Sun" Chair Symbol of Liberty Oldest Bank Franklin's House Swedish Church | | By Ben Zwerlingward Allan Howeward Allan Howe | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/saari-17-swims-to-his-third-title-of-aau-meet-saari-and-jastremski.html | Saari, 17, Swims To His Third Title Of A.A.U. Meet; Saari and Jastremski Capture 3 Titles Each in A.A.U. Swim Stickles Loses Three Medley Relay Record Set Saari Sets Early Pace Jastremski Has Easy Time Troy Afternoon Loser | | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nancy-joan-makofski-engaged-to-peter-hill.html | Nancy Joan Makofski Engaged to Peter Hill | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/warren-deutsch-becomes-fiance-of-christa-grell-harvard-law-graduate.html | Warren Deutsch Becomes Fiance Of Christa Grell; Harvard Law Graduate and Travel Agent Here Plan to Wed in June | True | Rapport | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fighting-blindness-ii-affects-356000-in-us-and-costs-a-total-of.html | Fighting Blindness--I; It Affects 356,000 in U.S. and Costs A Total of $350,000,000 Each Year Rate Much Higher Can Be Prevented Many Trachoma Cases Study in Spain Disability Is High | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/in-and-out-of-books-grass-roots-dual-personality-miss-lee-edgars.html | IN AND OUT OF BOOKS; Grass Roots Dual Personality Miss Lee Edgars Along the Trail One World | | By Lewis Nichols | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nassers-appeal-still-strong-for-arabs-the-egyptian-leaders.html | NASSER'S APPEAL STILL STRONG FOR ARABS; The Egyptian Leader's Influence Extends to Many Other Nations Unpopular Victims Potency in Africa | | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/major-tv-event-distinguished-inaugural-for-the-new-festival-of.html | MAJOR TV EVENT; Distinguished Inaugural for the New 'Festival of Performing Arts' Beauty Potential Bernstein | True | By Jack Gould | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/clarice-karam-jl-benjamin-engaged-to-wed-former-students-at-u-of.html | Clarice Karam, J.L. Benjamin Engaged to Wed; Former Students at U. of Arizona Planning Nuptials in Spring | True | Special to The New York Times.Bob Parker | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/asthma-institute-to-get-proceeds-of-theatre-fete-showcase-and.html | Asthma Institute To Get Proceeds Of Theatre Fete; Showcase and Midnight Supper at the Center Is Planned May 21 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/magazine-salesmen-reject-state-code.html | MAGAZINE SALESMEN REJECT STATE CODE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lowrent-subsidy-beyond-a-billion-government-began-program-of.html | LOW-RENT SUBSIDY BEYOND A BILLION; Government Began Program of Housing Aid in 1937 Criticism Voiced | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/south-florida-tie-plans-developing-for-a-new-highway-between-east-a.html | SOUTH FLORIDA TIE; Plans Developing for a New Highway Between East and Gulf Coasts Two Lanes Planned Emergency Value | True | By John Byram | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/un-bond-strategy-overwhelming-approval-in-senate-follows-series-of.html | U.N. Bond Strategy; Overwhelming Approval in Senate Follows Series of Maneuvers Bipartisan Move New Compromise Apple-Cart Upset | | By Arthur Krock | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-taste-of-honey.html | 'A Taste Of Honey' | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/150000-see-parade-in-capital.html | 150,000 See Parade in Capital | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/snow-in-home-doorway-melted-by-new-heater.html | Snow in Home Doorway Melted by New Heater | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/constance-f-siben-prospective-bride.html | Constance F. Siben Prospective Bride | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/34-architects-raised-to-the-rank-of-fellow.html | 34 Architects Raised To the Rank of Fellow | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/moscow-will-eliminate-repeated-street-names.html | Moscow Will Eliminate Repeated Street Names | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joan-rosof-betrothed-to-gerald-r-schultz.html | Joan Rosof Betrothed To Gerald R. Schultz | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-library-the-child-and-the-censor-the-library-the-child-and-the.html | The Library, the Child and the Censor; The Library, the Child and the Censor | True | National Library Week points up the special talents of the school librarian. He is both a literary guide and an embattled defender of reading freedom.By Samuel Withers | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/moscoso-warns-us-against-impatience.html | MOSCOSO WARNS U.S. AGAINST IMPATIENCE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/louise-puder-fiancee-of-marvin-stephens-jr.html | Louise Puder Fiancee Of Marvin Stephens Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bullet-in-head-35-years.html | Bullet in Head 35 Years | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-cheney-married-to-joseph-gazzam-3d.html | Mrs. Cheney Married To Joseph Gazzam 3d | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jefferson-still-survives-jefferson-survives-.html | 'Jefferson Still Survives ...'; 'Jefferson Survives ...' | True | BY Saul K. Padover | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/texas-apathetic-over-primaries-walker-stirs-little-interest-poll.html | TEXAS APATHETIC OVER PRIMARIES; Walker Stirs Little Interest --Poll Rates Him Last | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/charity-will-benefit-by-dinner.html | Charity Will Benefit by Dinner | True | Irwin Dribben | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ruth-eisenhower-and-radiologist-engaged-to-wed-niece-of-expresident.html | Ruth Eisenhower And Radiologist Engaged to Wed; Niece of Ex-President and Dr. Thomas W. Snider Betrothed | True | Special to The New York Times.Udel Brothers | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/habilitation-center-plans-benefit-sale.html | Habilitation Center Plans Benefit Sale | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paper-mill-output-rises.html | Paper Mill Output Rises | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jet-age-triumph-saarinens-new-airport-for-washington-is-a-superb.html | JET AGE TRIUMPH; Saarinen's New Airport for Washington Is a Superb Monument to Our Time Today's Problems Multiple Virtues Creative Spirit | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pipelines-served-ancient-romans-us-didnt-catch-up-until-almost-a.html | PIPELINES SERVED ANCIENT ROMANS; U.S. Didn't Catch Up Until Almost a Century Ago Chocolate Syrup? Pipelines the Answer | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-product-reported-humble-oil-says-its-isopar-will-act-as-a.html | NEW PRODUCT REPORTED; Humble Oil Says Its Isopar Will Act as a Solvent | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/karen-j-hook-engaged.html | Karen J. Hook Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/no-surprise-to-quinn.html | 'No Surprise' to Quinn | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spies-help-vietnam-smash-red-assault-vietnam-crushes-assault-by-red.html | Spies Help Vietnam Smash Red Assault; VIETNAM CRUSHES ASSAULT BY REDS Guerrillas Flee | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/764-died-off-japan-last-year.html | 764 Died Off Japan Last Year | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/camera-notes-photographers-will-join-crew-on-camera-trip.html | CAMERA NOTES; Photographers Will Join Crew on Camera Trip EXHIBITIONS NEW A.S.M.P. HEAD SLIDE TALK ON AFRICA | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tennis-is-postponed-rain-puts-off-3-matches-in-florida-masters-play.html | TENNIS IS POSTPONED; Rain Puts Off 3 Matches in Florida Masters Play | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/norman-holden-fiance-of-constance-a-gray.html | Norman Holden Fiance Of Constance A. Gray | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/springtime-excursions-in-the-empire-state-nineteenmile-drive.html | SPRINGTIME EXCURSIONS IN THE EMPIRE STATE; Nineteen-Mile Drive Springtime Variety Farther Afield Central New York Lakes and Falls | True | By James T. Rogersphilip Gendreau | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/abc-of-the-berlin-issue-after-years-of-crises-an-accommodation-with.html | ABC OF THE BERLIN ISSUE; After Years of Crises an Accommodation With Russia Appears Possible but Many Problems Remain Absent Guarantees Central Demand New Posture Risk of War | True | By Sydney Gruson Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/barbara-jean-morris-is-married-here-wed-to-james-blair-goodbody-five.html | Barbara Jean Morris Is Married Here; Wed to James Blair Goodbody—Five Attend Bride | True | The New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/9-expeditions-start-for-himalaya-peaks.html | 9 EXPEDITIONS START FOR HIMALAYA PEAKS | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linguists-panel-backs-dictionary-webster-editor-takes-part-in.html | LINGUISTS PANEL BACKS DICTIONARY; Webster Editor Takes Part in Parley at Chicago | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-questions.html | NEWS QUESTIONS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/at-my-aunts-many-a-parisian-has-left-something-valuable-there-its-paris/paravshop. | 'At My Aunt's'; Many a Parisian has left something valuable there: it's Paris' pawnshop. | True | By James Goodwin | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sports-news-golf-boxing-hockey-horse-racing-basketball.html | Sports News; GOLF BOXING HOCKEY HORSE RACING BASKETBALL. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hennessey-wins-5000-pro-bowler-tops-bunetta-in-oklahoma-city-185181.html | HENNESSEY WINS $5,000; Pro Bowler Tops Bunetta in Oklahoma City, 185-181 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rabbi-irving-silman-former-army-chaplain-dies-served-in-brooklyn.html | RABBI IRVING SILMAN; Former Army Chaplain Dies -- Served in Brooklyn | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/finster-wald-2d-gary-player-is-third-at-augusta-4-strokes-behind.html | FINSTER WALD 2D; Gary Player Is Third at Augusta, 4 Strokes Behind Palmer 2 Fine Recoveries Help PALMER RETAINS LEAD IN MASTERS 35-Foot Putt Drops No. 5 Iron Finds Green Player Starts Fast | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/family-room-acts-as-leisure-center-in-new-home.html | Family Room Acts as Leisure Center in New Home | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joan-friedman-is-future-bride-of-navy-officer-mt-holyoke-alumna-is.html | Joan Friedman Is Future Bride Of Navy Officer; Mt. Holyoke Alumna Is Engaged to Ensign Jackson Kennedy | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/panels-establish-british-districts-impartial-commissions-set.html | PANELS ESTABLISH BRITISH DISTRICTS; Impartial Commissions Set Parliamentary Boundaries Created in 1944 Cut House to 625 U.S. Ruling Recalled | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/karin-friedenheit-smith-59-will-be-married-to-paul-eisele.html | Karin Friedenheit, Smith '59, Will Be Married to Paul Eisele | True | Hans Billfinger | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-merchants-view-a-glance-at-the-retailing-industry-finds-sales.html | The Merchant's View; A Glance at the Retailing Industry Finds Sales Down and Profits Poor Supplies Ample Salesmanship Depend on High Sales | True | By Herbert Koshetz | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alfred-g-wilson-79-school-benefactor.html | ALFRED G. WILSON, 79, SCHOOL BENEFACTOR | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jane-currier-57-debutante-is-future-bride-exstudent-in-italy-is.html | Jane Currier, '57 Debutante, Is Future Bride; Ex-Student in Italy Is Fiancee of Charles G. Ruykhaver Jr. | True | Special to The New York Times.Scott | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/blasts-laid-to-tests-of-con-ed-generator.html | Blasts Laid to Tests Of Con Ed Generator | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soviet-and-china-said-to-be-trying-to-settle-clash-results-of-talks.html | SOVIET AND CHINA SAID TO BE TRYING TO SETTLE CLASH; Results of Talks Believed Under Study in Peiping-- Russian Hints Accord New Understanding Seen Other Leaders Spur Effort SOVIET-CHINA BID TO END RIFT SEEN Chinese Articles Reprinted | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-william-trentman.html | MRS. WILLIAM TRENTMAN | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-walking-tour-of-boston-stroll-of-byways-is-rewarding-way-to-savor.html | A WALKING TOUR OF BOSTON; Stroll of Byways Is Rewarding Way to Savor Atmosphere Of Places Where the 'Sons of Liberty' Resided Where Trail Starts Oldest Burial Ground To Faneuil Hall Old and the New For the Ambitious | True | By Leavitt F. Morris | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rb-davies-fiance-of-mary-e-hebberd.html | R.B. Davies Fiance Of Mary E Hebberd | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/polyunsaturates-make-beauty-news.html | Polyunsaturates Make Beauty News | True | says Helen F. Porter | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soviet-says-us-buzzes-ships.html | Soviet Says U.S. Buzzes Ships | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-marcia-h-peden-married-to-lieutenant.html | Miss Marcia H. Peden Married to Lieutenant | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-seeks-to-aid-exslum-tenants-applies-farmagent-idea-to-help-in.html | U.S. SEEKS TO AID EX-SLUM TENANTS; Applies Farm-Agent Idea to Help in Public Housing Goal of Project Services to Be Widened | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/maris-in-the-spring-trala-trala-tomorrow-i-love-maris-wamby-or-the.html | Maris in the Spring, Tra-la, Tra-la; TOMORROW! I LOVE MARIS WAMBY, or The Nostalgic Record-Book THE FORECAST (AMERICAN LEAGUE) WHAT EVERY HOME RUN HITTER KNOWS RONDEAU SAN FRANCISCO AT N.Y. THE ELECTRONIC AGE TRANSISTOR SETS THE HOME-WATCHER DECEPTIVE BARGAINING This week's the week--and, fan or not, get out! Don't be a slacker! The baseball season's here; wherefore, these rhymes By MILTON BRACKER THE UMPIRE HISTORIC UTTERANCE Near Coogan's Bluff THE BINGE CASEY AND THE METS Maris in the Spring THE LAST TIME I SAW MARIS NOTE TO THE YOUNG YOGI WHERE, O WHERE? ODE ON THE FIRST APPEARANCE SOUTHPAW TRIPTYCH FINALE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/canada-plans-chain-of-campsites-roadside-picnicking-more-campsites.html | CANADA PLANS CHAIN OF CAMPSITES; Roadside Picnicking More Campsites Fruits Plentiful | True | By James Montagnes | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/castro-and-party.html | Castro and Party | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pilots-delay-liner-again.html | Pilots Delay Liner Again | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cuba-frees-7-us-divers-treats-them-as-guests-dynamite-carried.html | Cuba Frees 7 U.S. Divers; Treats Them as 'Guests'; Dynamite Carried CUBANS RELEASE SEVEN U.S. DIVERS 'Less Than House Arrest' Man's Return Awaited | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/india-cricketers-rally-west-indies-still-needs-153-to-win-fourth.html | INDIA CRICKETERS RALLY; West Indies Still Needs 153 to Win Fourth Test Match | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jaipur-triumphs-in-58500-gotham-not-all-the-mud-was-on-the-ground.html | JAIPUR TRIUMPHS IN $58,500 GOTHAM; Not All the Mud Was on the Ground After Running of Gotham Stakes | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/poland-preparing-curbs-on-lawyers.html | POLAND PREPARING CURBS ON LAWYERS | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/terrorist-chief-in-algeria-seized-by-french-units-deguelden.html | TERRORIST CHIEF IN ALGERIA SEIZED BY FRENCH UNITS; Deguelde, Ex-Officer Who Led Groups Striking at Moslems, Is Captured EXECUTIVE IS INSTALLED Rightists Bomb Phone Lines and Kill 18 More--France Votes Today on Peace Referendum Today Ceremony at Rocher-Noir ALGERIA INSTALLS PROVISIONAL BODY Phone Lines Blown Up Make-Up of the Executive Salan Denounces Executive | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/scotch-abbe-captures-brookville-pace-by-a-length-at-westbury.html | Scotch Abbe Captures Brookville Pace by a Length at Westbury; FAVORITE BEATS LITTLE EMPEROR Scotch Abbe, With Galentine Driving, Leads From Start -- King Nola Is Third Field Closely Bunched Air Cargo to Arrive | True | By Michael Strauss Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wronging-writingt-williams-top-plays-distorted-on-screen-something.html | WRONGING WRITING; T. Williams' Top Plays Distorted on Screen Something Missing Pulled Punch | True | By Bosley Crowther | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/advertising-tourist-drive-reaction-mixed-us-campaign-held.html | Advertising: Tourist Drive Reaction Mixed; U.S. Campaign Held Misleading on Cost and Too Narrow But Some Officials Applaud Approach as Down to Earth Controversy Noted Digest of Tours Spending to Rise | True | By Peter Bart | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/landscape-tips-minor-touches-improve-basic-city-garden-in-full-view.html | LANDSCAPE TIPS; Minor Touches Improve Basic City Garden In Full View May Flowers Show Goes On | True | By Alice Dustan Kollarlandscape Design By Alice Dustan Kollar | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/key-hello.html | KEY HELLO | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/court-on-schools.html | Court on Schools | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/days-of-wine-and-roses-relived-strong-blend.html | DAYS OF WINE AND ROSES RELIVED; Strong Blend | True | By Thomas McDonald | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/eleanor-humphreys-is-prospective-bride.html | Eleanor Humphreys Is Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hollywood-gypsy-musical-follows-a-smooth-film-trail-with-aid-of.html | HOLLYWOOD 'GYPSY'; Musical Follows a Smooth Film Trail With Aid of Veteran Screen Troupe Flashback Fair Game | True | By Murray Schumach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/welsh-suspect-new-smallpox.html | Welsh Suspect New Smallpox | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/founders-day-at-douglass.html | Founders Day at Douglass | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review; Paperbacks | True | By Raymond Walters Jr. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/garden-apartments-completed.html | Garden Apartments Completed | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/living-standards-on-rise-in-italy-but-nation-trails-partners-in.html | LIVING STANDARDS ON RISE IN ITALY; But Nation Trails Partners in Common Market National Product Rises | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-maciver-vassar-alumna-is-future-bride-fiancee-of-thomas-m.html | Miss MacIver, Vassar Alumna, Is Future Bride; Fiancee of Thomas M. Clyde, a '61 Graduate of Harvard Law | True | Special to The New York Times.D'Arlene | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/princes-wedding-at-issue-in-spain-franco-plays-event-down.html | PRINCE'S WEDDING AT ISSUE IN SPAIN; Franco Plays Event Down-- Monarchists Vexed | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/long-days-journey-into-greatness-journey-journey.html | LONG DAY'S JOURNEY INTO GREATNESS; Journey Journey | True | By Joseph Wood Krutch | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/builder-shows-queens-model.html | Builder Shows Queens Model | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nancy-lee-freiman-fiancee-of-student.html | Nancy Lee Freiman Fiancee of Student | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-judith-buck-to-be-the-bride-of-david-moore-teacher-is-engaged.html | Miss Judith Buck To Be the Bride Of David Moore; Teacher Is Engaged to Graduate of N.Y.U., a Bank Aide Here | True | Special to The New York Times.Loring | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/2-farm-experts-ousted-in-soviet-academy-bars-members-khrushchev.html | 2 FARM EXPERTS OUSTED IN SOVIET; Academy Bars Members Khrushchev Denounced | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-and-latins-officials-meet-concern-on-argentina.html | U.S. and Latins; Officials Meet Concern on Argentina | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/island-in-bloom-spring-in-bahamas-brings-added-color-to-the-streets.html | ISLAND IN BLOOM; Spring in Bahamas Brings Added Color to the Streets of Nassau History in Wax Day of Pageantry Within Easy Reach | True | By Bernard Dupuich | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/klutznick-asks-study-on-jewish-communal-effort-unity-debate-growing.html | Klutznick Asks Study on Jewish Communal Effort; 'Unity' Debate Growing Report Sets Off Debate | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/turkey-sentences-us-soldier.html | Turkey Sentences U.S. Soldier | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-key-to-vietnam-the-peasant-is-the-key-to-vietnam.html | The Peasant Is the Key to Vietnam; The Peasant Is the Key to Vietnam | True | BY Jerry A. Rose | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/burlesons-8425-sets-college-2mile-record.html | Burleson's 8:42.5 Sets College 2-Mile Record | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-study-unit-will-raise-funds-at-art-jackpot-drawings-for-works.html | Child Study Unit Will Raise Funds At 'Art Jackpot'; Drawings for Works Is Set May 15--Tour of Collection April 17 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-victory-for-the-un.html | A Victory for the U.N. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/crimson-satan-and-editorialist-capture-sixfurlong-races-at.html | Crimson Satan and Editorialist Capture Six-Furlong Races at Keeneland; LEE TOWN SECOND TO DERBY HOPEFUL Crimson Satan Wins by 4 Lengths--Run for Nurse Loses to Editorialist Grant Rides Winner Aeropolis Wins Easily Optics Wins at Lincoln | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/james-h-hyland-to-marry-miss-mallory-l-heyworth.html | James H. Hyland to Marry Miss Mallory L. Heyworth | True | Special to The New York Times.Artone | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/3-rabbis-condemn-walker-charges-challenge-to-the-loyalty-of.html | 3 RABBIS CONDEMN WALKER CHARGES; Challenge to the Loyalty of Officials Called False Monopoly of 'Patriotism' Silence of Senators The Sin of Slander Facets of Redemption Spirituality in Marriage | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/catholics-disband-integrationist-unit.html | CATHOLICS DISBAND INTEGRATIONIST UNIT | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/packages-score-as-big-salesmen-importance-to-business-is.html | PACKAGES SCORE AS BIG SALESMEN; Importance to Business Is Gaining--Show Due Here Show Starts Tomorrow PACKAGES SCORE AS BIG SALESMEN 'Tool of Management' A $20 Billion Business Decision on Sales Appeal | True | By John M. Lee | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bryn-mawr-fellowship-is-awarded-to-novelist.html | Bryn Mawr Fellowship Is Awarded to Novelist | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hugh-magill-to-marry-mrs-jane-l-english.html | Hugh Magill to Marry Mrs. Jane L. English | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/just-average.html | Just Average | True | Compiled by Edward F. Murphy | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/student-to-marry-christina-rolland.html | Student to Marry Christina Rolland | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/economic-spotlight-doubt-spreads-about-a-balanced-budget-in-fiscal.html | Economic Spotlight; Doubt spreads about a balanced budget in fiscal 1963. A dip in steel production would not be surprising. Buying on the cuff is as popular as ever. A supersonic airliner is moving closer to reality. | True | RICHARD RUTTER. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/baseball-1962-play-ball-echoes-in-3-new-stadiums-mets-part-of-wider.html | Baseball, 1962: 'Play Ball' Echoes in 3 New Stadiums; Mets Part of Wider Scope Facing First Test This Week Home Run Derby Again? Baseball Season Begins Tomorrow With 2 New Teams and 3 New Stadiums NATIONAL LEAGUE TO FIELD 10 CLUBS Mets and Colt .45's to Make Debuts-- Yanks, Dodgers and Cards Rated Highly Two Openers Tomorrow Yankees Here Tuesday Yanks in Detroit Friday Bombers' Pitching Sound Five Clubs in Race Dodgers Must Assort Talent | True | By John Drebinger the New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kennedys-fpc-pleases-gas-men-kennedys-fpc-pleases-gas-men-impressed.html | Kennedy's F.P.C. Pleases Gas Men; KENNEDY'S F.P.C. PLEASES GAS MEN Impressed by Swidler New Field Office Not All Roses | True | By Gene Smith | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/timely-action-on-point-reyes.html | Timely Action on Point Reyes | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/for-a-new-code-of-business-ethics-grave-scandals-have-been-revealed.html | For a New Code of Business Ethics; Grave scandals have been revealed; there is strong suspicion that other bad practices exist. A top industrialist offers his recommendation as to what to do about it. Business Ethics | True | By Clarence B. Randall | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bronze-babu-wins-25000-wilwyn-hinojosa-rallies-victor-in-stretch-to.html | BRONZE BABU WINS $25,000 WILWYN; Hinojosa Rallies Victor in Stretch to Beat Tollway | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lenders-worried-over-estes-case-alleged-multimillion-fraud-by-texas.html | LENDERS WORRIED OVER ESTES CASE; Alleged Multi-Million Fraud by Texas Group Affects 12 Finance Houses COURT ACTION IS FILED Questions Arise at Annual Meetings on Mortgages on Ammonia Tanks Prior Wealth Noted Estes Case Worries Lenders; Questions Asked at Meetings Alleged Victims Listed Checking Difficulty Noted | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-chief-awards-at-chicago-dog-show.html | The Chief Awards at Chicago Dog Show | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vietnam-facts-asked-gop-chief-bids-kennedy-alert-congress-on-risks.html | VIETNAM 'FACTS' ASKED; G.O.P. Chief Bids Kennedy Alert Congress on Risks | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fanfani-confers-with-adenauer.html | Fanfani Confers With Adenauer | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/coop-tax-benefits-some-new-tenantowners-believed-unaware-of.html | Co-op Tax Benefits; Some New Tenant-Owners Believed Unaware of Permitted Deductions Amount Varies TAX BENEFITS GO TO CO-OP OWNERS | True | By Glenn Fowler | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/walker-reflects-rightwing-problems-political-side-of-the-generals.html | WALKER REFLECTS RIGHT-WING PROBLEMS; Political Side of the General's Case Indicates the Self-Defeating Aspects of Extremist Position The Major Issues Openly Scolded Trailing in Texas | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/picture-editors-to-convene-here-28-to-study-photo-methods-at-press.html | PICTURE EDITORS TO CONVENE HERE; 28 to Study Photo Methods at Press Institute | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/this-was-england-only-yesterday-this-england.html | This Was England Only Yesterday; This England | True | By D. W. Brogan | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/science-space-phenomena-new-knowledge-about-novae-exploding-stars.html | SCIENCE, SPACE PHENOMENA New Knowledge About Novae, Exploding Stars, Examined Intense Light Brighter Than Sun Irregular Nebula | True | By William L. Laurence | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/newer-evergreens-diminutive-inkberry-hardy-boxwood-valuable-shrub.html | NEWER EVERGREENS; Diminutive Inkberry Hardy Boxwood Valuable Shrub Bright Future | True | By Donald Wymanarnold Arboretum | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/washington-how-justice-frankfurter-got-this-spasm-olives-and.html | Washington; How Justice Frankfurter Got His Spasm Olives and Newspapers Spontaneous Combustion | True | By James Reston | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/crafts-fair.html | CRAFTS FAIR | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rusk-calls-on-west-to-stress-freedom.html | RUSK CALLS ON WEST TO STRESS FREEDOM | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/suspects-seized-in-slaying-on-li-matches-stolen-pistol-and-car-lead.html | SUSPECTS SEIZED IN SLAYING ON L.I.; Matches, Stolen Pistol and Car Lead to Police Raid Matches From Lounge | True | By Ronald Maiorana Special To the New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/school-for-guides-at-the-un.html | School for Guides at the U.N. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-irene-piscuilli-prospective-bride.html | Miss Irene Piscuilli Prospective Bride | True | Special to The New York Times | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jk-dixon-jr-and-miss-allen-to-be-married-alumnus-of-brown-and.html | J.K. Dixon Jr. And Miss Allen To Be Married; Alumnus of Brown and Debutante of '57 Plan September Nuptials | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/carnival-time-in-the-virgin-islands-two-parades-calypso-singers.html | CARNIVAL TIME IN THE VIRGIN ISLANDS; Two Parades Calypso Singers Duty-Free Bonus | True | By Ronald Walkerrichard Divald | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/governor-signs-2-city-bus-bills-secret-deals-on-fare-rises.html | GOVERNOR SIGNS 2 CITY BUS BILLS; Secret Deals on Fare Rises Barred—Aid for Sewage Disposal Plants Backed Charges Investigated Other New Laws Listed GOVERNOR SIGNS 2 CITY BUS BILLS | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marian-g-campbell-engaged-to-marry.html | Marian G. Campbell Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/evangelist-extraordinary-evangelist.html | Evangelist Extraordinary; Evangelist | True | By Liston Pope | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-marshall-jr.html | Child to Mrs. Marshall Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rusk-to-see-russian-on-new-berlin-talks.html | Rusk to See Russian On New Berlin Talks | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/babcock-wilcox-to-build-a-reactor.html | BABCOCK & WILCOX TO BUILD A REACTOR | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/strike-ties-up-italys-courts.html | Strike Ties Up Italy's Courts | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/theres-a-vine-for-every-purpose-for-accent-for-camouflage-for-sheer.html | THERE'S A VINE FOR EVERY PURPOSE; FOR ACCENT, FOR CAMOUFLAGE, FOR SHEER BEAUTY-- | True | By Clarence E. Lewisharry G. Healy, Molly Adams, Shan Stewart and Gottscho-Schleisner | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alice-lowenfeld-engaged.html | Alice Lowenfeld Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/viewing-coal-mines-less-seamy-side-adversity-into-assets-guided.html | VIEWING COAL MINES' LESS SEAMY SIDE; Adversity Into Assets Guided Tours Mine Museum House of Coal | True | By George Lawless | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/texas-southern-sets-marks-in-all-5-college-class-finals-of-texas.html | Texas Southern Sets Marks in All 5 College Class Finals of Texas Relays; MILE FOURSOME IS TIMED IN 3:09 Texas Southern Effort Led by Saddler--Dotson Helps Kansas Set 2 Records Abilene Christian Excels Kansas Sets Mark | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paris-to-curb-youths-special-police-squad-set-up-to-hunt.html | PARIS TO CURB YOUTHS; Special Police Squad Set Up to Hunt Delinquents | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-lois-moss-bride-of-herbert-rothenberg.html | Mrs. Lois Moss Bride Of Herbert Rothenberg | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jane-ellen-russell-engaged-to-marry.html | Jane Ellen Russell Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rutgers-lacrosse-postponed.html | Rutgers Lacrosse Postponed | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-reitz-fiancee-of-peter-h-sauer.html | Miss Reitz Fiancee Of Peter H. Sauer | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/recent-letters-to-the-editor-nuclear-peace-romantics-a-reply.html | Recent Letters to the Editor; Nuclear Peace Romantics A Reply Reviews From the Reich | True | ALLEN KLEIN.A.L. ANDERSON.RICHARD FOSTER.RICHARD ELLMANN.DR. ERNEST G. FONTHEIM. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/scholz-stops-bowdry-american-retires-after-sixth-round-of-berlin.html | SCHOLZ STOPS BOWDRY; American Retires After Sixth Round of Berlin Fight | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/g-richard-davis-builder-85-dead-put-up-bergdorfgoodman-store-and-gm.html | G. RICHARD DAVIS, BUILDER, 85, DEAD; Put Up Bergdorf-Goodman Store and G.M. Structure Razed Vanderbilt Mansion Real Estate Board Aide | True | Andre Snow | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/high-on-a-long-list-of-beautiful-islands-grenada-probably-has-no.html | HIGH ON A LONG LIST OF BEAUTIFUL ISLANDS; Grenada Probably Has No Competitor For Those Arriving by Water New Beach Hotel Five-Hour Trip Roads Are Narrow | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/knock-at-a-door-is-deadly-in-oran-callers-at-lunchtime-are.html | KNOCK AT A DOOR IS DEADLY IN ORAN; Callers at Lunchtime Are Assassins for Rightists One Small Request Farms Report Attacks | True | By Robert C. Doty Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/perfect-game-elusive-bohannon-missouri-misses-by-one-baserunner.html | PERFECT GAME ELUSIVE; Bohannon, Missouri, Misses by One Base-Runner | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/connecticut-gop-eyes-john-lodge-58-candidate-endorses-him-for-the.html | CONNECTICUT G.O.P. EYES JOHN LODGE; '58 Candidate Endorses Him for the Governorship | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marine-insurance-policies-offering-broader-protection-boatings.html | Marine Insurance Policies Offering Broader Protection; BOATING'S GROWTH WIDENS COVERAGE Perils of Sea Now Forming Only a Part of Insurance Protection Issued Spars and Sails Covered Deductibles Cut Premiums | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jayne-northway-engaged-to-wed-henry-loutrit-jr-students-at.html | Jayne Northway Engaged to Wed Henry Loutrit Jr.; Students at Brenau and Episcopal Seminary to Marry June 14 | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-ruth-doherty-wed-to-philip-reed.html | Miss Ruth Doherty Wed to Philip Reed | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jacksonville-calls-slated.html | Jacksonville Calls Slated | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dartmouth-wins-8-to-6-rugby-team-downs-new-york-in-opening-game.html | DARTMOUTH WINS, 8 TO 6; Rugby Team Downs New York in Opening Game | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/exhibit-honors-poet-works-of-morris-rosenfeld-on-view-at-yivo.html | EXHIBIT HONORS POET; Works of Morris Rosenfeld on View at Yivo Institute | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/putting-in-a-pool-wise-planning-solves-home-site-problem-unusual.html | PUTTING IN A POOL; Wise Planning Solves Home Site Problem Unusual Beginning The Design | True | Landscape design by Moura Brothers | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/richard-dudley-becomes-fiance-of-miss-perkins-candidate-for-phd-at.html | Richard Dudley Becomes Fiance Of Miss Perkins; Candidate for Ph.D. at Princeton to Marry a Bryn Mawr Senior | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/edmund-s-burke-jr-dies-at-83-federal-reserve-aide-in-1930s.html | Edmund S. Burke Jr. Dies at 83; Federal Reserve Aide in 1930's | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/celtics-turn-back-lakers-by-122108-cousy-and-joness-star-as-boston.html | CELTICS TURN BACK LAKERS BY 122-108; Cousy and Joness Star as Boston Takes Opener of N.B.A. Play-Off Finals CELTICS VANQUISH LAKERS BY 122-108 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/picture-lessons-book-uses-novel-idea-other-new-manuals-advertising.html | PICTURE LESSONS; Book Uses Novel Idea --Other New Manuals Advertising Photography ANNIVERSARY ISSUE SLIDE EXHIBIT COLOR SLIDE SHOW AT BALTIMORE | True | By Jacob Deschin | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/shaw-was-a-sparkplug.html | Shaw Was a Sparkplug | True | By Herman Ausubel | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/brooklyn-center-to-gain.html | Brooklyn Center to Gain | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/line-slated-for-oil-from-north-dakota.html | LINE SLATED FOR OIL FROM NORTH DAKOTA | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cairo-drops-trial-of-4-frenchmen-nasser-backs-move-to-free-envoys.html | CAIRO DROPS TRIAL OF 4 FRENCHMEN; Nasser Backs Move to Free Envoys Held as Spies--Step Credited to Algeria Pact Four Accused of Plot Announcement Causes Surprise CAIRO DROPS TRIAL OF 4 FRENCHMEN Tried to Settle Claims de Gaulle Is Praised | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-york-five-wins-final.html | New York Five Wins Final | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/1600mile-system-mapped-one-network-for-coal-is-operating-coal-line.html | 1,600-Mile System Mapped -- One Network for Coal Is Operating; Coal Line Operating Pipelines Increase for Transporting Liquids, Gases and Solids WORK IS DUE SOON ON NEW PROJECT 1,600-Mile System Will Be Completed in 1963-- Coal Project Running Owners of Colonial Building Boom Abroad 2 Projects in West Europe Other Major Carriers Controversy Not New Support for Plan | True | By John J. Abele | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/questions-raised-on-code-proposal-engineers-debate-change-in.html | QUESTIONS RAISED ON CODE PROPOSAL; Engineers Debate Change in Concrete Inspection Safety Question Raised | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/makarios-is-firm-on-western-ties-pacts-with-the-soviet-bloc-will.html | MAKARIOS IS FIRM ON WESTERN TIES; Pacts With the Soviet Bloc Will End, Cypriote Says 'Sentiments' Unaffected Army Limited by Schism | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/winning-them-all-not-even-fair-lady-or-oklahoma-have-been-able-to.html | WINNING THEM ALL; Not Even 'Fair Lady' or 'Oklahoma!' Have Been Able to Get 100% Praise Sheltered Playgoers Fiery Friends Ageless Master | True | By Howard Taubman | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/missiles-and-profits.html | Missiles and Profits | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tories-in-trouble-over-trade-stand-prestige-wanes-as-common-market.html | TORIES IN TROUBLE OVER TRADE STAND; Prestige Wanes as Common Market Talks Proceed Advantages Are Stressed No Ground for Confidence Nation Is Chided | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/riding-to-work-mowers-tractors-and-attachments-lighten-lawn-and.html | RIDING TO WORK; Mowers, Tractors and Attachments Lighten Lawn and Garden Chores All Kinds and Sizes Safety Clutch | True | Toro | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/czechs-bow-in-soccer-31.html | Czechs Bow in Soccer, 3-1 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/canada-jetports-lure-land-buyers-more-americans-investing-in.html | CANADA JETPORTS LURE LAND BUYERS; More Americans Investing in Adjacent Property Resales Planned Land Around Canadian Jetports Attracts More Investors in U.S. | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/edith-hoisington-bride-of-organist.html | Edith Hoisington Bride of Organist | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-stephen-gross.html | Child to Mrs. Stephen Gross | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ellan-schechtman-prospective-bride.html | Ellan Schechtman Prospective Bride | True | Special to The New York Times.William Russ | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tigers-top-yanks-106-daley-and-coates-routed-tigers-set-back.html | Tigers Top Yanks, 10-6; Daley and Coates Routed; TIGERS SET BACK YANKEES, 10 TO 6 Bunning Gets a Single Tresh Wins Award | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/columbia-rowers-end-losing-streak-columbias-crew-ends-loss-streak.html | Columbia's Rowers End Losing Streak; COLUMBIA'S CREW ENDS LOSS STREAK Father's Name on Shell Jayvees Easy Victors | True | By Allison Danzig | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alice-odonnell-and-a-designer-to-be-married-penn-state-alumna-is.html | Alice O'Donnell And a Designer To Be Married; Penn State Alumna Is Affianced to Sylvio Arcles de Rouin | True | Special to The New York Times.Sheldon Titcomb | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/javits-is-praised-by-gop-leaders-100aplate-testimonial-held-in.html | JAVITS IS PRAISED BY G.O.P. LEADERS; $100-a-Plate Testimonial Held in Waldorf-Astoria | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dogs-aplenty-dogs-aplenty-cont.html | Dogs Aplenty; Dogs Aplenty (Cont.) | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sailing-opens-today-fleet-of-50-enters-monmouth-club-series-in.html | SAILING OPENS TODAY; Fleet of 50 Enters Monmouth Club Series in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/three-critical-areas-point-up-big-problems-of-latin-america-cuba.html | THREE CRITICAL AREAS POINT UP BIG PROBLEMS OF LATIN AMERICA; Cuba, Brazil and Argentina Dramatize Hemisphere's Difficulties And Pose an Even Greater Test for This Country Aid Plan I--ARGENTINA The Election II--BRAZIL Bitter Dialogue In Principle III--CUBA The Speculation THE BROAD OUTLOOK U.S. Concern Military's Position | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/plastic-marketed-enjay-chemical-announces-its-own-polyethylene.html | PLASTIC MARKETED; Enjay Chemical Announces Its Own Polyethylene | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pythians-to-honor-city-aide.html | Pythians to Honor City Aide | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-york-city-vs-state-complicated-situation-salary-schedule.html | NEW YORK; City vs. State Complicated Situation Salary Schedule | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/by-way-of-report-marienbad-author-plans-to-direct-coproduction.html | BY WAY OF REPORT; 'Marienbad' Author Plans to Direct --Co-Production Deal--Other Items | True | By A.h. Weiler | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-lines-tap-west-canadas-field-first-international-line.html | New Lines Tap West Canada's Field; First International Line | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/judith-ann-mccormick-fiancee-of-lieutenant.html | Judith Ann McCormick Fiancee of Lieutenant | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/clergyman-will-marry-miss-dianne-merrill.html | Clergyman Will Marry Miss Dianne Merrill | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/brazils-hierarchy-warns-against-reds.html | BRAZIL'S HIERARCHY WARNS AGAINST REDS | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-week-plea-by-de-gaulle-extremists-blunder.html | The Week; Plea by de Gaulle Extremists Blunder | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/carsten-ludder-lawyer-was-68-lutheran-layman-is-dead-served-welfare.html | CARSTEN LUDDER, LAWYER, WAS 68; Lutheran Layman Is Dead--Served Welfare Agencies | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/direct-piping-of-oil-into-homes-studied.html | Direct Piping of Oil Into Homes Studied | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/monica-haegler-will-be-married-to-an-economist-ecwellesley-student.html | Monica Haegler Will Be Married To an Economist; Ex-Wellesley Student Fiancee of W.M. Noel Jr., Also Lawyer | True | Bradford Bachrach | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/damascus-a-city-of-arab-secrecy-its-resistance-to-outsiders.html | DAMASCUS A CITY OF ARAB SECRECY; Its Resistance to Outsiders Contrasts With Beirut Damascus an Arab Center | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/garden-suites-shown.html | Garden Suites Shown | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/son-to-the-david-grahams.html | Son to the David Grahams | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-great-desert-state-park-in-california-not-famous-or-fashionable.html | THE GREAT DESERT STATE PARK IN CALIFORNIA; Not Famous or Fashionable Painted Desert Nature Trail Guides" Indian Burial Grounds San Diego Diversions Former Wasteland | True | By Robebt Deardorffdick Johnston | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stengel-praises-mets-as-ball-club-with-knowledge-alertness-and.html | Stengel Praises Mets as Ball Club With Knowledge, Alertness and Desire; MANAGER HOPING FOR MORE POWER Stengel Points to Batting Letdown--Kanehl Stays --Killeen, Hoy Dropped Passing Out the Points Adding Machine Needed Five Youngsters Praised Trades in Prospect | True | By Louis Effrat Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/prof-selekman-labor-expert-69-teacher-at-harvard-was-a-garmentfield.html | PROF. SELEKMAN, LABOR EXPERT, 69; Teacher at Harvard Was a Garment-Field Arbiter | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City San Francisco Dallas | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/arms-report-raises-problem-of-security-arms-data-raise-issue-of.html | Arms Report Raises Problem of Security; ARMS DATA RAISE ISSUE OF SECURITY Brown Urges 'Balance' Finds No 'Specific Value' Industrial Growth Noted | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pointers-for-new-rose-growers-vital-pruning-for-drainage-easy-care.html | POINTERS FOR NEW ROSE GROWERS; Vital Pruning For Drainage Easy Care Root Contact | True | By Everett A. Piesterharry G. Healy | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mans-progress-through-the-ages.html | Man's Progress Through the Ages | True | By Herbert J. Muller | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/20-more-questioned-in-hastings-murder.html | 20 MORE QUESTIONED IN HASTINGS MURDER | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/state-to-vote-on-articles-to-trim-constitution-new-amendments-would.html | State to Vote on Articles to Trim Constitution; New Amendments Would Cut Document by 4,000 Words Propositions for Parks and Housing Also on Ballot Housing Fund Dwindles Amendments Listed | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/odessans-steal-mouthpieces.html | Odessans Steal Mouthpieces | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mlle-bunauvarilla-married-in-france.html | Mlle. Bunau-Varilla Married in France | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/son-to-mrs-arthur-dann.html | Son to Mrs. Arthur Dann | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-background-suspicions-aired-may-call-elections.html | The Background; Suspicions Aired May Call Elections | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/filipinos-praise-peace-corpsmen-volunteers-adapt-casually-to-daily.html | FILIPINOS PRAISE PEACE CORPSMEN; Volunteers Adapt Casually to Daily Hardships Efforts Win Praise English Is Stressed | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stennis-will-drop-walkers-charges.html | STENNIS WILL DROP WALKER'S CHARGES | True | | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mary-louise-joslin-engaged-to-student.html | Mary Louise Joslin Engaged to Student | True | Special to The New York Times. | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-08 | 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gasoline-market-termed-chaotic-sharp-variations-in-prices.html | GASOLINE MARKET TERMED CHAOTIC; Sharp Variations in Prices Noted-- Miami Level Is 9.9C Before Taxes NEW YORK IS HIGHEST Producers Push Sales Drive Despite Excellent Demand Expected This Year Other Prices GASOLINE MARKET TERMED CHAOTIC Expansion Affects Prices Competition Handicap Independents Win Place | True | By J.h. Carmical | 1990-02-05 | RE0000470126 | RE0000470126 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/reinsurer-elevates-three.html | Re-Insurer Elevates Three | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ecuador-agents-foiled-revolt.html | Ecuador Agents Foiled Revolt | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/malifitano-offers-4-works-for-violin.html | MALIFITANO OFFERS 4 WORKS FOR VIOLIN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dictionary-suggested-for-a-june-graduate.html | Dictionary Suggested For a June Graduate | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/women-on-campus.html | Women on Campus | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/augustus-froeb-jr-estate-lawyer-55.html | AUGUSTUS FROEB JR., ESTATE LAWYER, 55 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/38th-whooping-crane-egg-hatched-at-new-orleans-zoo-raises.html | 38TH WHOOPING CRANE; Egg Hatched at New Orleans Zoo Raises Population | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/hometown-opposition-to-de-gaulle-rises-to-2.html | Home-Town Opposition To de Gaulle Rises to 2 | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/merchant-at-beckley-recalls-happier-days-money-hard-to-find.html | Merchant at Beckley Recalls Happier Days; Money Hard to Find | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/flier-hops-to-uruguay-nonstop-in-light-plane.html | Flier Hops to Uruguay Nonstop in Light Plane | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/washing-machine-may-take-to-pills.html | Washing Machine May Take to Pills | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/progress-is-slow-shortage-of-field-men-manufacturers-not-eager.html | PROGRESS IS SLOW; Shortage of Field Men Manufacturers Not Eager Centennial Next Year Hopes Held Unrealistic | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/fete-on-april-29-to-aid-activities-of-theatre-wing-tony-awards-will.html | Fete on April 29 To Aid Activities Of Theatre Wing; Tony Awards Will Be Presented at Annual Dinner Dance | | Whitestone | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/fete-at-shaare-zedek-lefkowitz-helps-congregation-celebrate-its.html | FETE AT SHAARE ZEDEK; Lefkowitz Helps Congregation Celebrate Its 125th Year | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/church-dedicated-in-hague.html | Church Dedicated in Hague | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/professor-an-investor-since-42-pledges-1000000-to-columbia.html | Professor, an Investor Since '42, Pledges $1,000,000 to Columbia | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/monroe-carol-marries-miss-jean-e-jellinek.html | Monroe Carol Marries Miss Jean E. Jellinek | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/norma-presented-by-brooklyn-opera.html | 'NORMA' PRESENTED BY BROOKLYN OPERA | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/books-authors-32-years-in-a-convent-animal-story-prize.html | Books Authors; 32 Years in a Convent Animal Story Prize | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/emerson-and-laver-gain-tennis-final.html | EMERSON AND LAVER GAIN TENNIS FINAL. | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/25-escape-prison-georgia-retakes-13.html | 25 ESCAPE PRISON, GEORGIA RETAKES 13 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/art-auction-listed-by-walden-school.html | Art Auction Listed By Walden School | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/f-hamilton-dyckman.html | F. HAMILTON DYCKMAN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/hardworking-governor-william-wallace-barron-criticized-on-shelter.html | Hard-Working Governor; William Wallace Barron Criticized on Shelter Bill | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ftc-sees-public-misled-on-prices-warns-that-preticketing-gives.html | F.T.C. SEES PUBLIC MISLED ON PRICES; Warns That Pre-Ticketing Gives False Impression of Nation-Wide Uniformity F.T.C. SEES PUBLIC MISLED ON PRICES Statement by Company | True | By Anthony Lewis Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/planning-dance-to-aid-retarded.html | Planning Dance to Aid Retarded | True | Wagner-International | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/riggs-advances-in-paddle-tennis-cranis-winner-last-year-also.html | RIGGS ADVANCES IN PADDLE TENNIS; Cranis, Winner Last Year, Also Triumphs Here | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/india-latest-source-of-style-inspiration.html | India Latest Source Of Style Inspiration | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/chamber-concert-offers-new-work-claire-polin-sonata-heard-at.html | CHAMBER CONCERT OFFERS NEW WORK; Claire Polin Sonata Heard at Carnegie Recital Hall | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dredge-union-signs-contract-in-south.html | DREDGE UNION SIGNS CONTRACT IN SOUTH | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stuart-glovinsky-weds-miss-eleanor-brenner.html | Stuart Glovinsky Weds Miss Eleanor Brenner | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/james-g-dartt.html | JAMES G. DARTT | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/envoy-off-to-moscow-thompson-returning-to-post-prepared-to-talk-on.html | ENVOY OFF TO MOSCOW; Thompson Returning to Post Prepared to Talk on Berlin | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dairymen-favor-production-cuts-endorse-in-principle-a-plan-to.html | DAIRYMEN FAVOR PRODUCTION CUTS; Endorse in Principle a Plan to Increase Supports Last Chance This Year Voluntary Plans Called For | True | By William M. Blair Special To the New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/erhards-appeal-for-austerity-angers-west-german-unions-an.html | Erhard's Appeal for Austerity Angers West German Unions; 'An Unbearable Form' Use of TV Forum Decried The Kindly Uncle | True | By Sydney Gruson Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/insurance-broker-promotes.html | Insurance Broker Promotes | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/president-to-open-trade-talks-today.html | PRESIDENT TO OPEN TRADE TALKS TODAY | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/transport-news-pier-rebuilding-municipal-program-to-aid-united.html | TRANSPORT NEWS: PIER REBUILDING; Municipal Program to Aid United States Lines New Service for Hawaii Special Summer Air Fares | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/bronx-tenement-blaze-wipes-out-family-of-4.html | Bronx Tenement Blaze Wipes Out Family of 4 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/austria-downs-ireland-32.html | Austria Downs Ireland, 3-2 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/3-tied-for-first-in-masters-golf-finsterwald-to-meet-player-and.html | 3 TIED FOR FIRST IN MASTERS GOLF; Finsterwald to Meet Player and Palmer in Play-Off Palmer, Gary Player and Finsterwald Tie and Enter Masters Play-Off Today PROS SHOOT 280'S IN AUGUSTA GOLF 18-Hole Play-Off Is First in Masters' 26-Year History Involving Three Men Palmer Takes a 6 Gary Player in Trouble | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dorthey-townsend-is-wed.html | Dorthey Townsend Is Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/suellen-stone-wed-to-alden-s-harris.html | Suellen Stone Wed To Alden S. Harris | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tornese-takes-italian-trot.html | Tornese Takes Italian Trot | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rightists-assailed-by-klutznick-for-irrational-criticism-of-un.html | Rightists Assailed by Klutznick For Irrational Criticism' of U.N.; Propagandists Repeat Charges to Make Lies Look True, B'nai B'rith Unit Told | True | By Irving Spiegel Special To The New York Times.fablan Bachrach | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-studies-havana-offer-exiles-to-fly-there-tomorrow-with-bid-us.html | U.S. Studies Havana Offer Exiles to Fly There Tomorrow With Bid; U.S. STUDIES OFFER TO FREE CAPTIVES Contact With U.S. Exiles to Seek Deal | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/greek-villages-vote-2d-time.html | Greek Villages Vote 2d Time | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/crusader-arrives-here-dr-fc-schwarz-is-planning-anticommunist.html | CRUSADER ARRIVES HERE; Dr. F.C. Schwarz Is Planning Anti-Communist School | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2-die-as-car-hits-pole-vehicle-jumps-center-island-in-jersey.html | 2 DIE AS CAR HITS POLE; Vehicle Jumps Center Island in Jersey, Killing Brothers | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/caterpillar-promotes-william-franklin-elevated-to-executive-vice.html | CATERPILLAR PROMOTES; William Franklin Elevated to Executive Vice President | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mexicans-hold-2-us-boats.html | Mexicans Hold 2 U.S. Boats | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tribute-paid-to-hammerstein-in-a-program-filled-with-song-late.html | Tribute Paid to Hammerstein In a Program Filled With Song Late Lyricist Honored at the 46th Street Theatre Friends and Stage Leaders Offer Biography in Words and Music | True | By Lewis Funke | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/books-of-the-times-various-impacts-on-lives-with-saxon-overtones.html | Books of The Times; Various Impacts on Lives With Saxon Overtones | True | By Thomas Lask: Bernard | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/bay-state-senate-race-mccormack-sees-no-sign-of-white-house-moves.html | BAY STATE SENATE RACE; McCormack Sees No Sign of White House Moves | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stocks-in-london-advance-sharply-market-casts-off-caution-index.html | STOCKS IN LONDON ADVANCE SHARPLY; Market Casts Off Caution Index Rises 9.1 Points Index Rises by 9.1 | True | By Thomas P. Ronan Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/pentagon-facing-congress-battle-on-reserve-cuts-foes-expected-to.html | PENTAGON FACING CONGRESS BATTLE ON RESERVE CUTS; Foes Expected to Try to Set Mandatory Troop Strength In Appropriation Bills President Not Bound Eisenhower Irritated PENTAGON FACING CONGRESS BATTLE | | By Jack Raymond Special to the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/nina-novak-ballerina-injured.html | Nina Novak, Ballerina, Injured | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sally-ann-howes-to-star-in-show-she-takes-role-in-revival-of.html | SALLY ANN HOWES TO STAR IN SHOW; She Takes Role in Revival of 'Brigadoon,' Due May 30 Elkins Plans to Produce 'Another Play' to Be Staged Miscellaneous News | True | By Sam Zolotow | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/judith-speller-married.html | Judith Speller Married | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/trend-uncertain-in-steel-market-signing-of-new-labor-pact-brings.html | TREND UNCERTAIN IN STEEL MARKET; Signing of New Labor Pact Brings Cancellations and Deferments of Orders CONFUSION WIDESPREAD Officials Say Full Impact Will Not Be Known Until Situation Is Quieter Shipments May Drop Orders Declining | | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/foley-house-on-18th-st-sold.html | Foley House on 18th St. Sold | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/president-heads-capital-program-will-throw-out-first-ball-at.html | PRESIDENT HEADS CAPITAL PROGRAM; Will Throw Out First Ball at Senators' New Stadium in '62 Season Opener. Senators Face Tigers Mets Meet Cards | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/cocteaus-orpheus-in-premiere-today.html | COCTEAU'S 'ORPHEUS IN PREMIERE TODAY | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/selling-the-trade-plan-us-is-said-to-tone-down-in-europe.html | Selling the Trade Plan; U.S. Is Said to Tone Down in Europe 'Partnership' Idea Stressed at Home Some Confusion Created Trying to Allay Fears | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/civil-rule-due-in-syria-papers-say-new-government-will-soon-succeed.html | CIVIL RULE DUE IN SYRIA; Papers Say New Government Will Soon Succeed Junta | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/six-in-african-bloc-study-defense-link.html | SIX IN AFRICAN BLOC STUDY DEFENSE LINK | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lauinger-top-rider-in-huntington-show-the-class-winners.html | LAUINGER TOP RIDER IN HUNTINGTON SHOW; THE CLASS WINNERS | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/port-agency-names-pier-rent-aide.html | Port Agency Names Pier Rent Aide | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/borough-fills-6000-potholes.html | Borough Fills 6,000 Potholes | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/chicago-group-elects-three.html | Chicago Group Elects Three | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/vietnam-reds-kill-2-gis-2-missing-reds-in-vietnam-kill-2-americans.html | Vietnam Reds Kill 2 G.I.'s; 2 Missing REDS IN VIETNAM KILL 2 AMERICANS | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2-abomb-victims-plead-for-peace-pair-from-hiroshima-here-on-way-to.html | 2 A-BOMB VICTIMS PLEAD FOR PEACE; Pair From Hiroshima Here on Way to Geneva Parley The Scars Remain | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/5-rebels-slain-in-venezuela.html | 5 Rebels Slain in Venezuela | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/the-schools-in-politics-strike-threat-and-state-aid-involve-big.html | The Schools in Politics; Strike Threat and State Aid Involve Big Stakes for Mayor and Governor Risks Are Transferred Counterattack by Governor | True | By Richard P. Hunt | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/modernwork-series-ended-by-city-opera.html | MODERN-WORK SERIES ENDED BY CITY OPERA | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/votes-of-area-members-in-congress-last-week-the-house.html | Votes of Area Members In Congress Last Week; The Senate The House | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/matson-discloses-loss-of-1067137.html | MATSON DISCLOSES LOSS OF $1,067,137 | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/algeria-truce-is-ratified-by-90-of-vote-in-france-in-setback-for.html | ALGERIA TRUCE IS RATIFIED BY 90% OF VOTE IN FRANCE IN SETBACK FOR RIGHTISTS; DE GAULLE UPHELD Public Gives Massive Sign of Disapproval to Terrorist Drive Abstentions Are Higher Interim Regime Provided FRENCH APPROVE ALGERIAN TRUCE Parties Dispute de Gaulle National Renovation' Plan | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rockefeller-signs-garnishee-measure.html | ROCKEFELLER SIGNS GARNISHEE MEASURE | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/geography-text-is-set-20th-century-fund-book-to-be-aimed-at-adult.html | GEOGRAPHY TEXT IS SET; 20th Century Fund Book to Be Aimed at Adult Reader | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Foreign Ports Outgoing Freighters | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mony-names-new-counsel.html | MONY Names New Counsel | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/oscars-take-over-hollywood-scene-top-film-awards-to-be-given.html | OSCARS TAKE OVER HOLLYWOOD SCENE; Top Film Awards to Be Given Tonight Program on TV Worth Weight in Cash Nominees Listed | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-gains-goodwill-in-cyprus-with-inexpensive-aid-program.html | U.S. Gains Goodwill in Cyprus With Inexpensive Aid Program; Surplus-Wheat Funds Spur Village Projects Like Kato Dhrys' 'American Road' Drought Aid the Start 638 Villages Participate | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/makarios-visits-us-carrier.html | Makarios Visits U.S. Carrier | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/laughter-for-millions.html | Laughter for Millions | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mrs-gabel-warns-tenants-to-expect-rents-here-to-rise-chiselers-to-be.html | Mrs. Gabel Warns Tenants to Expect Rents Here to Rise; Chiselers to Be Unhappy RENT RISE LIKELY, MRS. GABEL SAYS | True | By Alexander Burnham | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/safe-way-to-carry-umbrellas-offered.html | Safe Way to Carry Umbrellas Offered | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/15-per-cent-unemployed-in-the-wheeling-section-lost-three-steel.html | 15 Per Cent Unemployed In the Wheeling Section; Lost Three Steel Plants Still Seeks New Plants | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/1year-maturities-are-91723272994.html | 1-YEAR MATURITIES ARE $91,723,272,994 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/acting-freight-chairman.html | Acting Freight Chairman | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tufts-wins-on-college-bowl.html | Tufts Wins on 'College Bowl' | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/kennedy-pleases-virgin-islanders-governor-happy-at-message-asking.html | KENNEDY PLEASES VIRGIN ISLANDERS; Governor Happy at Message Asking More Self-Rule | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/miss-mcalister-first-in-diving.html | Miss McAlister First in Diving | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/nelson-skating-victor-takes-3-of-5-eastern-events-janet-tighe.html | NELSON SKATING VICTOR; Takes 3 of 5 Eastern Events Janet Tighe Triumphs | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/david-rosensweig.html | DAVID ROSENSWEIG | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/state-to-widen-li-road-in-fall-2lane-babylonnorthport-artery-will.html | STATE TO WIDEN L.I. ROAD IN FALL; 2-Lane Babylon-Northport Artery Will Be Improved as a 4-Lane Highway JOB TO COST 20 MILLION 14-Mile Project, Scheduled to Be Finished in 1970, to Ease Congestion Avenue Heavily Traveled | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/maritime-aide-to-speak.html | Maritime Aide to Speak | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/roman-banquet-on-li-latin-students-to-celebrate-the-founding-of.html | ROMAN BANQUET ON L.I; Latin Students to Celebrate the Founding of Rome | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/27-cars-jump-track-upstate.html | 27 Cars Jump Track Upstate | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ira-l-anderson-84-a-lawyer-58-years.html | IRA L. ANDERSON, 84, A LAWYER 58 YEARS | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/land-boom-stirs-5-western-states-fraudcase-trial-prompting-reform.html | LAND BOOM STIRS 5 WESTERN STATES; Fraud-Case Trial Prompting Reform Plan in California Some Less Than Honest New Tack Developed Now in Receivership | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/surrender-accord-given-appomattox.html | SURRENDER ACCORD GIVEN APPOMATTOX | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/26-more-are-slain-in-algeria-terror-new-drive-against-killers-takes.html | 26 MORE ARE SLAIN IN ALGERIA TERROR; New Drive Against Killers Takes Shape French Say Rightists Are Faltering Hard Blow to Rightists 26 MORE ARE SLAIN IN ALGERIA TERROR | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/fourth-ore-carrier-to-join-ford-fleet.html | FOURTH ORE CARRIER TO JOIN FORD FLEET | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ship-line-regains-5-million-in-tax-watermans-victory-in-suit-opens.html | SHIP LINE REGAINS 5 MILLION IN TAX; Waterman's Victory in Suit Opens Way to Recovery | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/foreign-affairs-europe-looks-at-kennedy-today-adenauers-views.html | Foreign Affairs; Europe Looks at Kennedy Today Adenauer's Views | True | By C. L. Sulzberger | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/goulart-attends-mass-brazilian-rests-in-chicago-to-go-to-mexico.html | GOULART ATTENDS MASS; Brazilian Rests in Chicago To Go to Mexico Today | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/suffolk-bows-115-new-york-wins-in-lacrosse-as-8-players-get-goals.html | SUFFOLK BOWS, 11-5; New York Wins in Lacrosse as 8 Players Get Goals | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/european-money-men-troubled-by-varying-conversion-policies.html | European Money Men Troubled By Varying Conversion Policies; Converting Tradition | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/company-reports.html | COMPANY REPORTS | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/omaha-police-capture-lions.html | Omaha Police Capture Lions | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rca-tube-expansion-1700000-program-is-set-for-marion-ind-plant.html | R.C.A. TUBE EXPANSION; $1,700,000 Program Is Set for Marion, Ind., Plant | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/editor-falls-5-floors-herald-tribune-aide-injured-in-elevator-shaft.html | EDITOR FALLS 5 FLOORS; Herald Tribune Aide Injured In Elevator Shaft Accident | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/most-oil-imported.html | Most Oil Imported | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/refinery-explosion-kills-two.html | Refinery Explosion Kills Two | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2union-space-drive-uaw-and-iam-emphasize-job-security-in-the.html | 2-UNION SPACE DRIVE; U.A.W. and I.A.M. Emphasize Job Security in the Industry | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lamotta-is-queried-in-hastings-murder.html | LAMOTTA IS QUERIED IN HASTINGS MURDER | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mutualfunds-tax-plan-assailed-industry-criticizes-withholding-idea.html | MutualFunds: Tax Plan Assailed; Industry Criticizes Withholding Idea for Dividends Concept Is Opposed Effect on Industry Complication Seen | True | By Gene Smithtommy Weber | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/program-of-songs-given-by-the-stotts.html | PROGRAM OF SONGS GIVEN BY THE STOTTS | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/anita-garibaldi-is-dead-granddaughter-of-the-italian-independence.html | ANITA GARIBALDI IS DEAD; Granddaughter of the Italian Independence Hero Was 84 | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/triumvirate-to-lead-democrats-in-queens.html | Triumvirate to Lead Democrats in Queens | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/the-president-and-congress.html | The President and Congress | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/australian-role-on-oil-is-debated-labor-party-urges-country-keep.html | AUSTRALIAN ROLE ON OIL IS DEBATED; Labor Party Urges Country Keep Control of Reserves Two U.S. Concerns | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/milk-man-delivers-real-estate-ad.html | Milk Man Delivers Real Estate Ad | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/cuba-plans-invasion-shrine.html | Cuba Plans Invasion Shrine | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tennis-proposed-for-68-olympics-plan-will-be-considered-in-paris.html | TENNIS PROPOSED FOR '68 OLYMPICS; Plan Will Be Considered in Paris Meeting Saturday | True | By Allison Danzig | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/adenauer-and-stikker-confer.html | Adenauer and Stikker Confer | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/pharaohs-copper-rediscovered-sudan-finds-ancient-body-of-ore-may.html | Pharaohs' Copper Rediscovered; Sudan Finds Ancient Body of Ore May Yield Again U.S.-Italian Concern Gets License to Work Mines Plans of Pora Trading | True | By Kenneth S. Smith | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/gallant-grim-spartanism-held-insufficient-for-christian-today.html | Gallant, Grim Spartanism Held Insufficient for Christian Today | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/8-hurt-in-crash-series-doctors-car-out-of-control-hits-ten-others.html | 8 HURT IN CRASH SERIES; Doctor's Car, Out of Control, Hits Ten Others in Bronx | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/contract-bridge-harvard-invites-sixty-colleges-to-enter-eastern.html | Contract Bridge; Harvard Invites Sixty Colleges to Enter Eastern Tourney This Week-End Borrowed and Blue | True | By Albert H. Morehead | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/coats-for-easter-in-strong-demand.html | COATS FOR EASTER IN STRONG DEMAND | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israel-attacks-resolution.html | Israel Attacks Resolution | True | Special to The New York TimesThe New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/openingday-pitchers.html | Opening-Day Pitchers | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/civic-group-backs-city-on-school-aid-dowling-and-riegelman-call-on.html | CIVIC GROUP BACKS CITY ON SCHOOL AID; Dowling and Riegelman Call on Rockefeller to Correct 48.6-Million 'Mistake' CIVIC GROUP BACKS CITY ON SCHOOL AID The 'Lost' Allowance The Present Set-Up Two Payments Requested Rochester Got Paid | True | By Philip Benjamin | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/t-hart-anderson-jr-dies-at-66-exhead-of-advertising-agency.html | T. Hart Anderson Jr. Dies at 66; Ex-Head of Advertising Agency | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tv-sponsors-quit-disputed-drama-3-drop-defenders-april-28-play.html | TV SPONSORS QUIT DISPUTED DRAMA; 3 Drop 'Defenders' April 28 Play Dealing With Abortion Broadcasting Notes | True | By Val Adams | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/advance-is-made-in-steel-rolling.html | Advance Is Made in Steel Rolling | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/havana-verdict.html | Havana 'Verdict' | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/alvin-legum-weds-miss-sue-brenner.html | Alvin Legum Weds Miss Sue Brenner | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/art-and-interiors-are-highlights-of-benefit-house-tour-thursday.html | Art and Interiors Are Highlights of Benefit House Tour Thursday | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/adult-urged-to-fill-gaps-in-book-list-follow-bent-talk-with.html | Adult Urged To Fill Gaps In Book List; Follow Bent Talk With Specialist | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/accordion-concert-offered.html | Accordion Concert Offered | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/french-line-aide-retires.html | French Line Aide Retires | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/eileen-farrell-sings-at-hunter-soprano-includes-debussy-in-her.html | EILEEN FARRELL SINGS AT HUNTER; Soprano Includes Debussy in Her Recital at College Aria From Verdi | True | By Ross Parmenter | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/cotton-futures-mixed-last-week-domestic-contracts-up-5-to-down-3.html | COTTON FUTURES MIXED LAST WEEK; Domestic Contracts Up 5 to Down 3 Points Here | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/chesapeake-canal-busy.html | Chesapeake Canal Busy | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rainout-of-metsorioles-game-caps-a-trying-day-for-stengel-casey.html | Rainout of Mets-Orioles Game Caps a Trying Day for Stengel; Casey Fails in Attempt to Talk to Weiss About a Deal and Jones Injures Eye Cutting of Labine Is Hinted Well, Almost All Hard-Luck Pitcher | True | By Louis Effrat Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sports-of-the-times-on-firm-underfooting-the-whistler-the-field.html | Sports of The Times; On Firm Underfooting The Whistler The Field Going Down | True | By Arthur Daley | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2-kennedy-bills-termed-at-odds-tax-plan-is-said-to-counter-trade.html | 2 KENNEDY BILLS TERMED AT ODDS; Tax Plan Is Said to Counter Trade Measure's Goal of Foreign PROFIT CITED Business Men Say Delay at Levies Spur Ventures Views Are Disputed Inhibiting Tendency Seen Support Withheld | True | By Richard E. Mooney Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/health-booklet.html | Health Booklet | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dodd-depicts-loss-of-selfdiscipline-senator-tells-5000-police-of.html | DODD DEPICTS LOSS OF SELF-DISCIPLINE; Senator Tells 5,000 Police of Threat to Freedom Effect on Centers of Life | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/frondizis-health-very-fine.html | Frondizi's Health 'Very Fine' | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/london-crew-wins-in-france.html | London Crew Wins in France | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/chinese-reds-shell-quemoys.html | Chinese Reds Shell Quemoys | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dr-george-c-schmidt.html | DR. GEORGE C. SCHMIDT | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2000000-deal-made-in-tenafly-alexander-summer-and-wife-buy-part-of.html | $2,000,000 DEAL MADE IN TENAFLY; Alexander Summer and Wife Buy Part of Development East Orange House Sold Harrison Plant Bought | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/1179-adjudged-traitors-25000-to-500000-asked-for-each-man-cuban.html | 1,179 Adjudged Traitors — $25,000 to $500,000 Asked for Each Man; CUBAN INVADERS GET 30-YEAR TERM Freedom Is Offered Fines Are Outlined | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/negroes-pray-at-state-house.html | Negroes Pray at State House | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dillon-views-tax-bill-secretary-urges-senators-to-stiffen-house.html | Dillon Views Tax Bill; Secretary Urges Senators to Stiffen House Measure and Add a New Item View on Expense Accounts Credit Granted Here Example From Treasury | True | By Robert Metz | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ukrainians-down-beadling-sc-40-secondhalf-surge-decisive-in.html | UKRAINIANS DOWN BEADLING S.C., 4-0; Second-Half Surge Decisive in Challenge Cup Match | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/new-york-wins-133-injuries-weaken-michigan-in-rugby-at-bronxville.html | NEW YORK WINS, 13-3; Injuries Weaken Michigan in Rugby at Bronxville | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/couple-wed-in-soviet-new-yorkers-first-americans-to-use-palace-of.html | COUPLE WED IN SOVIET; New Yorkers First Americans to Use Palace of Weddings | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/byrne-becomes-chess-master.html | Byrne Becomes Chess Master | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/you-would-never-know-it-but-the-mets-are-home.html | You Would Never Know It, but the Mets Are Home | True | The New York Times (by Patrick A. Burns) | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/exemploye-remembers-life-at-shop-no-time-to-pause-fashions-then.html | Ex-Employe Remembers Life at Shop; No Time to Pause Fashions Then Every Cent Counted | True | By Jeanne Molli | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/juan-belmonte-dies-king-of-matadors-juan-belmonte-is-dead-in-spain.html | Juan Belmonte Dies; 'King of Matadors'; Juan Belmonte Is Dead in Spain; 'Invented' Modern Bullfighting Set the Fighting Style Retired a Millionaire | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/zinc-steel-mill-men-meet.html | Zinc, Steel Mill Men Meet | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/shearing-hurts-only-sheeps-vanity.html | Shearing Hurts Only Sheep's Vanity | | The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mgm-using-cinerama-brothers-grimm-is-the-first-story-film-with.html | M-G-M USING CINERAMA; 'Brothers Grimm' Is the First 'Story' Film With Process | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/chief-awards-at-dog-show-toy-bred-winners-sporting-breed-winners.html | Chief Awards at Dog Show; TOY Breed Winners SPORTING Breed Winners HOUND Breed Winners TERRIER Breed Winners NON-SPORTING Breed Winners WORKING Breed Winners OBEDIENCE CLASSES | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/globetrotters-beat-all-stars.html | Globetrotters Beat All-Stars | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/jeremy-gordon-will-marry-sara-j-auchincloss-in-may.html | Jeremy Gordon Will Marry Sara J. Auchincloss in May | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/winds-rip-area-in-south.html | Winds Rip Area in South | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/letters-to-the-times-to-increase-md-output-leader-in-medical.html | Letters to The Times; To Increase M.D. Output Leader in Medical Education Calls for Building of More Schools Variety of Students Training Teachers Indonesia's Cause Defended Smoking and Death Rates Study's Co-author Defends Low Mortality Findings in Industry Group's Turnover Independent Study Bolivian Regime Upheld Reply Made to Criticism, Benefits of Revolution Stressed Nomination Lost Literary Society's Age | | GEORGE H. WHIPPLE, M.D.HARUN M. USMAN.ROBERT K. HEIMANN.JAIME CABALLERO TAMAYO.W. HAMILTON BRYSON, | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/a-builtin-need-to-amend.html | A Built-in Need to Amend | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stagg-99-to-be-honored-by-a-scholarship-fund.html | Stagg, 99, to Be Honored By a Scholarship Fund | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/milan-wins-crown-4to2-victory-over-torino-gains-italian-soccer.html | MILAN WINS CROWN; 4-to-2 Victory Over Torino Gains Italian Soccer Title | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dr-adolf-berger-of-city-college-visiting-professor-of-roman-law-is.html | DR. ADOLF BERGER OF CITY COLLEGE; Visiting Professor of Roman Law Is Dead at 80 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rutgers-on-top-1811-defeats-australian-lacrosse-team-as-valestra.html | RUTGERS ON TOP, 18-11; Defeats Australian Lacrosse Team as Valestra Stars | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/kennedy-seeking-de-gaulle-accord-new-conference-may-result-from.html | KENNEDY SEEKING DE GAULLE ACCORD; New Conference May Result From Effort for Unity Relations Deterioraté Division on Key Issues | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/soviet-housewives-peel-tape-from-windows-and-watch-river-ice-break.html | Soviet Housewives Peel Tape From Windows and Watch River Ice Break Up; Ice Fishermen in Danger Civic Works Urged | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-urged-to-aid-social-workers-jewish-welfare-unit-asks-support-for.html | U.S. URGED TO AID SOCIAL WORKERS; Jewish Welfare Unit Asks Support for Training | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/samuel-rolph-73-of-battery-firm-retired-president-of-electric.html | SAMUEL ROLPH, 73, OF BATTERY FIRM; Retired President of Electric Storage Company Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/isidor-friedman.html | ISIDOR FRIEDMAN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/block-urged-for-un-costikyan-asks-for-east-side-rezoning-for-later.html | BLOCK URGED FOR U.N.; Costikyan Asks for East Side Rezoning for Later Use | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/japanese-contemplate-cherry-blossoms-then-go-on-an-outdoor-binge.html | Japanese Contemplate Cherry Blossoms, Then Go on an Outdoor Binge; Then to the Parks Beg Pardon, Old Man | True | By A.m. Rosenthal Special To the New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/injured-boxer-speaks-to-wife-after-second-brain-operation.html | Injured Boxer Speaks to Wife After Second Brain Operation | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/research-unit-for-anaconda.html | Research Unit for Anaconda | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/salvation-is-found-rooted-in-religions.html | SALVATION IS FOUND ROOTED IN RELIGIONS | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/four-guilty-in-fraud-convicted-of-conspiring-to-defraud-us-in.html | FOUR GUILTY IN FRAUD; Convicted of Conspiring to Defraud U.S. in Insurance | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sandra-m-simon-is-bride.html | Sandra M. Simon Is Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/investing-group-buys-montreal-development.html | Investing Group Buys Montreal Development | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mrs-oscar-gruen.html | MRS. OSCAR GRUEN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/25000-parade-up-fifth-ave-to-mark-greek-independence-25000.html | 25,000 Parade Up Fifth Ave. To Mark Greek Independence; 25,000 Participants | True | By Emanuel Perlmutterthe New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/havard-to-have-defense-aide.html | Havard to Have Defense Aide | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/advertising-max-factor-again-shifts-agency-setup-rate-changes.html | Advertising Max Factor Again Shifts Agency Set-Up; Rate Changes Subway Ads Programs Propaganda Accounts People | True | By Peter Bart | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/talks-fail-to-end-teachers-threat-to-go-on-strike-another-meeting.html | TALKS FAIL TO END TEACHERS' THREAT TO GO ON STRIKE; Another Meeting Scheduled Today in Effort to Avert a Walkout Tomorrow AID DISPUTE CONTINUES Governor and Mayor Trade Charges on the Amount of Grants by State Shortchanging Charged NEW PARLEY FAILS IN SCHOOL DISPUTE City Cheated, Says Mayor Fiscal Outlook Clearer Supervisors Asks Talks | True | By Leonard Buderthe New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dean-bids-us-aid-catholic-schools-mulligan-of-fordham-calls-plan.html | DEAN BIDS U.S. AID CATHOLIC SCHOOLS; Mulligan of Fordham Calls Plan Not Unconstitutional Church-State Issue | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan Sports | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/oas-puts-out-papers-in-seized-oran-plants.html | O.A.S. Puts Out Papers In Seized Oran Plants | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/silver-lady-wins-at-bedford-show-the-class-winners.html | SILVER LADY WINS AT BEDFORD SHOW; THE CLASS WINNERS | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/folk-songs-bloom-in-washington-sq-season-of-selfexpression-opens-on.html | FOLK SONGS BLOOM IN WASHINGTON SQ.; Season of Self-Expression Opens on a Note of Social and Musical Harmony BONGO-PLAYING BANNED Squares, Beatniks, Children, Dogs et al Coexist During Legal Hours, 2-6 P.M. Jes' an Ol' Cowhand 'Splendid' Again | True | By Gay Talese | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/swimming-future-bright-for-us-saari-17-gains-top-honor-in-aau.html | Swimming Future Bright for U.S.; Saari, 17, Gains Top Honor in A.A.U. Indoor Meet Schollander, 15, Also a Key Prospect in Youth Movement Saari Sweeps the Board Stickles Beaten in 200 Summaries of Finals Leading Point Scores | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/wilder-to-appear-author-will-be-presented-in-one-of-cabinets.html | WILDER TO APPEAR; Author Will Be Presented in One of Cabinet's 'Evenings' | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/random-notes-in-washington-dirksen-blessing-in-disguise-his-help-on.html | Random Notes in Washington; Dirksen Blessing in Disguise?; His Help on U.N. Loan Poses Soul-Searching for Kennedy A Capitol Investment Front and Center That's Not Cricket Shop Talk | True | Special to The New York TimesHarris & Ewing | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/france-backs-de-gaulle.html | France Backs de Gaulle | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/8sided-hotel-on-stilts-proposed-to-replace-old-tarrytown-inn.html | 8-Sided Hotel on Stilts Proposed To Replace Old Tarrytown Inn | True | By Merrill Folsom Special To the New York Times.the New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/huntington-site-to-be-store-area-center-planned-on-2-acres-lease.html | HUNTINGTON SITE TO BE STORE AREA; Center Planned on 2 Acres Lease Made at Westbury Westbury Plant Leased Operators in 3 Deals | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/a-first-scout-award-unitarianuniversalist-honor-given-to-manhattan.html | A FIRST SCOUT AWARD; Unitarian-Universalist Honor Given to Manhattan Boy | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/marines-drum-out-youth-for-stealing-inquiry-is-ordered-marines-to.html | Marines Drum Out Youth for Stealing Inquiry Is Ordered; MARINES TO CHECK ON DRUMMING-OUT Others Drummed Out | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/nassau-dedicates-a-library-branch-for-farmingdale.html | Nassau Dedicates A Library Branch For Farmingdale | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/state-to-buy-hotel-in-catskills-used-by-ulysses-grant.html | State to Buy Hotel In Catskills Used By Ulysses Grant | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lockwood-to-produce-play.html | Lockwood to Produce Play | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/webster-springs-depends-on-government-checks-morale-is-eroded.html | Webster Springs Depends On Government Checks; Morale Is Eroded Spurred by Other City | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/west-virginias-plight.html | West Virginia's Plight | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stevenson-asserts-un-balance-shifts.html | STEVENSON ASSERTS U.N. BALANCE SHIFTS | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/jersey-motel-in-deal-the-sky-view-in-fort-lee-is-being-bought-by.html | JERSEY MOTEL IN DEAL; The Skyview in Fort Lee Is Being Bought by Partners | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/six-japanese-vessels-seized.html | Six Japanese Vessels Seized | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/11-die-in-israeli-rail-crash.html | 11 Die in Israeli Rail Crash | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tv-a-choreographers-conception-of-the-story-of-christ-c-b-s-offers.html | TV: A Choreographer's Conception of the Story of Christ; C. B. S. Offers 'Laudes Evangelii' by Massine British Show Combines Reverence and Beauty | True | By Jack Gould | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/prices-of-grains-advance-in-week-soybean-and-rye-futures-each-up-3.html | PRICES OF GRAINS ADVANCE IN WEEK Soybean and Rye Futures Each Up 3 Cents a Bushel | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/4-french-aides-home-fly-from-cairo-after-release-from-espionage.html | 4 FRENCH AIDES HOME; Fly From Cairo After Release From Espionage Charges | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sm-mathes-weds-barbara-goldstein.html | S.M. Mathes Weds Barbara Goldstein | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/best-leader-shares-role-expert-says-sensitivity-needed.html | Best Leader Shares Role, Expert Says; Sensitivity Needed | True | By Martin Tolchin | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/gulyas-wins-cannes-tennis.html | Gulyas Wins Cannes Tennis | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/misti-captures-prix-ganay.html | Misti Captures Prix Ganay | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/school-principal-to-be-beame-aide.html | School Principal to Be Beame Aide | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israelarab-talk-urged-by-keating-senator-calls-for-pressure-for.html | ISRAEL-ARAB TALK URGED BY KEATING; Senator Calls for Pressure for Parley Outside U.N. | True | By Clayton Knowles | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/zinn-sets-course-mark-west-point-team-victor-in-12mile-walking-race.html | ZINN SETS COURSE MARK; West Point Team Victor in 12-Mile Walking Race | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/werner-triumphs-in-skiing-on-coast.html | WERNER TRIUMPHS IN SKIING ON COAST | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/governor-helps-dedicate-new-synagogue-in-bronx.html | Governor Helps Dedicate New Synagogue in Bronx | True | The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/reports-of-arrival-of-buyers-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/irans-chancery-is-fit-for-a-shah-courtyard-in-interior-rugs-to-be.html | Iran's Chancery Is Fit for a Shah; Courtyard in Interior Rugs to Be Displayed | True | Special to The New York Times.Harris-Ewing | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/vihuela-is-played-by-renata-tarrago.html | VIHUELA IS PLAYED BY RENATA TARRAGO | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/shortage-of-airports-predicted-suburban-growth-held-factor.html | Shortage of Airports Predicted; Suburban Growth Held Factor | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/foyt-takes-100mile-auto-race-pace-is-a-record-101101-mph-foyt.html | Foyt Takes 100-Mile Auto Race; Pace Is a Record 101.101 M.P.H.; Foyt Regains Lead Sachs Held Old Mark | True | By Frank M. Blank Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/coffee-pact-trims-quotas-on-exports.html | COFFEE PACT TRIMS QUOTAS ON EXPORTS | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/gc-murphy-shows-decline-in-volume-other-chain-sales.html | G.C. MURPHY SHOWS DECLINE IN VOLUME; OTHER CHAIN SALES | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/youths-fill-the-bars-on-state-border-a-loss-of-innocence.html | Youths Fill the Bars on State Border, A Loss of Innocence | True | By McCandlish Phillips Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/summers-baritone-makes-local-debut.html | SUMMERS, BARITONE, MAKES LOCAL DEBUT | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israeli-hospital-barred-to-a-sect-scions-of-aaron-enjoined-to-avoid.html | ISRAELI HOSPITAL BARRED TO A SECT; Scions of Aaron Enjoined to Avoid Defilement | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/500mile-race-off-to-april-22.html | 500-Mile Race Off to April 22 | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/izvestia-prints-latvians-story-of-soviet-terror-repression-after.html | Izvestia Prints Latvian's Story of Soviet Terror; Repression Recounted Publication of Ex-Minister's Letter Puzzles Observers Terror Linked to Beria Many Said to Stay | True | By Theodore Shabad Special To the New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/oliver-morton-knode.html | OLIVER MORTON KNODE | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/six-castings-announced.html | Six Castings Announced | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/muddled-school-finances.html | Muddled School Finances | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/kuprevicius-plays-piano-at-town-hall.html | KUPREVICIUS PLAYS PIANO AT TOWN HALL | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/cab-opens-study-of-air-charters-hearings-starting-today-on.html | C.A.B. OPENS STUDY OF AIR CHARTERS; Hearings Starting Today on Supplemental Lines' Sales | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/fullmer-willing-to-fight-pender-nba-king-challenged-by-conqueror-of.html | FULLMER WILLING TO FIGHT PENDER; N.B.A. King Challenged by Conqueror of Downes | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/large-oil-companies-raised-1961-profits.html | LARGE OIL COMPANIES RAISED 1961 PROFITS | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/west-virginia-fights-for-economic-survival-state-still-blighted-a.html | West Virginia Fights for Economic Survival; State Still Blighted a Year After Start of Kennedy Aid West Virginia Is Still a Depressed Area a Year After Kennedy Started Aid Program ASKS WASHINGTON TO HASTEN ACTION Gov. Barron Says Economy Is 'Moving Too Slowly' 254,000 Needy in State 'Moving Too Slowly' Rise in Jobs Small 'Nothing to Do Here' New Road Raises Hopes More Pictures of Kennedy | True | By Peter Braestrup Special To the New York Times.the New York Timesthe New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/houk-picks-tresh-to-start-at-short-linz-however-is-praised-yanks.html | HOUK PICKS TRESH TO START AT SHORT; Linz, However, Is Praised Yanks Last Exhibition Game Is Rained Out A City Hall Welcome No. 7 for Ford Either Lopez or Berra | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/robert-samuels-decorator-dead-vice-president-of-french-co-was.html | ROBERT SAMUELS, DECORATOR, DEAD; Vice President of French & Co. Was Leader in Field Painted Backdrops Styles of 3 Louis | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rape-attempt-charged-exconvict-held-after-arrest-in-irt-station.html | RAPE ATTEMPT CHARGED; Ex-Convict Held After Arrest in IRT Station | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/colts-finish-first-spring-tour-with-1711-mark-houston-beats-angels.html | Colts Finish First Spring Tour With 17-11 Mark; Houston Beats Angels, 8 to 4, With Five Run Rally in 8th Giants and Indians Tie, 4-4, in Game Halted by Rain Giants Pitchers Excel Twins Beat A's, 5-4 Cub Homers Top Red Sox | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/hall-stands-out-in-chicagos-goal-net-minder-stops-41-shots-mcdonald.html | HALL STANDS OUT IN CHICAGO'S GOAL; Net-Minder Stops 41 Shots McDonald, Wharram Score for Victors Hall Makes 41 Stops Mikita Star of Series Hockey Play-Off Schedule | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/manuel-f-boccini.html | MANUEL F. BOCCINI | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/swiss-securities-continue-to-fall-early-rally-fails-to-hold-and.html | SWISS SECURITIES CONTINUE TO FALL; Early Rally Fails to Hold and Prices Off for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/7-us-divers-in-cuba-set-new-expedition.html | 7 U.S. DIVERS IN CUBA SET NEW EXPEDITION | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/flying-simulated-by-picture-device-man-sitting-on-a-stoollike-navy.html | FLYING SIMULATED BY PICTURE DEVICE; Man Sitting on a Stool-Like Navy Gadget Feels That World Is Spinning By Like Air Sickness 3-Mile Area Depicted | True | By John A. Osmundsen Special To the New York Times.the New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/food-news-tastes-join-in-a-liaison-roasted-peppers-with-anchovies.html | Food News: Tastes Join In a Liaison; ROASTED PEPPERS WITH ANCHOVIES NEAPOLITAN STUFFED PEPPERS | True | By Nan Ickeringill | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/newspaper-session-opens.html | Newspaper Session Opens | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/28-in-house-sponsor-gop-medical-plan.html | 28 IN HOUSE SPONSOR G.O.P. MEDICAL PLAN | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dutch-shares-easier.html | DUTCH SHARES EASIER | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/realty-concern-elects-2-directors-are-chosen-by-cushman-wakefield.html | REALTY CONCERN ELECTS; 2 Directors Are Chosen by Cushman & Wakefield | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/steel-mill-shipments-off.html | Steel Mill Shipments Off | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/janet-breiner-married-to-nahum-m-benathen.html | Janet Breiner Married To Nahum M. Benathen | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/brush-for-powder.html | Brush for Powder | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/card-party-wednesday-to-benefit-scholarships.html | Card Party Wednesday To Benefit Scholarships | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/previn-is-soloist-of-philharmonic-he-performs-shostakovichs-first.html | PREVIN IS SOLOIST OF PHILHARMONIC; He Performs Shostakovich's First Piano Concerto | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/silence-on-djilas-case-yugoslavs-refuse-to-comment-on-rearrest-of.html | SILENCE ON DJILAS CASE; Yugoslavs Refuse to Comment On Rearrest of Writer | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/li-air-limousines-due-service-to-provide-hourly-transport-to.html | L.I. AIR LIMOUSINES DUE; Service to Provide Hourly Transport to Airports | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/forces-clash-in-oran-by-robert-c-doty-violence-in-two-areas.html | Forces Clash in Oran By ROBERT C. DOTY; Violence in Two Areas Passers-by Seek Cover | True | Special to The New York Times | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lakers-set-back-celtics-129122-los-angeles-ties-playoff-series-at.html | LAKERS SET BACK CELTICS, 129-122; Los Angeles Ties Play-Off Series at Game Apiece West Gets First 11 Points Heimsohn Scores 27 Points | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sports-today-baseball-golf.html | Sports Today; BASEBALL GOLF | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/royal-warrant-a-big-salesman-biscuits-through-champagne-princ.html | Royal Warrant a Big Salesman, Biscuits Through Champagne; Prince Philip's Role ROYAL WARRANT A BIG SALESMAN Cognac Maker's Case | True | By Robert Alden Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/royal-oslo-best-among-2622-dogs-westminster-winner-bows-earlier-to.html | ROYAL OSLO BEST AMONG 2,622 DOGS; Westminster Winner Bows Earlier to Dandie Dinmont in the Terrier Group Judge Praises Victor Other Dogs Lauded Mrs. Martin Handles Collie | True | By John Rendel Special To The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/john-a-stone-dies-editor-for-hearst.html | JOHN A. STONE DIES; EDITOR FOR HEARST | True | Special to The New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/trade-rise-helps-rich-lands-most-less-developed-nations-had-smaller.html | TRADE RISE HELPS RICH LANDS MOST; Less Developed Nations Had Smaller Part of Exports in 1960 Than in 1938 Poorer Lands' Share Is 25% Common Market Gains | True | By Lawrence O'Kane Special To the New York Times. | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/maternity-wear-styled-along-aline.html | Maternity Wear Styled Along A-Line | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/area-safety-unit-meets-here-today-8000-to-attend-sessions-of.html | AREA SAFETY UNIT MEETS HERE TODAY; 8,000 to Attend Sessions of Greater New York Council | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-09 | 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/alfred-cosden-89-breeder-of-horses.html | ALFRED COSDEN, 89, BREEDER OF HORSES | True | | 1990-02-05 | RE0000470125 | RE0000470125 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/paul-mellon-will-get-arts-award.html | Paul Mellon Will Get Arts Award | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kennedy-news-talk-tomorrow.html | Kennedy News Talk Tomorrow | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/autopsy-is-reported.html | Autopsy Is Reported | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-text-of-security-council-resolution.html | The Text of Security Council Resolution | True | Special to The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/aprons-take-on-charm-bonnie-cashins-styles-are-both-practical-and.html | Aprons Take On Charm; Bonnie Cashin's Styles Are Both Practical and Attractive | True | BY Edith Beeson Smith | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/yale-sells-rare-coin-donated-20-goldpiece-brings-18000-to.html | YALE SELLS RARE COIN; Donated $20 Goldpiece Brings $18,000 to University Fund | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/paper-producer-in-georgia-deal-great-northern-to-acquire-interest.html | PAPER PRODUCER IN GEORGIA DEAL; Great Northern to Acquire Interest in New Mill | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rightist-leader-seized.html | Rightist Leader Seized | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/perry-hough-88-ophthalmologist-manhattan-practitioner-for-half-a.html | PERRY HOUGH, 88, OPHTHALMOLOGIST; Manhattan Practitioner for Half a Century Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tenants-win-play-area-four-sites-offered-by-city-for-project-in.html | TENANTS WIN PLAY AREA; Four Sites Offered by City for Project in Chelsea | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pittsburgh-railways.html | Pittsburgh Railways | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/a-wonderful-town.html | A Wonderful Town | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/philharmonic-sets-new-concert-prices.html | PHILHARMONIC SETS NEW CONCERT PRICES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/twenty-one-years-to-act.html | Twenty-one Years to Act | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-ambassador-to-canada-retires.html | U.S. Ambassador to Canada Retires | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/digest-of-the-mayors-budget-requests-of-2771202764-for-the-coming.html | Digest of the Mayor's Budget Requests of $2,771,202,764 for the Coming Fiscal Year; Legislature Is Accused Revenue Sources Listed Revenue Estimate Raised State Aid Allocations Mayor Discusses School Aid Budget Is 'Contracted' 'First Priorities' Listed Management Improvements Employe Benefits and Uniformed Force Improvements Juvenile Delinquency Education Public Safety Maintenance of Community Health Aid to the Needy Traffic Control Custody and Rehabilitation of Law Offenders | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bar-on-west-side-goes-scholastic-becomes-an-afterschool-study-hall.html | BAR ON WEST SIDE GOES SCHOLASTIC; Becomes an After-School Study Hall for Youths Includes W. 84th St. Work Has By-Products | True | By Emma Harrisonthe New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/royal-worcester-here-elects-new-president.html | Royal Worcester Here Elects New President | True | Fabian Bachrach | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mccrory-in-new-lerner-bid.html | McCrory in New Lerner Bid | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/michigan-oil-search-set.html | Michigan Oil Search Set | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/charles-taft-backs-kennedy-on-tariff.html | CHARLES TAFT BACKS KENNEDY ON TARIFF | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/realty-developers-appoint-2.html | Realty Developers Appoint 2 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/house-group-votes-more-of-farm-bill.html | HOUSE GROUP VOTES MORE OF FARM BILL | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/auto-sales-catch-production-rate-march-volume-put-14000-above-car.html | AUTO SALES CATCH PRODUCTION RATE; March Volume Put 14,000 Above Car Assemblies Data From 3 Others | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/hernando-scores-in-houston-tennis-qualifying-results.html | HERNANDO SCORES IN HOUSTON TENNIS; QUALIFYING RESULTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/colts-open-first-major-league-season-in-houston-today-32000.html | Colts Open First Major League Season in Houston Today; 32,000 EXPECTED AT CUBS CONTEST Shantz Will Start for New Colt Team-- Chicagoans Give Call to Cardwell Cardwell to Start Cavekoale Well Received Judge Hofheinz Pride | True | By Joseph M. Sheehan Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-chairman-is-picked-by-iona-college-board.html | New Chairman Is Picked By Iona College Board | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bias-foe-deplores-us-housing-rule-charges-order-will-permit.html | BIAS FOE DEPLORES U.S. HOUSING RULE; Charges Order Will Permit Discrimination in South | True | By Theodore M. Jones Jr. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/permission-granted-for-trip.html | Permission Granted For Trip | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/state-officials-ask-broad-wiretap-law.html | STATE OFFICIALS ASK BROAD WIRETAP LAW | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/other-meetings-reichhold-chemicals-inc-twin-coach-co-consolidated.html | OTHER MEETINGS; Reichhold Chemicals, Inc. Twin Coach Co. Consolidated Cigar Corp. Vulcan Corp. COMPANIES HOLD ANNUAL MEETINGS Earle M. Jorgensen Wometco Enterprises | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/j-raymond-hepler-horticulturist-75.html | J. RAYMOND HEPLER, HORTICULTURIST, 75 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/68family-house-bought-in-queens-deal-made-for-hollis-parcel-sale-in.html | 68-FAMILY HOUSE BOUGHT IN QUEENS; Deal Made for Hollis Parcel --Sale In Woodhaven Woodhaven House Sold Lease In Long Island City Flushing Rental Deal Space Freight Concern Jamaica Parcel Leased | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/17-sentenced-in-nepal-get-3-to-6-years-for-attempt-to-release.html | 17 SENTENCED IN NEPAL; Get 3 to 6 Years for Attempt to Release Ex-Premier | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/belgian-communist-gives-ideas-on-split.html | BELGIAN COMMUNIST GIVES IDEAS ON SPLIT | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/american-dock-elects-president.html | American Dock Elects President | True | Phillips | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/blockfront-site-in-third-ave-sale-1000000-deal-made-for-plot-at-33d.html | BLOCKFRONT SITE IN THIRD AVE. SALE; $1,000,000 Deal Made for Plot at 33d Street 42d St. Parcel Bought Garage Changes Hands Sale on Third Ave. | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kirby-withholds-alleghany-vote-exchairman-ousted-in-61-proxy-fight.html | KIRBY WITHHOLDS ALLEGHANY VOTE; Ex-Chairman, Ousted in '61 Proxy Fight, Refuses to Ballot for Board HE SCORES MURCHISONS Broadsides Issued by Foes Indicate the Old Battle Still Is Smoldering Statement by Murchison Tally of Votes Cast KIRBY WITHHOLDS ALLEGHANY VOTE Holdings In B. &O. Competed for B.&O. | | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/stahr-sees-korean-leader.html | Stahr Sees Korean Leader | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tax-help-is-extended-state-offices-to-stay-open-until-1-pm-saturday.html | TAX HELP IS EXTENDED; State Offices to Stay Open Until 1 P.M. Saturday | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tourism-talks-urged-meeting-proposed-for-rome-on-world-travel-ideas.html | TOURISM TALKS URGED; Meeting Proposed for Rome on World Travel Ideas | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dr-mary-hayes-sociologist-dies-former-leader-of-us-girl-scouts.html | DR. MARY HAYES, SOCIOLOGIST, DIES; Former Leader of U.S. Girl Scouts' Executive Panel | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shipping-events-us-hearing-set-agency-to-study-application-by.html | SHIPPING EVENTS: U.S. HEARING SET; Agency to Study Application by American-Hawaiian Dock Hiring Declines Union Wins Recognition | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/paribas-selects-chief-for-new-department.html | Paribas Selects Chief For New Department | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/harry-moskowitz-88-american-israel-publishing-company-chairman-dies.html | HARRY MOSKOWITZ, 88; American Israel Publishing Company Chairman Dies | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/earnings-raised-by-corning-glass-profit-for-quarter-put-at-99c-a.html | EARNINGS RAISED BY CORNING GLASS; Profit for Quarter Put at 99c a Share, Up From 71c BOHN ALUMINUM MORRISON-KNUDSEN STIX, BAER & FULLER MAGNAVOX CO. COMPANIES ISSUE | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jamaicans-vote-today-choosing-government-to-take-island-to.html | JAMAICANS VOTE TODAY; Choosing Government to Take Island to Independence | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-is-drafting-bid-to-khrushchev-to-join-test-ban-kennedy-and.html | WEST IS DRAFTING BID TO KHRUSHCHEV TO JOIN TEST BAN; Kennedy and Macmillan May Send Message Today to Try to End Stalemate EXPLANATION PLANNED Allies Preparing Report for World Opinion on Why U.S. Scheduled Blasts U.S. Efforts Pressed Consulting on Message WEST MAPS PLEA TO SOVIET LEADER | True | Special to The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/south-africa-extends-ban.html | South Africa Extends Ban | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bonds-tone-continues-strong-as-activity-subsides-longterm-issues-of.html | Bonds: Tone Continues Strong as Activity Subsides; LONG-TERM ISSUES OF U.S. ARE EASIER Adjustment Seen in Slight Decline--Bills Steady -- Corporates Firm Billion Offering by U.S. Activity in Corporates | True | By Paul Heffernan | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/greenland-to-get-yaks.html | Greenland to Get Yaks | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rathbone-endorses-freer-world-trade.html | RATHBONE ENDORSES FREER WORLD TRADE | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/nehru-enlarges-cabinet-for-his-fourth-term-five-members-are-added.html | Nehru Enlarges Cabinet for His Fourth Term; Five Members Are Added to New Delhi Leadership Officials Take Oath Today-- Some Changes Expected THE CABINET MINISTERS OF STATE | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bridgeport-concert-friday.html | Bridgeport Concert Friday | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bonn-would-repay-reparation-losses.html | BONN WOULD REPAY REPARATION LOSSES | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/market-tumbles-in-light-trading-tobaccos-and-steels-slump-combined.html | MARKET TUMBLES IN LIGHT TRADING; Tobaccos and Steels Slump --Combined Average Off 3.70 Points to 382.77 TURNOVER IS 3,020,000 R.J. Reynolds Most Active With 99,500 Shares and Falls 5 3/8, to 60 7/8 844 Issues Off, 219 Up Some Optimism Noted MARKET TUMBLES IN LIGHT TRADING Fawick Off 1 Fram Corp Up | | By Burton Crane | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fete-for-rehearsal-club.html | Fete for Rehearsal Club | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jim-walter-corp-notes-profit-plummeted-in-feb-28-quarter.html | Jim Walter Corp. Notes Profit Plummeted in Feb. 28 Quarter | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/si-plant-acquired-indian-head-mills-sells-site-in-west-brighton.html | S.I. PLANT ACQUIRED; Indian Head Mills Sells Site in West Brighton | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rea-drops-secrecy-it-will-publicize-applications-for-rural-power.html | R.E.A. DROPS SECRECY; It Will Publicize Applications for Rural Power Projects | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/legislators-back-pricecutting-curb.html | LEGISLATORS BACK PRICE-CUTTING CURB | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-program.html | The Program | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kutyna-gets-first-ball.html | Kutyna Gets First Ball | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/350-on-teacher-lists-board-of-examiners-finishes-project-in-record.html | 350 ON TEACHER LISTS; Board of Examiners Finishes Project in Record Time | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-lineup.html | The Line-Up | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/greta-rystedt-fiancee-of-munroe-f-pofcher.html | Greta Rystedt Fiancee Of Munroe F. Pofcher | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jersey-changes-ring-rules-doctors-to-check-after-each-round-10ounce.html | Jersey Changes Ring Rules; DOCTORS TO CHECK AFTER EACH ROUND 10-Ounce Gloves, 90-Second Rest Periods Also Ordered by Jersey Boxing Chief 30-Day Waiting Period | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/three-win-book-awards-allen-dumond-and-griffis-honored-as-authors.html | THREE WIN BOOK AWARDS; Allen, Dumond and Griffis Honored as Authors | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rain-becomes-heavy.html | Rain Becomes Heavy | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/denial-by-mnamara-he-says-he-did-not-criticize-handling-of-the-rs70.html | DENIAL BY M'NAMARA; He Says He Did Not Criticize Handling of the RS-70 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/senate-to-examine-marshall.html | Senate to Examine Marshall | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jr-amzen-to-wed-mrs-jean-williams.html | J.R. Amzen to Wed Mrs. Jean Williams | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sukarno-repeats-threat-on-guinea.html | SUKARNO REPEATS THREAT ON GUINEA | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/hirohito-sees-fiber-made.html | Hirohito Sees Fiber Made | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/palmer-beats-gary-player-by-3-shots-finsterwald-by-9-in-masters.html | Palmer Beats Gary Player by 3 Shots, Finsterwald by 9 in Masters Play-Off; Second Putt on the 18th Green at Augusta Means Third Victory for Palmer in Masters | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-irt-elevator-lift-installed-on-7th-ave-line-at-clark-st-station.html | NEW IRT ELEVATOR; Lift Installed on 7th Ave. Line at Clark St. Station | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/220-to-challenge-pro-bowlers-for-10000-at-garden-in-may.html | 220 to Challenge Pro Bowlers For $10,000 at Garden in May | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/natl-bowling-league.html | NATL. BOWLING LEAGUE | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/babylon-events-get-exact-dates-a-scholar-uses-old-tablets-and-a.html | BABYLON EVENTS GET EXACT DATES; A Scholar Uses Old Tablets and a Modern Computer Fit Like a Jigsaw | True | By Walter Sullivan | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/other-sales-mergers-american-bakeries-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; American Bakeries COMPANIES PLAN SALES, MERGERS Barton Distilling Urethane Industries Hamilton Watch Seaboard Life Insurance Nationwide Mutual Federal Sign Perkin-Elmer | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/palmar-with-3d-masters-title-thinks-it-should-have-been-5th.html | Palmar, With 3d Masters Title, Thinks It Should Have Been 5th | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-wagner-budget.html | The Wagner Budget | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/un-council-vote-censures-israel-raid-into-syria-deplored-by-10to0.html | U.N. COUNCIL VOTE CENSURES ISRAEL; Raid Into Syria Deplored by 10-to-0 Ballot Affirming an Earlier Reprimand U.N. COUNCIL VOTE CENSURES ISRAEL Israeli Draft Dropped French See Injustice | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/addenda.html | Addenda | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/chair-in-millinery-set-up-by-industry.html | CHAIR IN MILLINERY SET UP BY INDUSTRY | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/up-scope-scores-8length-triumph-in-dash-at-aqueduct-baeza-his-rider.html | Up Scope Scores 8-Length Triumph in Dash at Aqueduct; BAEZA, HIS RIDER, WINS THREE RACES Up Scope, at $10.10, Beats Vital Force, 5 Others in 6-Furlong Sprint Troubador III Is IV | True | By Joseph C. Nichols | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dugan-brothers-family-sells-control-of-concern-to-noramco.html | Dugan Brothers Family Sells Control of Concern to Noramco | True | By Alexander R. Hammer | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-unit-of-campfire-girls.html | New Unit of Campfire Girls | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/officer-faces-spy-trial-air-force-captain-is-accused-of-aiding.html | OFFICER FACES SPY TRIAL; Air Force Captain Is Accused of Aiding German Reds | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/police-at-rally-called-brutal-witnesses-tell-court-of-times-sq.html | POLICE AT RALLY CALLED BRUTAL; Witnesses Tell Court of Times Sq. Demonstration Says Bell Was Dazed Urged Women to Move | True | By Alexander Burnham | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/whitman-is-signed-for-today-we-live.html | WHITMAN IS SIGNED FOR 'TODAY WE LIVE' | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rye-negro-pushes-apartment-fight-asks-court-to-block-rentals-in.html | RYE NEGRO PUSHES APARTMENT FIGHT; Asks Court to Block Rentals in Place He Says Bars Him | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/british-budget-shuffles-taxes-raises-some-and-cuts-others.html | British Budget Shuffles Taxes; Raises Some and Cuts Others; Conservative Plan for 17 Billion Outlay Reduces Direct Levies--Gaitskell Assails It as 'Election Promise' Spending Totals Billion New Tax on Securities Payment in Rage May End Decline in Over-all Deficit | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/child-to-mrs-john-savage.html | Child to Mrs. John Savage | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/arthur-jacober.html | ARTHUR JACOBER | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/adenauer-returns-to-bonn.html | Adenauer Returns to Bonn | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/party-demands-frondizi-return-setback-for-guido-coincides-with.html | PARTY DEMANDS FRONDIZI RETURN; Setback for Guido Coincides With Weakening of Peso | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/atlas-general-plans-issue.html | Atlas General Plans Issue | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/urgent-need-found-to-extend-supply-of-suffolk-water.html | Urgent Need Found To Extend Supply Of Suffolk Water | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mrs-k-konfried-otto.html | MRS. K. KONFRIED OTTO | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/grey-names-two-vice-presidents.html | Grey Names Two Vice Presidents | True | The New York Times StudioThe New York Times Studio | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jamaica-high-student-wins-chemistry-award.html | Jamaica High Student Wins Chemistry Award | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/contract-bridge-ducking-play-rarely-troubles-experts-but-the.html | Contract Bridge; Ducking Play Rarely Troubles Experts, But the History of It Is Elusive | True | By Albert H. Morehead | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pajer-takes-crown-in-college-bowling.html | PAJER TAKES CROWN IN COLLEGE BOWLING | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/booksauthors-home-to-liberia-books-on-tunneling-tales-by-ehrenburg.html | Books--Authors; 'Home' to Liberia Books on Tunneling Tales by Ehrenburg | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/harlem-landlord-gets-fine-of-525.html | HARLEM LANDLORD GETS FINE OF $525 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/boats-aid-in-chicago-traffic.html | Boats Aid in Chicago Traffic | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dividend-news-hw-grossard-co-levines-inc.html | DIVIDEND NEWS; H.W. Grossard Co. Levine's Inc. | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-screen-jean-cocteaus-mirror-film-about-director-at-5th-ave.html | The Screen: Jean Cocteau's Mirror Film About Director at 5th Ave; Cinema French 'Testament of Orpheus' Arrives | True | By Bosley Crowther | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sports-of-the-times-return-of-the-natives-the-burden-the-jolly.html | Sports of The Times; Return of the Natives The Burden The Jolly Roger Restrained Impatience | True | By Arthur Daley the New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/letters-to-the-times-teacher-defends-striking-condonwadlin-act.html | Letters to The Times; Teacher Defends Striking Condon-Wadlin Act, Enjoining Civil Employee, Held Unenforceable Teachers Criticized Jackson Upheld on U.N. To Ban Testing Physicist Urges U.S. to Take Initiative in Negotiations More Glue on Stamps Wanted | True | ALLEN KANE.ANTHONY FINNERTY.ERNEST T. CLOUGH.HERBERT JEHLE.EDWIN TETLOW. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/teachers-vote-to-defer-school-strike-for-a-day-mayor-orders-aid.html | TEACHERS VOTE TO DEFER SCHOOL STRIKE FOR A DAY; MAYOR ORDERS AID STUDY | True | The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rare-whooping-crane-has-debut.html | Rare Whooping Crane Has Debut | True | United Press International Telephoto | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/summer-programs.html | Summer Programs | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/art-william-fuhris-figure-paintings-works-are-on-display-at-the.html | Art: William Fuhri's Figure Paintings; Works Are on Display in the World House They Show Influence of Bosch and Ensor | True | By Brian O'Doherty | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/girls-win-4-of-10-top-awards-at-24th-science-fair-in-city-young.html | Girls Win 4 of 10 Top Awards At 24th Science Fair in City; Young Scientists Exhibit Award-Winning Projects | True | The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bowman-gets-dayton-post.html | Bowman Gets Dayton Post | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/a-secret-satellite-launched-on-coast.html | A SECRET SATELLITE LAUNCHED ON COAST | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/brazil-studing-rise-of-peasant-leagues-as-concern-is-aroused-over.html | Brazil Studing Rise of Peasant Leagues as Concern Is Aroused Over Violence in Northeast Region; Country-side Aroused Security and Reform Church Presses Drive | True | By Juan de Onis Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/theatre-peterson-work-his-entertain-a-ghost-at-actors-playhouse.html | Theatre: Peterson Work; His 'Entertain a Ghost' at Actors Playhouse | True | By Howard Taubman | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-challenges-soviet-to-ban-marx-lenin-and-stalin-books-dean-chides.html | U.S. Challenges Soviet to Ban Marx, Lenin and Stalin Books; Dean Chides Zorin for Combating War Propaganda While Upholding Party Founders' Conflicting Doctrine Would Let Soviet Keep Gains Next Session Thursday Khrushchev Repudiated View | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/arts-show-is-planned-for-hartridge-school.html | Arts Show Is Planned For Hartridge School | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pamela-c-steven-prospective-bride.html | Pamela C. Steven Prospective Bride | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/building-on-5th-ave-is-sold-by-baptists.html | BUILDING ON 5TH AVE. IS SOLD BY BAPTISTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/school-writ-won-by-queens-father-his-wife-is-a-teacher-and-2.html | SCHOOL WRIT WON BY QUEENS FATHER; His Wife Is a Teacher and 2 Children Are Students | True | By Clayton Knowles | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/medical-research-aid-senator-neuberger-is-honored-by-albert.html | MEDICAL RESEARCH AID; Senator Neuberger is Honored by Albert Einstein College | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/senators-move-into-a-new-season-and-new-stadium-by-beating-tigers.html | Senators Move Into a New Season and New Stadium by Beating Tigers, 4-1; DANIELS 5-HITTER CAPTURES OPENER 44,383 Fans, Including the President, Watch Senators Win--Johnson Hits Homer A Greater Mistake Much Ado About Nothing Dangerous Situation | True | By Louis Effrat Special To the New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/gop-accuses-city-of-lie-on-rents-lawmakers-say-mrs-gabel-seeks.html | G.O.P. ACCUSES CITY OF 'LIE' ON RENTS; Lawmakers Say Mrs. Gabel Seeks Scapegoat for Rises | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bonn-says-hitlers-war-has-cost-it-625-billion.html | Bonn Says Hitler's War Has Cost It 62.5 Billion | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fashion-show-revue-today-to-aid-fund-for-2-hospitals.html | Fashion Show Revue Today To Aid Fund for 2 Hospitals | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/use-of-stimulant-on-stars-charged-3-clubs-8-players-accused-by.html | USE OF STIMULANT ON STARS CHARGED; 3 Clubs, 8 Players Accused by Italian Soccer League | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-office-construction-put-at-25-billion-here.html | New Office Construction Put at 2.5 Billion Here | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/steel-output-dropped-in-week-as-inventory-orders-dwindled.html | Steel Output Dropped in Week As Inventory Orders Dwindled | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/in-the-nation-a-test-that-could-clarify-the-brennan-decision.html | In The Nation; A Test That Could Clarify the Brennan Decision Dangling Questions Inequities Cited | True | By Arthur Krock | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ruandaurundi-talks-open.html | Ruanda-Urundi Talks Open | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/exile-group-accuses-moscow-of-exploiting-east-europeans-trade.html | Exile Group Accuses Moscow Of Exploiting East Europeans; Trade Figures Analyzed by Assembly of Captive Nations Said to Show Vast Profits for the Russians Profits Were 26.6 Per Cent Seeks to Refute Soviet | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/white-plains-house-acquired.html | White Plains House Acquired | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/music-maid-triumphs.html | Music Maid Triumphs | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/robert-samuels-helped-to-shape-onehalf-century-of-interior.html | Robert Samuels Helped to Shape One-Half Century of Interior Decorating | True | By Rita Reifphotographed By Jerome Zerbe | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pilot-strike-goes-on-st-lawrence-union-refuses-to-return-canadian.html | PILOT STRIKE GOES ON; St. Lawrence Union Refuses to Return, Canadian Aide Says | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jockey-standings.html | Jockey Standings | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dr-schwarz-here-for-antired-drive.html | DR. SCHWARZ HERE FOR ANTI-RED DRIVE | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/playoff-dates-listed-sevengame-schedule-drawn-for-stanley-cup.html | PLAY-OFF DATES LISTED; Seven-Game Schedule Drawn for Stanley Cup Hockey | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/helen-smith-married-to-lawrence-thaw-jr.html | Helen Smith Married To Lawrence Thaw Jr. | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shah-leaves-for-us-visit.html | Shah Leaves for U.S. Visit | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/deficit-at-bonneville-decline-totaled-15300000-fourth-consecutive.html | DEFICIT AT BONNEVILLE; Decline Totaled $15,300,000-- Fourth Consecutive Drop | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/greek-opposition-wins-vote.html | Greek Opposition Wins Vote | True | Special to The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/empire-champion-is-beaten.html | Empire Champion Is Beaten | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/show-here-offers-host-of-antiques.html | Show Here Offers Host Of Antiques | True | By Sanka Knox | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rail-rate-cut-sought-2-roads-would-reduce-coal-freight-costs-to.html | RAIL RATE CUT SOUGHT; 2 Roads Would Reduce Coal Freight Costs to Utility | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/3-nations-revitalize-a-union-for-europe-talks-revitalize-a-european.html | 3 Nations Revitalize A Union for Europe; TALKS REVITALIZE A EUROPEAN UNION New Difficulties | True | By Sydney Gruson Special to The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kheel-to-shun-bid-for-buckley-seat-back-from-florida-ready-to.html | KHEEL TO SHUN BID FOR BUCKLEY SEAT; Back from Florida Ready to Decline Mayor's Plea | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mayors-budget-seeks-27-billion-taxes-will-go-up-costs-to-rise.html | MAYOR'S BUDGET SEEKS 2.7 BILLION; TAXES WILL GO UP; Costs to Rise $223,748,027 to a Record-- Realty Levy May Increase 7 to 10c Largest Single Increase Charges Deceit on Aid MAYOR'S BUDGET ASKS 2.7 BILLION Shea Explains Cut Rockefeller Attacked | True | By Paul Crowell | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/may-intercede-for-others.html | May Intercede for Others | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/districting-suit-filed-in-virginia-62-reapportionment-called-unfair.html | DISTRICTING SUIT FILED IN VIRGINIA; '62 Reapportionment Called Unfair to Urban Areas Signed Saturday | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/strict-motor-chief-may-finally-win-jersey-approval.html | Strict Motor Chief May Finally Win Jersey Approval | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/caduceus-added-to-westbury-pace-false-step-and-apmat-also-in.html | CADUCEUS ADDED TO WESTBURY PACE; False Step and Apmat Also in Westbury Field of Ten | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sutro-admits-partner.html | Sutro Admits Partner | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/campbell-to-shift-roles-in-gideon-will-move-from-title-part-to.html | CAMPBELL TO SHIFT ROLES IN 'GIDEON'; Will Move from Title Part to Replace March as God Drake Will Direct Revival For "Kismet" 'The Last Flapper' Dual Bill on April 30 Notes in Brief | True | By Sam Zolotow | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ma-hanna-company-elects-new-treasurer.html | M.A. Hanna Company Elects New Treasurer | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/destinys-turn-wins.html | Destiny's Turn Wins | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/belmonte-death-called-suicide-spanish-bullfighter-said-to-have.html | BELMONTE DEATH CALLED SUICIDE; Spanish Bullfighter Said to Have Ended Life With Gun | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/text-of-rockefeller-telegram-to-cogen-on-city-aid-figures-given.html | Text of Rockefeller Telegram to Cogen on City Aid; Figures Given | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/major-houston-hotels-now-accept-negroes.html | Major Houston Hotels Now Accept Negroes | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fischer-files-suit-in-chess-default-seeks-resumption-to-match.html | FISCHER FILES SUIT IN CHESS DEFAULT; Seeks Resumption to Match Awarded to Reshevsky Refuses to Appear | True | By John Sibley | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/james-j-davis-jr.html | JAMES J. DAVIS JR. | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/text-of-affidavit-accusing-2-of-planning-court-fix-meeting-of-6.html | Text of Affidavit Accusing 2 of Planning Court Fix; Meeting of 6 Described Doctor Accused Pay-Offs Listed 'Confirmation' Cited Day in Court Wanted | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/books-of-the-times-path-to-victory-or-villainy-trod-by-the-best-and.html | Books of The Times; Path to Victory or Villainy Trod by the Best and Worst | True | By Charles Poore | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/big-maneuver-opens-president-and-shah-to-observe-marine-landing.html | BIG MANEUVER OPENS; President and Shah to Observe Marine Landing Saturday | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/charles-r-barrett-estate-lawyer-65.html | CHARLES R. BARRETT, ESTATE LAWYER, 65 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-indies-triumphs-home-side-scores-a-7wicket-victory-as-nurse.html | WEST INDIES TRIUMPHS; Home Side Scores a 7-Wicket Victory as Nurse Stars | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/good-man-signs-12-for-russian-tour-band-will-include-at-least-four.html | GOOD MAN SIGNS 12 FOR RUSSIAN TOUR; Band Will Include at Least Four More Musicians Four Made Brussels Trip | True | By Milton Bracker | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/commodities-drop-index-fell-to-832-friday-from-837-thursday.html | COMMODITIES DROP; Index Fell to 83.2 Friday From 83.7 Thursday | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ship-union-loses-arbitration-bid-asked-extension-of-pact-to.html | SHIP UNION LOSES ARBITRATION BID; Asked Extension of Pact to Isbrandtsen Subsidiary Other Points Listed Pact With Rival Approved | True | By Werner Bamberger | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/de-gaulle-weighs-call-for-election-meets-with-debre-to-review.html | DE GAULLE WEIGHS CALL FOR ELECTION; Meets With Debre to Review Victory on Algeria Accord | True | By Henry Giniger Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/roosevelt-raceway-entries-grand-circuit.html | Roosevelt Raceway Entries; GRAND CIRCUIT | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/year-put-canada-791-million-in-red.html | YEAR PUT CANADA 791 MILLION IN RED | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2-sides-in-strike-fight-injunction-shipowners-and-unions-give-views.html | 2 SIDES IN STRIKE FIGHT INJUNCTION; Shipowners and Unions Give Views to Fact-Finders | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/southern-company-raises-net-income.html | SOUTHERN COMPANY RAISES NET INCOME | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/childrens-unit-marks-50th-year-kennedy-at-bureau-fete-urges-that-us.html | CHILDREN'S UNIT MARKS 50TH YEAR; Kennedy, at Bureau Fete, Urges That U.S. Be Kept as 'a Happy Nursery' ASKS CONTINUED GAINS Cites Better Schools, More Foster Homes and Aid for Retarded as Needs | True | By Marjorie Hunter Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/french-factory-explosion-kills-16.html | French Factory Explosion Kills 16 | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/parets-ring-death-shocks-europeans-boxing-is-assailed-pictures.html | Paret's Ring Death Shocks Europeans; Boxing Is Assailed; Pictures Arouse Public | True | By Robert Daley Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/twosport-choice-weighs-on-gubner-sophomores-feats-are-outstanding.html | Two-Sport Choice Weighs on Gubner; Sophomore's Feats Are Outstanding in Both Events N.Y.U. Ace Must Hit 62 Feet in Shot or Quit Lifting | True | By Frank Litskythe New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/62-kelcey-allen-award-won-by-anta-official.html | '62 Kelcey Allen Award Won by ANTA Official | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/91day-us-bill-rate-declined-to-2720-from-2757-in-week.html | 91-Day U.S. Bill Rate Declined To 2.720% From 2.757 in Week | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/376-chenangoes-get-licenses-under-new-laws-for-port-jobs.html | 376 Chenangoes Get Licenses Under New Laws for Port Jobs | True | By John P. Callahan | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/eleventhhour-agreement.html | Eleventh-Hour Agreement | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/retirement-bill-urged-canadian-plan-would-force-senators-to-quit-at.html | RETIREMENT BILL URGED; Canadian Plan Would Force Senators to Quit at 75 | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/east-berliners-ram-wall-with-truck-and-flee-to-west.html | East Berliners Ram Wall With Truck and Flee to West | True | Special to The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/walter-schiffer-dies-partner-of-newborg-co-brokerage-firm-was-51.html | WALTER SCHIFFER DIES; Partner of Newborg &. Co., Brokerage Firm, Was 51 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/accusation-stirs-scarsdale-board-red-ties-laid-to-member-he-says-he.html | ACCUSATION STIRS SCARSDALE BOARD; Red Ties Laid to Member-- He Says He Will Sue | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/turnover-heavy-on-london-board-industrials-tobaccos-lead-a-general.html | TURNOVER HEAVY ON LONDON BOARD; Industrials, Tobaccos Lead a General Advance AMSTERDAM FRANKFURT ZURICH MILAN PARIS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dysentery-grows-in-germany.html | Dysentery Grows in Germany | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kennedy-role-is-filled-cliff-robertson-to-portray-president-as-navy.html | KENNEDY ROLE IS FILLED; Cliff Robertson to Portray President as Navy Officer | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/eintracht-slates-world-tour.html | Eintracht Slates World Tour | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/necchielna-promotes-unit-head-to-new-post.html | Necchi-Elna Promotes Unit Head to New Post | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/estes-receiver-acts-confers-with-us-officials-on-grain-warehouses.html | ESTES RECEIVER ACTS; Confers With U.S. Officials on Grain Warehouses | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/governor-wishes-yanks-well.html | Governor Wishes Yanks Well | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/harold-lamb-69-historian-is-dead-biographer-of-great-names-of-the.html | HAROLD LAMB, 69, HISTORIAN, IS DEAD; Biographer of Great Names of the Past Was Novelist Wrote 'New Found World' | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/carolina-county-plans-bond-issue-guilford-to-sell-5000000-of-school.html | CAROLINA COUNTY PLANS BOND ISSUE; Guilford to Sell $5,000,000 of School Obligations Michigan University Michigan Incinerator Authority Florida Development Commission. Decatur, Ala. Huntington, W.Va. Carter County, Tenn. California School Districts | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/howard-stores-director.html | Howard Stores Director | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/frank-chamers-engineer-was-53-head-of-strategic-materials.html | FRANK CHAMERS, ENGINEER, WAS 53; Head of Strategic Materials Corporation Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/settlements-need-support.html | Settlements Need Support | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2-gis-in-vietnam-died-in-an-ambush-team-of-4-fought-half-hour-in-trap.html | 2 G.I.'S IN VIETNAM DIED IN AN AMBUSH; Team of 4 Fought Half Hour In Trap Near Village | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tulane-is-enjoined-court-bars-the-school-from-keeping-out-negroes.html | TULANE IS ENJOINED; Court Bars the School From Keeping Out Negroes | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/cruchmen-begin-talks-on-merger-4-groups-discuss-unity-plan.html | CRUCHMEN BEGIN TALKS ON MERGER; 4 Groups Discuss Unity Plan in Goodwill Atmosphere Proposed by Dr. Blake | True | By George Dugan Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/power-halted-in-syracuse.html | Power Halted in Syracuse | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/wins-radio-sold-to-westinghouse-price-of-station-is-reported.html | WINS RADIO SOLD TO WESTINGHOUSE; Price of Station Is Reported at About $10 Million Programs May Compete Miscellaneous News | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mrs-kennedy-back-in-capital.html | Mrs. Kennedy Back in Capital | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/thant-names-linner-un-aide-going-to-brussels-for-liaison-on-congo.html | THANT NAMES LINNER; U.N. Aide Going to Brussels for Liaison on Congo | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/aluminum-concern-pares-board-to-3.html | Aluminum Concern Pares Board to 3 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/strike-could-cost-jobs-of-teachers-but-they-say-condomwadlin-law-is.html | STRIKE COULD COST JOBS OF TEACHERS; But They Say Condon-Wadlin Law Is Unconstitutional Union Leaders Jailed Feinberg Law Cited Sunday Work Protested Must Act Within 10 Days Bus Drivers Dismissed | True | By Peter Kihss | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rca-attorney-made-staff-vice-president.html | R.C.A. Attorney Made Staff Vice President | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/seller-of-solutions-to-contests-indicted-for-evasion-of-taxes.html | Seller of Solutions to Contests Indicted for Evasion of Taxes | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tower-in-brooklyn-for-bridge-is-begun.html | TOWER IN BROOKLYN FOR BRIDGE IS BEGUN | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/soviet-notes-gagarin-flight.html | Soviet Notes Gagarin Flight | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/insurance-rate-is-cut-fees-for-congo-trade-reduced-by-london.html | INSURANCE RATE IS CUT; Fees for Congo Trade Reduced By London Underwriters | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/temple-u-paper-is-winner.html | Temple U. Paper is Winner | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/oklahoma-picks-coach-stevens-of-south-carolina-to-direct-sooner.html | OKLAHOMA PICKS COACH; Stevens of South Carolina to Direct Sooner Basketball | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/city-aide-warns-on-loss-of-beach-dissents-as-plan-unit-votes.html | CITY AIDE WARNS ON LOSS OF BEACH; Dissents as Plan Unit Votes Housing in Rockaways Issues Dissenting Report Developer Owns Half | True | By Charles G. Bennett | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball; American League National League TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/henry-w-zadikoff.html | HENRY W. ZADIKOFF | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/leading-ladies-prefer-direction-by-men-womans-world-or-not.html | Leading Ladies Prefer Direction By Men, Woman's World or Not | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mets-enjoy-last-of-their-days-as-unknown-quantity-in-majors-ashburn.html | Mets Enjoy Last of Their Days As Unknown Quantity in Majors; Ashburn Waxes Nostalgic Hodges Homer Conscious Christopher Is Optioned | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sharon-steel-corp.html | Sharon Steel Corp. | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ford-is-selected-to-oppose-hoeft-lopez-will-start-in-left-for-yanks.html | FORD IS SELECTED TO OPPOSE HOEFT; Lopez Will Start in Left for Yanks Instead of Berra Maris and Mantle Ready Berra on the Bench | True | By John Drebinger | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ecuador-seizes-9-in-revolt.html | Ecuador Seizes 9 in Revolt | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/gromyko-may-see-tito-russian-official-is-expected-in-yugoslavia.html | GROMYKO MAY SEE TITO; Russian Official Is Expected in Yugoslavia Next Week | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/condition-of-injured-fighter-becomes-stabilized-somewhat-hansaker.html | Condition of Injured Fighter Becomes Stabilized Somewhat; Hansaker Remains on Critical List, However, and Fails to Talk During Day | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/un-group-deadlocked-on-defining-aggression.html | U.N. Group Deadlocked On Defining Aggression | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tactful-money-man-william-francis-shea-suits-simply-tailored.html | Tactful Money Man William Francis Shea; Suits Simply Tailored Musical Chairs | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/falconbridge-nickel.html | FALCONBRIDGE NICKEL | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pentagon-chided-about-contracts-house-group-notes-awards-to-brokers.html | PENTAGON CHIDED ABOUT CONTRACTS; House Group Notes Awards to Brokers, Not Builders One Secret Item | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/oil-talks-adjourned.html | Oil Talks Adjourned | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shelter-help-offered-state-prepared-to-give-all-the-information.html | SHELTER HELP OFFERED; State Prepared to Give 'All' the Information Necessary | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/25-school-boards-to-replace-54-here.html | 25 SCHOOL BOARDS TO REPLACE 54 HERE | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/oran-curbs-papers.html | Oran Curbs Papers | True | By Robert C. Doty Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/securities-dealers-fill-two-posts.html | Securities Dealers Fill Two Posts | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/broadway-group-fills-post.html | Broadway Group Fills Post | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/chicago-egg-prices-mixed.html | Chicago Egg Prices Mixed | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/people.html | People | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/emotional-factors-noted-in-accidents.html | EMOTIONAL FACTORS NOTED IN ACCIDENTS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ship-lines-seek-new-conference-wider-membership-is-goal-in-the.html | SHIP LINES SEEK NEW CONFERENCE; Wider Membership Is Goal in the Caribbean Trade Some Lines Never Joined Agents' Fee Usually 10% | True | By Joseph Carter | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/righthander-kennedy-good-pitch-no-field-opens-baseball-season.html | Right-Hander Kennedy (Good Pitch, No Field) Opens Baseball Season; President's Pitch Opens Season But He Bobbles High Pop Foul A Change of Pace | True | By E.w. Kenworthy Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/wood-field-and-stream-new-ranges-in-metropolitan-area-give.html | Wood, Field and Stream; New Ranges in Metropolitan Area Give Trapshooters a Chance to Roam a Bit | True | By Oscar Godbout | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/phillies-triumph-over-reds-124-dalrymple-and-don-demeter-connect-in.html | PHILLIES TRIUMPH OVER REDS, 12-4; Dalrymple and Don Demeter Connect in 15-Hit Attack | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tv-colonel-glenns-drama-retold-full-tension-in-crisis-of-reentry.html | TV: Colonel Glenn's Drama Retold; Full Tension in Crisis of Re-Entry Revealed Two Networks Show Official Flight Film | True | By Jack Gould | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/homemaker-unit-will-be-assisted-by-feteon-may-7-dinner-dance-to.html | Homemaker Unit Will Be Assisted By Feteon May 7; Dinner Dance to Help Serve Here That Cares for Children | True | Whitestone | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/45-nursing-homes-to-lose-licenses-mangum-says-their-closing-under.html | 45 NURSING HOMES TO LOSE LICENSES; Mangum Says Their Closing Under New City Rule Will Bring Acute Shortage Two Agree to Close Many Patients on Relief | True | By Charles Grutzner | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/du-pond-reports-2-sales-records-volume-in-first-period-and-march.html | DU POND REPORTS 2 SALES RECORDS; Volume in First Period and March Rose to Peaks-- Earnings Improved | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/malaya-spurs-college-canadians-to-help-found-unit-for-teachers.html | MALAYA SPURS COLLEGE; Canadians to Help Found Unit for Teachers | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-yugoslav-censorship.html | The Yugoslav Censorship | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-dodgers-settle-down-at-last-in-chavez-ravine.html | The Dodgers Settle Down at Last in Chavez Ravine | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/executives-named-in-realty-merger.html | Executives Named in Realty Merger | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/national-hockey-league.html | National Hockey League | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2-brothers-guilty-in-280000-swindle.html | 2 BROTHERS GUILTY IN $280,000 SWINDLE | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/houdry-chemical-picks-chief-of-new-division.html | Houdry Chemical Picks Chief of New Division | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ehrenburg-hails-us-writers.html | Ehrenburg Hails U.S. Writers | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/corn-futures-dip-on-grain-market-oldcrop-contracts-lose-almost-3ca.html | CORN FUTURES DIP ON GRAIN MARKET; Old-Crop Contracts Lose Almost 3 c a Bushel | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mme-bonnet-memorial-set.html | Mme. Bonnet Memorial Set | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/101-pedestrians-killed-in-the-city-since-jan-1.html | 101 Pedestrians Killed In the City Since Jan. 1 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-general-finance-chief.html | New General Finance Chief | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-shah-of-iran.html | The Shah of Iran | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/general-gets-new-assignment.html | General Gets New Assignment | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/old-diary-sheds-light-on-raleigh-reveals-essex-as-godfather-of-son.html | OLD DIARY SHEDS LIGHT ON RALEIGH; Reveals Essex as Godfather of Son of Sir Walter by a Secret Marriage WEDDING BIKED QUEEN Journal Found in Woodshed Work of Bride's Brother -- Becomes Basis of Book Work Begun in 1578 Spelled Name Differently | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/money.html | Money | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/advertising-telephone-a-versatile-medium-postal-rates-watched.html | Advertising Telephone a Versatile Medium; Postal Rates Watched Clients Are Varied Interruptions Public Interest Ads Ad Revenue | True | By Peter Bart | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/casals-outlines-a-peace-crusade-cellist-plans-2-year-world-tour-as-a.html | CASALS OUTLINES A PEACE CRUSADE; 'Cellist Plans 2-Year World Tour as a Conductor Seeks to Aid Liberty To Come to New York | True | By Lawrence E. Davies Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mt-carroll-team-takes-abc-lead.html | MT. CARROLL TEAM TAKES A.B.C. LEAD | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/two-ways-offered-to-clean-oily-hair.html | Two Ways Offered To Clean Oily Hair | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/brunswick-strike-ends-machinists-accept-twoyear-pact-with-michigan.html | BRUNSWICK STRIKE ENDS; Machinists Accept Two-Year Pact With Michigan Concern | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/syrian-army-extends-rule.html | Syrian Army Extends Rule | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/red-cross-is-flooded-broken-main-puts-six-feet-of-water-in.html | RED CROSS IS FLOODED; Broken Main Puts Six Feet of Water in Headquarters | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/packaging-curbs-urged-by-senator-hart-calls-for-legislation-in-talk.html | PACKAGING CURBS URGED BY SENATOR; Hart Calls for Legislation in Talk to Industry Group Self-Regulation Doubted PACKAGING CURBS URGED BY SENATOR W.K. Grace Displays | True | By William M. Freeman the New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/thompson-stops-off-in-bonn.html | Thompson Stops Off in Bonn | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/cartruck-crash-kills-man-hackensack-nj-april.html | Car-Truck Crash Kills Man HACKENSACK, N.J., April | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/europeans-outline-satellite-tv-plans.html | EUROPEANS OUTLINE SATELLITE TV PLANS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/auric-will-head-operas-in-paris.html | Auric Will Head Operas in Paris | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/theatre-today.html | Theatre Today | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/6-brazilian-cities-raise-12990000.html | 6 BRAZILIAN CITIES RAISE $12,990,000 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/arrests-sought-in-ship-dispute.html | Arrests Sought in Ship Dispute | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/stock-of-lerner-sought.html | Stock of Lerner Sought | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/moslem-to-head-force.html | Moslem to Head Force | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-cards.html | The Cards | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/trap-is-charged-in-court-fix-case-trap-is-charged-in-courtfix-case.html | 'Trap' Is Charged In Court Fix Case; 'TRAP' IS CHARGED IN COURT-FIX CASE Sentence Reduced 'Trap' Alleged $15,000 Pay-Off Described Justice Not Mentioned | True | By James P. McCaffrey | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/hospital-aides-in-stamford-set-benefit-april-24-st-josephs.html | Hospital Aides In Stamford Set Benefit April 24; St. Joseph's Auxiliary to Hold a Luncheon and Style Show | True | John Walte | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rep-judd-plans-to-quit-politics-served-minnesota-for-10-terms.html | Rep. Judd Plans to Quit Politics; Served Minnesota for 10 Terms; Republican, a Former Medical Missionary in China--He Faces a Party Draft | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/peninsular-metal-shift-set.html | Peninsular Metal Shift Set | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/woman-jailed-in-theft-bank-executive-gets-3-years-for-embezzling.html | WOMAN JAILED IN THEFT; Bank Executive Gets 3 Years for Embezzling $318,000 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/pipers-set-back-steers-106102-barnett-is-star-as-victors-capture.html | PIPERS SET BACK STEERS, 106-102; Barnett Is Star as Victors Capture A.B.L. Crown | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/some-radiations-found-helpful-in-lessening-effects-of-others-small.html | Some Radiations Found Helpful In Lessening Effects of Others; Small Radar Waves Curb X-Ray Harm in Animals--Gravity Stress in Space Flight Also Called Protective | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/black-starr-sells-its-building-to-bank.html | BLACK, STARR SELLS ITS BUILDING TO BANK | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/felix-graham-aide-of-engineering-firm.html | FELIX GRAHAM, AIDE OF ENGINEERING FIRM | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/lisbon-students-in-mourning.html | Lisbon Students in 'Mourning' | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-hails-french-vote-rusk-says-referendum-could-help-relations-with.html | U.S. HAILS FRENCH VOTE; Rusk Says Referendum Could Help Relations With Arabs | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dudley-a-voorhees-sr.html | DUDLEY A. VOORHEES SR. | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-cellist-moves-russians-to-tears.html | 'U.S.' CELLIST MOVES RUSSIANS TO TEARS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tel-aviv-and-seoul-set-ties.html | Tel Aviv and Seoul Set Ties | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2d-area-in-pacific-marked-for-tests-highaltitude-blasts-likely-at.html | 2D AREA IN PACIFIC MARKED FOR TESTS; High-Altitude Blasts Likely at Johnston Island Site U.S. Sets Up Second Atomic Test Area in Pacific Variable Radius Oahu Out of Area Protest by Japan U.S. Rejection Indicated Fall-Out Watch | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/edie-adams-stars.html | Edie Adams Stars | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/nlrb-wins-test-in-supreme-court-lower-bench-told-to-review-voiding.html | N.L.R.B. WINS TEST IN SUPREME COURT; Lower Bench Told to Review Voiding of Board's Ruling New Yardstick Suggested | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/goulart-starts-mexican-visit.html | Goulart Starts Mexican Visit | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/explorers-medal-is-given-to-glenn.html | EXPLORERS' MEDAL IS GIVEN TO GLENN | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/more-news-media-urged-by-unesco.html | MORE NEWS MEDIA URGED BY UNESCO | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/italian-entry-at-cannes-listed.html | Italian Entry at Cannes Listed | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/american-exchange-puts-costs-of-reorganizing-at-725000-warning-on.html | American Exchange Puts Costs Of Reorganizing at $725,000; Warning on Discipline EXCHANGE NOTES COST OF CHANGES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/norman-r-althauser-is-dead-retired-alcoa-controller-65.html | Norman R. Althauser Is Dead; Retired Alcoa Controller, 65 | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-york-exchange-nominates-henry-watts-jr-as-chairman-former-vice.html | New York Exchange Nominates Henry Watts Jr. as Chairman; Former Vice Chairman Has Been Filling Top Post Since Bidwell Quit WATTS PROPOSED FOR BIDWELL POST Governors Nominated Strong Market Predicted | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/floating-village-considered.html | 'Floating Village' Considered | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/business-criticized-on-us-trade-loss.html | BUSINESS CRITICIZED ON U.S. TRADE LOSS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/griffith-visits-virgin-islands.html | Griffith Visits Virgin Islands | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/nuxhall-to-angels-as-land-mdevitt.html | NUXHALL TO ANGELS; AS LAND M'DEVITT | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/cotton-prices-lost-early-firm-trend.html | COTTON PRICES LOST EARLY FIRM TREND | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-side-story-wins-oscar-as-best-film-also-gets-9-others-sophia.html | 'West Side Story' Wins Oscar as Best Film; Also Gets 9 Others --Sophia Loren and Schell Honored Abby Mann a Winner Points Up Contrast | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kansas-city-wins-suit-law-barring-discrimination-by-hotels-and.html | KANSAS CITY WINS SUIT; Law Barring Discrimination by Hotels and Cafes Is Upheld | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/19-held-in-alabama-after-store-sitins.html | 19 HELD IN ALABAMA AFTER STORE SIT-INS | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-meeting-set-members-summoned-to-4-pm-session-to-decide-course.html | NEW MEETING SET; Members Summoned to 4 P.M. Session to Decide Course False Reports Charged TEACHERS AGREE TO DELAY STRIKE Package Deal Sought Wagner School Statement | | By Leonard Buder | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/defense-air-need-stressed.html | Defense Air Need Stressed | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/max-s-herrman.html | MAX S. HERRMAN | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jailed-prelate-iii-in-red-china.html | Jailed Prelate III in Red China | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/yanks-and-dodgers-favored.html | Yanks and Dodgers Favored | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/president-is-cited-for-overseas-aid.html | PRESIDENT IS CITED FOR OVERSEAS AID | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/greece-is-floating-an-internal-loan.html | GREECE IS FLOATING AN INTERNAL LOAN | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/size-of-de-gaulle-victory-shocks-french-in-algeria-gloom-replaces.html | Size of de Gaulle Victory Shocks French in Algeria; Gloom Replaces Confidence Doubt Is Growing ALGERIA'S FRENCH SHOCKED BY VOTE Violence Is Defended | | By Henry Tanner Special To The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/board-calls-hearing-on-35pound-budget.html | Board Calls Hearing On 35-Pound Budget | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mnamara-wary-of-armed-aid-cut-he-and-lemnitzer-see-no-reduction-in.html | M'NAMARA WARY OF ARMED AID CUT; He and Lemnitzer See No Reduction in Red Threat Support Aid Request | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/airline-25-years-old-transcanada-has-carried-more-than-28000000.html | AIRLINE 25 YEARS OLD; Trans-Canada Has Carried More Than 28,000,000 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shah-gives-land-to-522.html | Shah Gives Land to 522 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/restaurant-on-review-la-cremaillere-is-among-the-best-quality.html | Restaurant On Review; La Cremaillere Is Among the Best Quality Varies Vins du Jour | True | By Craig Claiborne. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/governor-offers-to-lend-education-funds-to-city-hard-told-to-be.html | Governor Offers to Lend Education Funds to City; Hurd Told to Be Ready Budget Rise Urged GOVERNOR OFFERS AID LOAN TO CITY No Requests Made Investigation Sought 'Wrangle' Deplored | | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/uscanada-accord-on-taxes-in-effect.html | U.S.-CANADA ACCORD ON TAXES IN EFFECT | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/music-the-little-orchestra-society-opera-at-town-hall-lald-by.html | Music: The Little Orchestra Society; Opera at Town Hall Lald by Scherman 'Ariadne auf Naxos' Offered in Concert | True | By Harold C. Schonberg | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-cast2.html | The Cast(2) | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/books-today-general.html | Books Today; General | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sidelights-cigarette-shares-dealt-setback-boxcar-buildup-gaslight.html | Sidelights; Cigarette Shares Dealt Setback Boxcar Build-Up Gaslight Vogue Earnings Stymied Bulls on the Brain Perplexed Stockholder | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-to-seek-release-of-2.html | U.S. to Seek Release of 2 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/chrysler-approves-turbinecar-design.html | CHRYSLER APPROVES TURBINE-CAR DESIGN | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/river-pact-stirs-ottawa-dispute-liberals-fail-in-bid-to-start-a.html | RIVER PACT STIRS OTTAWA DISPUTE; Liberals Fail in Bid to Start a Debate in Commons Disputes Justice Chief Scores 'Arbitrary Decision' Niagara Request Dropped | | By Tania Long Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/critic-at-large-publication-of-state-department-papers-on-china-of.html | Critic at Large; Publication of State Department Papers on China of 1943 Evokes Reflections | True | By Brooks Atkinson | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/guiana-budget-scored-leader-who-opposes-jagan-asks-more.html | GUIANA BUDGET SCORED; Leader Who Opposes Jagan Asks More Demonstrations | | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/studebaker-gives-daring-car-plan-will-offer-avanti-radically-styled.html | STUDEBAKER GIVES 'DARING' CAR PLAN; Will Offer Avanti, Radically Styled Sports Coupe Designed By Loewy No Fins on the Avanti | | By Joseph C. Ingraham | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/topics-centennial-of-a-new-yorker.html | Topics; Centennial of a New Yorker | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/15-clerics-freed-in-jackson-case-rockefellers-soninlaw-in.html | 15 CLERICS FREED IN JACKSON CASE; Rockefeller'S Son-in-Law in Anti-Segregation Group | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/residence-guide.html | Residence Guide | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/departmental-budget-totals-set-up-by-the-mayor.html | Departmental Budget Totals Set Up by the Mayor | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rule-changes-proposed.html | Rule Changes Proposed | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/architects-back-cadman-project-city-commission-reserves-decision-on.html | ARCHITECTS BACK CADMAN PROJECT; City Commission Reserves Decision on Plan | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/allen-r-hallock.html | ALLEN R. HALLOCK | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/utility-head-asks-rise-in-tax-credit-action-to-spur-investment-is.html | UTILITY HEAD ASKS RISE IN TAX CREDIT; Action to Spur Investment Is Urged in Senate Inquiry | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-dead-in-laos-identified.html | U.S. Dead in Laos Identified | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ge-scientist-is-named-an-adviser-to-hodges.html | G.E. Scientist Is Named An Adviser to Hodges | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/emerson-beats-laver-in-3-sets-and-wins-florida-tennis-final.html | Emerson Beats Laver in 3 Sets And Wins Florida Tennis Final | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bank-looting-fails-safecrackers-in-dublin-stop-inches-away-from.html | BANK LOOTING FAILS; Safecrackers in Dublin Stop Inches Away From $56,000 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dr-ernest-meili.html | DR. ERNEST MEILI | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/house-gop-aims-to-talk-all-night-gets-15-hours-of-floor-time-to.html | HOUSE G.O.P. AIMS TO TALK ALL NIGHT; Gets 15 Hours of Floor Time To Decry Administration Erasing a 'Snow Job' | True | By Cp. Trussell Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/soviet-sets-indonesia-aid.html | Soviet Sets Indonesia Aid | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/calendar.html | Calendar | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/yanks-seeking-27th-flag-open-season-today-against-orioles-at.html | Yanks, Seeking 27th Flag, Open Season Today Against Orioles at Stadium; Houk and Co. Get City Hall's Vote | True | The New York Times | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/parley-on-aged-begun-ribicoff-urges-mobilizing-of-older-persons.html | PARLEY ON AGED BEGUN; Ribicoff Urges Mobilizing of Older Persons' Talents | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/poles-fine-us-man-for-currency-deal.html | POLES FINE U.S. MAN FOR CURRENCY DEAL | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/seven-us-divers-home-from-cuba-toll-of-treatment-as-guests-of.html | SEVEN U.S. DIVERS HOME FROM CUBA; Tell of Treatment as Guests of Castro After Capture Boat Ran Aground | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/joint-tax-returns-study-examines-some-accounting-problems-posed-by.html | Joint Tax Returns; Study Examines Some Accounting Problems Posed by Marital Strife Duress Hard to Prove NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/palmers-money-winnings.html | Palmer's Money-Winnings | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bergen-freeholders-honored.html | Bergen Freeholders Honored | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-to-blame-soviet.html | West to Blame Soviet | True | By Drew Middleton Special To The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-gets-laotian-note-envoy-gives-message-from-king-to-kennedy-on.html | U.S. GETS LAOTIAN NOTE; Envoy Gives Message From King to Kennedy on Rift | True | Special to The New York Times. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/91-cubans-move-to-coast.html | 91 Cubans Move to Coast | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/u-of-michigan-gets-loan.html | U. of Michigan Gets Loan | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kratz-rides-fine-new-to-7840-victory-payoff-in-feature-at-laurel.html | Kratz Rides Fine New to $78.40 Victory Pay-Off in Feature at Laurel Track; REYNOLDS FILLY LEADS FIELD OF 9 Fine News Wins by 3/4 of a Length From Cresswood Dottie on Late Drive | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/brenhouse-owed-taxes-1900000-us-claims-against-slain-man-are-found.html | BRENHOUSE OWED TAXES; $1,900,000 U.S. Claims Against Slain Man are Found | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/campbell-named-yale-coach.html | Campbell Named Yale Coach | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/childrens-shop-has-custom-styles-fashions-at-the-green-frog-often.html | Children's Shop Has Custom Styles; Fashions at the Green Frog Often Include Hand Embroidery Mexican Fisherman's Shirt Is Copied for a Dress Version | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ama-names-health-aide.html | A.M.A. Names Health Aide | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/how-to-succeed-to-be-cited.html | 'How to Succeed' to Be Cited | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/paul-h-arthur-67-a-lawyer-since-21.html | PAUL H. ARTHUR, 67, A LAWYER SINCE '21 | True | | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-10 | 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/miss-anne-hill-debutante-of-59-will-be-married-she-becomes-engaged.html | Miss Anne Hill, Debutante of '59, Will Be Married; She Becomes Engaged to Austin Taliaferro --Wedding in June | True | Leonard L. Greif Jr. | 1990-02-05 | RE0000470119 | RE0000470119 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/uniform-markers-for-traffic-backed-at-experts-parley.html | Uniform Markers for Traffic Backed At Experts' Parley | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/barnard-dedicates-new-reid-dormitory.html | BARNARD DEDICATES NEW REID DORMITORY | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/raymond-s-coll-honolulu-editor-exchief-of-advertiser-dies-fought.html | RAYMOND S. COLL, HONOLULU EDITOR; Ex-Chief of Advertiser Dies -- Fought for Statehood | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/evading-the-arabisrael-issue.html | Evading the Arab-Israel Issue | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/textile-pact-backed-5000-workers-vote-in-support-of-berkshire.html | TEXTILE PACT BACKED; 5,000 Workers Vote in Support of Berkshire Hathaway Terms | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ireland-presents-a-record-budget.html | IRELAND PRESENTS A RECORD BUDGET | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reaction-in-algeria.html | Reaction in Algeria | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/bengurion-assails-us-on-vote-in-un-israel-assails-us-on-un-vote-he.html | Ben-Gurion Assails U.S. on Vote in U.N.; ISRAEL ASSAILS U.S. ON U.N. VOTE; He Charges Revision Ben Bella Threat Reported | True | By Lawrence Fellows Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/kenyatta-takes-office.html | Kenyatta Takes Office | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nlrb-held-repealing-law.html | N.L.R.B. Held Repealing Law | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cp-snow-risks-an-eye-delays-surgery-for-speech-despite-medical.html | C.P. SNOW RISKS AN EYE; Delays Surgery for Speech Despite Medical Advice | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/bronx-hospitals-planning-merger-lebanon-and-bronx-to-offer-joint.html | BRONX HOSPITALS PLANNING MERGER; Lebanon and Bronx to Offer Joint Health Programs Plan New Programs | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/government-of-technicians-set-for-syria-military-chief-says-general.html | Government of Technicians' Set For Syria, Military Chief Says; General Asserts It Will Study Vital Problems and Prepare a Constitutional Regime | True | By Dana Adams Schmidt Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/urethane-institute-formed.html | Urethane Institute Formed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-orleans-pupils-seek-private-class.html | NEW ORLEANS PUPILS SEEK PRIVATE CLASS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/international-shoe-elects-2.html | International Shoe Elects 2 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/albert-george-rock.html | ALBERT GEORGE ROCK | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/leafs-take-hockey-opener-toronto-sextet-beats-hawks-41-leafs-take.html | Leafs Take Hockey Opener; TORONTO SEXTET BEATS HAWKS, 4-1 Leafs Take 1-0 Lead Over Defenders in Final Series for Stanley Cup Hawks Are Disorganized Brawl Marks Game | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/20-students-seized-in-ecuador.html | 20 Students Seized in Ecuador | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/stocks-in-london-show-small-rise-profit-taking-pares-early.html | STOCKS IN LONDON SHOW SMALL RISE; Profit Taking Pares Early Gains-- Index Up 2.1 AMSTERDAM FRANKFURT ZURICH MILAN PARIS | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/six-areas-selected-for-welfare-study.html | SIX AREAS SELECTED FOR WELFARE STUDY | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/as-subdue-twins-42-cimoli-hits-3run-home-run-before-21012-fans.html | A'S SUBDUE TWINS, 4-2; Cimoli Hits 3-Run Home Run Before 21,012 Fans | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/david-rosner.html | DAVID ROSNER | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/robert-kennedy-debates-ervin-on-literacy-tests-calls-them-chief.html | Robert Kennedy Debates Ervin on Literacy Tests; Calls Them Chief Device to Keep Negro From Voting in the South+ Senator Fights Bill to Curb Such Abuses ROBERT KENNEDY AND ERVIN CLASH | True | By Anthony Lewis. Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/usbritish-statement-on-test-ban.html | U.S.-British Statement on Test Ban | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wide-effect-seen-kefauver-and-justice-department-plan-to-press.html | WIDE EFFECT SEEN; Kefauver and Justice Department Plan to Press Studies Kefauver Vows Inquiry KENNEDY ANGERED OVER STEEL RISE | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/charlotte-nc-hotel-sold.html | Charlotte, N.C., Hotel Sold | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hw-van-loon-becomes-fiance-of-helen-farr-grandson-of-the-writer-to.html | H.W van Loon Becomes Fiance of Helen Farr; Grandson of the Writer to Marry a Graduate Student in Economics | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/pilot-inquiry-slated-st-lawrence-strike-is-cited-by-official-in.html | PILOT INQUIRY SLATED; St. Lawrence Strike Is Cited by Official in Ottawa | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/radiation-belts-pose-new-puzzle-theories-fail-to-tell-how-outer.html | RADIATION BELTS POSE NEW PUZZLE; Theories Fail to Tell How Outer Ring Is Replenished Gave Russians Credit Some Avoid Debate Data Record Set | True | By Walter Sullivanthe New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/first-macarthur-medal-awarded-to-namesake.html | First MacArthur Medal Awarded to Namesake | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/clinton-robinson-of-carborundum-president-since-1952-dies-exarmy.html | CLINTON ROBINSON OF CARBORUNDUM; President Since 1952 Dies --Ex-Army Major General | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/injured-fighter-off-critical-list-fund-started-for-hunsaker-who-got.html | INJURED FIGHTER OFF CRITICAL LIST; Fund Started for Hunsaker, Who Got $165 for Bout | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/governor-calls-womens-jobs-challenge-to-state-education.html | Governor Calls Women's Jobs Challenge to State Education | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/alco-in-india-deal-concern-to-help-establish-diesel-locomotive.html | ALCO IN INDIA DEAL; Concern to Help Establish Diesel Locomotive Works | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/paperboard-output-146-over-61-rate.html | PAPERBOARD OUTPUT 14.6% OVER '61 RATE | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cohen-jury-disagrees-gambler-wins-a-mistrial-in-murderconspiracy.html | COHEN JURY DISAGREES; Gambler Wins a Mistrial in Murder-Conspiracy Case | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/crafts-on-view.html | Crafts on View | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/un-sets-aid-plan-social-council-urges-steps-to-speed.html | U.N. SETS AID PLAN; Social Council Urges Steps to Speed Industrialization | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/william-f-jensen.html | WILLIAM F. JENSEN | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-public-building-backed.html | New Public Building Backed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/but-early-gains-are-pared-a-bit-governments-are-generally-firm-and.html | BUT EARLY GAINS ARE PARED A BIT; Governments Are Generally Firm and Inactive-- Municipals Strong Pricing Spurs Market New Bills Quoted | True | By Paul Heffernan | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/blood-gifts-set-today-collections-are-due-at-va-city-college-and.html | BLOOD GIFTS SET TODAY; Collections Are Due at V.A., City College and Airline | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/4th-williams-tour-set-us-aide-to-visit-10-african-countriesleaves.html | 4TH WILLIAMS TOUR SET; U.S. Aide to Visit 10 African Countries--Leaves Friday | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/exiles-see-castro-on-ransom-offer-talks-for-captives-release-held.html | EXILES SEE CASTRO ON RANSOM OFFER; Talks for Captives' Release Held 'Very Satisfactory' Mission Is Expedited | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/measure-opens-season-in-britain-shakespeare-theatre-starts-in.html | 'MEASURE' OPENS SEASON IN BRITAIN; Shakespeare Theatre Starts in Stratford-on-Avon | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/20-million-issue-sold-by-utility-northern-indiana-co-places-4-38.html | 20 MILLION ISSUE SOLD BY UTILITY; Northern Indiana Co. Places 4 3/8 Bonds at 100.82 Bid Livingston Oil Company Dynascan Corporation Brentwood Financial Corp. Conductron Corp. COMPANIES OFFER SECURITIES ISSUES Vassar Corporation Littelfuse, Inc. Oxford Finance | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/books-of-the-times-in-love-with-a-piano-much-stiffnecked-talk.html | Books of The Times; In Love With a Piano Much Stiff-Necked Talk | True | By Thomas Laskgion Mill | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/television-special-event-other-programs-feature-films-daytime.html | TELEVISION; SPECIAL EVENT OTHER PROGRAMS FEATURE FILMS DAYTIME EVENING | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/syracuse-expects-gain.html | Syracuse Expects Gain | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2-die-in-jet-bomber-crash.html | 2 Die in Jet Bomber Crash | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/white-sox-defeat-angels-in-9th-21.html | WHITE SOX DEFEAT ANGELS IN 9TH, 2-1 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lane-urges-debate-on-nuclear-testing.html | LANE URGES DEBATE ON NUCLEAR TESTING | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/child-to-mrs-chisholm.html | Child to Mrs. Chisholm | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/top-navy-air-cadet-named.html | Top Navy Air Cadet Named | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fair-sees-pieta-as-top-feature-statue-by-michelangelo-is-expected.html | FAIR SEES 'PIETA' AS TOP FEATURE; Statue by Michelangelo Is Expected to Draw Millions at World Exposition SPELLMAN'S AID HAILED Cardinal Credits Pope and Bids Opponents of Move Be 'More Generous' Some Fear Damage Tolerance Asked | True | By Gay Talese | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/united-aircraft-elects.html | United Aircraft Elects | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brokers-borrowings-rise.html | Brokers' Borrowings Rise | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-cruden-jr-has-child.html | Mrs. Cruden Jr. Has Child | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/pupils-advised-to-attend-class-extra-police-due-on-school-duty.html | Pupils Advised to Attend Class; Extra Police Due on School Duty | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2600-payroll-stolen-in-burglarproof-bag.html | $2,600 Payroll Stolen In Burglar-Proof Bag | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/benedictus-emil-niese.html | BENEDICTUS EMIL NIESE | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/negro-colleges-will-be-assisted-at-fete-april-25-32-schools-in.html | Negro Colleges Will Be Assisted At Fete April 25; 32 Schools in South to Benefit From Dinner at the Carlton House | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-eleanor-stewart-wed.html | Mrs. Eleanor Stewart Wed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sale-of-handkerchiefs-no-bluelaw-violation.html | Sale of Handkerchiefs No 'Blue-Law' Violation | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/packaging-exhibit-draws-vast-crowd.html | PACKAGING EXHIBIT DRAWS VAST CROWD | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/police-to-guard-rockwell-today-nazi-to-address-students-at-hunters.html | POLICE TO GUARD ROCKWELL TODAY; Nazi to Address Students at Hunter's Bronx Campus Cancellation Sought | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/macmillan-to-visit-un.html | Macmillan to Visit U.N. | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/robert-t-oldfield.html | ROBERT T. OLDFIELD | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/childrens-activities-scheduled-plays-dance-films.html | Children's Activities Scheduled; PLAYS DANCE FILMS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/democratic-triumvirate-is-named-for-queens-clancy-boyers-and-cast.html | Democratic Triumvirate Is Named for Queens; Clancy, Boyers and Castaldi Are Designated by Mayor They Will Run Party Affairs Until After Next Primary | True | By Clayton Knowles | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nationwide-insurance.html | NATIONWIDE INSURANCE | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/alien-fishing-ships-off-alaska-scored.html | ALIEN FISHING SHIPS OFF ALASKA SCORED | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/juniors-to-hold-3hour-rally-at-white-plains-on-saturday-night.html | Juniors to Hold 3-Hour Rally At White Plains on Saturday; Night Riders Rally 100-Mile Event Sunday Fieldhana at Tuxedo Field-Trial Session Set | True | By Frank M. Blunk | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/house-unit-votes-military-building.html | HOUSE UNIT VOTES MILITARY BUILDING | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sac-assays-future-gen-power-says-its-mission-must-extend-into-space.html | S.A.C. ASSAYS FUTURE; Gen. Power Says Its Mission Must Extend Into Space | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/gen-trudeau-retiring-aide-to-succeed-him.html | Gen. Trudeau Retiring; Aide to Succeed Him | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rail-mediation-effort-us-seeks-to-block-pullman-strike-starting.html | RAIL MEDIATION EFFORT; U.S. Seeks to Block Pullman Strike Starting Tomorrow | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/bank-raises-dividend.html | Bank Raises Dividend | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/grain-is-buoyed-by-new-support-nearly-all-contracts-show-gainstrade.html | GRAIN IS BUOYED BY NEW SUPPORT; Nearly All Contracts Show Gains--Trade Is Active | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/padre-island-park-is-backed.html | Padre Island Park Is Backed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/east-berlin-boy-9-leaps-to-safety-jumps-5-stories-into-a-fire-net.html | EAST BERLIN BOY, 9 LEAPS TO SAFETY; Jumps 5 Stories Into a Fire Net in West Berlin | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/clay-returning-sees-task-ended-general-due-in-us-today-with-report.html | CLAY RETURNING; SEES TASK ENDED; General Due in U.S. Today With Report That Morale in Berlin Is Improved CLAY RETURNING; SEES TASK ENDED President Agrees | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/widow-wins-plane-suit-crash-brings-250000-verdict-against-lockheed.html | WIDOW WINS PLANE SUIT; Crash Brings $250,000 Verdict Against Lockheed and G.M. | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/accounts-addenda.html | Accounts; Addenda | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/congo-unionist-cleared-lower-court-acquits-leader-seized-to-thwart.html | CONGO UNIONIST CLEARED; Lower Court Acquits Leader Seized to Thwart Strike | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/moves-are-mixed-in-world-prices-futures-close-4-points-off-to-5-up.html | MOVES ARE MIXED IN WORLD PRICES; Futures Close 4 Points Off to 5 Up After Brazilian Sale at 2.7c a Pound | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/captains-trial-on-spy-charge-opens.html | Captain's Trial on Spy Charge Opens | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lakers-set-back-celtics-117115-los-angeles-quintet-takes-21-lead-in.html | LAKERS SET BACK CELTICS, 117-115; Los Angeles Quintet Takes 2-1 Lead in Title Series | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/labor-criticizes-britains-budget-liberal-party-also-scores.html | LABOR CRITICIZES BRITAIN'S BUDGET; Liberal Party Also Scores Program--Market Rises | True | By Thomas P. Ronan Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/finns-fail-to-form-regime.html | Finns Fail to Form Regime | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lufthansa-to-fly-to-sydney.html | Lufthansa to Fly to Sydney | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/h-b-american-raises-aide.html | H & B American Raises Aide | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/labor-party-is-leading-in-election-in-jamaica.html | Labor Party Is Leading In Election in Jamaica | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/concern-on-coast-gets-space-here-deal-in-time-life-building-other.html | CONCERN ON COAST GETS SPACE HERE; Deal in Time & Life Building --Other Rentals Closed Insurance Concern to Move Park Ave. Space Taken Other Business Leases | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ethiopian-prince-is-ill.html | Ethiopian Prince Is Ill | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/washington-an-atlantic-partnership-the-next-phase-the-monnet.html | Washington; An Atlantic Partnership-- The Next Phase The Monnet Memorandum Washington's Reaction | True | By James Reston | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tax-cuts-offered-in-canadas-budget.html | TAX CUTS OFFERED IN CANADA'S BUDGET | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2-mejias-homers-help-shantz-win-colts-star-connects-with-2-man-on.html | 2 MEJIAS HOMERS HELP SHANTZ WIN; Colts' Star Connects With 2 Men On Each Time Before 25,271 Fans at Houston Smith Gets Two Hits Majors Join Texas | | By Joseph M. Sheehan Special To the New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/art-professor-finds-four-barnes-frauds.html | ART PROFESSOR FINDS FOUR BARNES FRAUDS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wb-camp-gets-post.html | W.B. Camp Gets Post | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/events-today.html | Events Today | True | Greene & Rossl | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tax-evasion-laid-to-civic-leader-us-says-magnus-dodged-81712-in.html | TAX EVASION LAID TO CIVIC LEADER; U.S. Says Magnus Dodged $81,712 in Income Levies | | By Edward Ranzal | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/de-gaulle-may-avoid-election-and-pick-premier.html | De Gaulle May Avoid Election and Pick Premier | | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/school-bus-runs-into-ditch.html | School Bus Runs Into Ditch | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/teachers-strike-today-told-they-imperil-jobs-schools-to-remain-open.html | TEACHERS STRIKE TODAY; TOLD THEY IMPERIL JOBS; SCHOOLS TO REMAIN OPEN; 5,000 PICKETS DUE Union Predicts Wide Support--Wagner Assures Parents Union Voices Confidence UNION IS WARNED OF FLOUTING LAW Superintendent Says Jobs May Be Imperiled--State Supports Borrowing Goal Is Specified Rules Suspended Offer Rejected | | By Leonard Buderthe New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-structures-point-to-the-sky.html | New Structures Point to the Sky | True | The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/harlem-boy-is-killed-playing.html | Harlem Boy Is Killed Playing | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/polaroid-color-film-to-bow-next-fall.html | Polaroid Color Film To Bow Next Fall | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/french-rates-reduced-government-move-on-notes-is-aimed-at-spurring.html | FRENCH RATES REDUCED; Government Move on Notes Is Aimed at Spurring Industry | | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fire-records-manhattan-bronx-brooklyn-queens.html | Fire Records; MANHATTAN BRONX BROOKLYN QUEENS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/french-open-trial-of-jouhaud-today.html | FRENCH OPEN TRIAL OF JOUHAUD TODAY | | Special to the New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/five-minutes-to-midnight.html | Five Minutes to Midnight | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/anne-w-blagden-engaged-to-wed-thomas-blodgatt-alumna-of-smith-and-a.html | Anne W. Blagden Engaged to Wed Thomas Blodgatt; Alumna of Smith and a Harvard Graduate Become Affianced | | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/profit-for-seized-bus-routes-foreseen-by-transit-chairman-patterson.html | Profit for Seized Bus Routes Foreseen by Transit Chairman; Patterson Points to City's Own Lines--Company Aide Cites Tax Exemptions | True | By Ralph Katzthe New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/called-catchup-company-cites-higher-cost-sincrease-first-in-4-years.html | CALLED 'CATCH-UP; Company Cites Higher Costs--Increase First in 4 Years First to Sign Accord U.S. STEEL RAISES PRICES $6 A TON McDonald Concerned U.S. Steel Officers Report Rise | | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/exhibit-a-on-lawyers-leisure-bar-group-presents-art-show.html | Exhibit A on Lawyers' Leisure Bar Group Presents Art Show | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/convicted-of-murder-li-man-had-testified-against-father-at-trial-in.html | CONVICTED OF MURDER; L.I. Man Had Testified Against Father at Trial in 1932 | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/13-british-ship-jumpers-held.html | 13 British Ship Jumpers Held | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/honorary-chairman-named.html | Honorary Chairman Named | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sarah-sage-ives-will-be-married-to-david-scully-exstudent-at-finch.html | Sarah Sage Ives Will Be Married To David Scully; Ex-Student at Finch Is Fiancee of a Lawyer --Wedding in July | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/the-allagash-wilderness.html | The Allagsh Wilderness | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/patricians-win-1311-defeat-greenwich-poloists-and-gain-8goal-final.html | PATRICIANS WIN, 13-11; Defeat Greenwich Poloists and Gain 8-Goal Final | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sleepmaking-machine-device-simulates-breathing-sounds.html | SLEEP-MAKING MACHINE; Device Simulates Breathing Sounds Electronically | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tv-and-radio-to-carry-kennedy-news-session.html | TV and Radio to Carry Kennedy News Session | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/peso-in-argentina-plummets-in-crisis.html | PESO IN ARGENTINA PLUMMETS IN CRISIS | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mount-sinai-hospital-elects-16th-president.html | Mount Sinai Hospital Elects 16th President | True | Fablan Bachrach | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reid-designated-for-house-race-westchester-gop-gives-him-resounding.html | REID DESIGNATED FOR HOUSE RACE; Westchester G.O.P. Gives Him Resounding Vote | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/herbert-g-johnson.html | HERBERT G. JOHNSON | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/privateers-triumph-54.html | Privateers Triumph, 5-4 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/vice-president-chosen-by-worthington-corp.html | Vice President Chosen By Worthington Corp. | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/buyers-in-town-reports-of-arrival-of-buyers.html | BUYERS IN TOWN; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nato-atom-ruling-seen-by-adenauer-he-predicts-may-decision-on.html | NATO ATOM RULING SEEN BY ADENAUER; He Predicts May Decision on Nuclear Arms for Alliance | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lingerie-is-of-pure-silk.html | Lingerie Is of Pure Silk | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/yonkers-pleased.html | Yonkers Pleased | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fmc-will-press-inquiry-on-rates-disregards-its-examiner-on.html | F.M.C. WILL PRESS INQUIRY ON RATES; Disregards Its Examiner on Africa-Trade Agreement Examiner's Finding | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/em-gilbert-builds-holdings-in-celotex.html | E.M. GILBERT BUILDS HOLDINGS IN CELOTEX | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/1083-hurt-in-traffic-weeks-total-293-higher-than-year-ago-7-are.html | 1,083 HURT IN TRAFFIC; Week's Total 293 Higher Than Year Ago--7 Are Killed The Week The Week-End Cumulative Since Jan. 1 Pedestrian Totals Since Jan. 1 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/millionaire-24-held-in-swindle-charged-with-8900-thefts-was-on-way.html | 'MILLIONAIRE,' 24, HELD IN SWINDLE; Charged With $8,900 Thefts --Was on Way to Brazil | True | By Jack Roth | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/it-was-a-perfect-opening-day-arent-they-all-suddenly-stadium-is.html | It Was a Perfect Opening Day; Aren't They All?; Suddenly, Stadium Is Alive and It's Really Spring A Long Wait Ends for Hooky Players and Ballplayers Pop Go the Pennants And Pop Go the Flies | True | By Robert L. Teague | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/indian-post-declined-former-aide-rejects-position-in-nehru.html | INDIAN POST DECLINED; Former Aide Rejects Position in Nehru Government | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/australia-seeks-new-investment-ventures-with-us-concerns-spurred-by.html | AUSTRALIA SEEKS NEW INVESTMENT; Ventures With U.S. Concerns Spurred by New Tax Rates | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/maugham-art-collection-is-sold-a-twosided-picasso-brings-224000-in.html | Maugham Art Collection Is Sold; A Two-Sided Picasso Brings $224,000 in $1,466,864 Sale $1,466,864 IS PAID FOR MAUGHAM ART | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/plans-disclosed-for-protestant-chapel-at-idlewild.html | Plans Disclosed for Protestant Chapel at Idlewild | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/for-children.html | For Children | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/dirksen-is-winner-yates-also-assured-of-victory-in-first-primary-of.html | DIRKSEN IS WINNER; Yates Also Assured of Victory in First Primary of Year | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/giant-3hitter-tops-braves-60-pirates-60-victors-over-phils-marichal.html | Giant 3-Hitter Tops Braves, 6-0; Pirates 6-0 Victors Over Phils; Marichal Beats Spahn 2 Homers Aid Friend | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cotton-is-mixed-in-quiet-trading-market-fails-to-establish-any.html | COTTON IS MIXED IN QUIET TRADING; Market Fails to Establish Any Definite Trend | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/7-vehicles-in-crash-one-driver-hurt-on-jersey-viaduct-to-holland.html | 7 VEHICLES IN CRASH; One Driver Hurt on Jersey Viaduct to Holland Tunnel | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/goulart-ill-in-mexico-brazilian-chief-said-to-have-suffered-heart.html | GOULART ILL IN MEXICO; Brazilian Chief Said to Have Suffered Heart Attack | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/welfare-changes-sought.html | Welfare Changes Sought | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/singers-painting-at-un.html | Singer's Painting at U.N. | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-canada-weekly-planned.html | New Canada Weekly Planned | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rev-dr-henry-kauffman-dies-educator-and-pastor-in-jersey.html | Rev. Dr. Henry Kauffman Dies; Educator and Pastor in Jersey | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/gronyko-in-belgrade-monday.html | Gronyko in Belgrade Monday | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/parliament-due-to-elect-president-of-italy-may-2.html | Parliament Due to Elect President of Italy May 2 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tv-a-musical-gesture-serkin-and-budapest-string-quartet-play.html | TV: A Musical Gesture; Serkin and Budapest String Quartet Play Chamber Music in Festival of Arts | True | By Alan Rich | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/many-aged-jews-depicted-in-need-study-shows-financial-and-other.html | MANY AGED JEWS DEPICTED IN NEED; Study Shows Financial and Other Problems Here | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/uconns-rhode-island-tie.html | Uconns, Rhode Island Tie | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/color-tv-to-show-works-of-picasso-special-april-23-will-include.html | COLOR TV TO SHOW WORKS OF PICASSO; Special April 23 Will Include Comment by Art Critics Collingwood to Leave Show Godfrey Contract Renewed Bell Programs Scheduled Union to Vote on Members | True | By Richard F. Shepard | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/science-group-to-meet.html | Science Group to Meet | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/statement-by-theobald.html | Statement by Theobald | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/indians-triumph-over-red-sox-40-donovan-pitches-a-5hitter-in.html | INDIANS TRIUMPH OVER RED SOX, 4-0; Donovan Pitches a 5-Hitter in Defeating Schwall | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/price-rise-likely-for-autos-in-1963.html | PRICE RISE LIKELY FOR AUTOS IN 1963 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/barge-lines-fight-bill-want-to-keep-some-carriers-exempt-from.html | BARGE LINES FIGHT BILL; Want to Keep Some Carriers Exempt From Regulation | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mets-rained-out-of-st-louis-game-their-debut-due-tonight-weiss-is.html | METS RAINED OUT OF ST. LOUIS GAME; Their Debut Due Tonight-- Weiss Is on Deal Path Mets Are Disciplined Weiss Hopes for Deal Aim for .500 Mark | True | By Louis Effrat Special To the New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/shah-of-iran-here-for-state-visit.html | Shah of Iran Here for State Visit | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/suicide-is-weighed-in-financiers-death.html | SUICIDE IS WEIGHED IN FINANCIER'S DEATH | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/capt-william-horgan.html | CAPT. WILLIAM HORGAN | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/british-endorse-european-union-pledge-full-role-in-political.html | BRITISH ENDORSE EUROPEAN UNION; Pledge Full Role in Political Grouping --Back Neutrals BRITISH ENDORSE EUROPEAN UNION | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/princeton-finds-furniture.html | Princeton Finds Furniture | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/britain-bars-voice-for-un-in-colonies.html | BRITAIN BARS VOICE FOR U.N. IN COLONIES | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/earnings-drop-for-unified-shoe-net-356-a-share-for-year-ended-feb.html | EARNINGS DROP FOR UNIFIED SHOE; Net $3.56 a Share for Year Ended Feb. 28-- Gross Up CREOLE PETROLEUM SPRINGS COTTON MILLS STRAWBRIDGE & CLOTHIER COMPANIES ISSUE EARNINGS FIGURES BEECH AIRCRAFT OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/common-market-is-cautioning-us-hallstein-asks-judicious-approach-to.html | COMMON MARKET IS CAUTIONING U.S.; Hallstein Asks 'Judicious' Approach to Protection | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/oneill-movie-set-as-cannes-entry-choice-indicates-new-drive-to.html | O'NEILL MOVIE SET AS CANNES ENTRY; Choice Indicates New Drive to Compete at Festival Past Choices Criticized Five Films Open Today | True | By Eugene Archer | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/world-war-ii-detector-finds-relics-of-1776.html | World War II Detector Finds Relics of 1776 | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hungarians-oust-two-exfarm-and-supply-chiefs-lose-party-membership.html | HUNGARIANS OUST TWO; Ex-Farm and Supply Chiefs Lose Party Membership | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sunken-acid-peril-to-be-raised-here-army-supervising-removal-of.html | SUNKEN ACID PERIL TO BE RAISED HERE; Army Supervising Removal of Barge Off Brooklyn Beached and Abandoned Manace to Steel Hulls | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/treasury-sells-oneyear-bills-at-an-average-cost-of-2943.html | Treasury Sells One-Year Bills At an Average Cost of 2.943% | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/canaveral-base-is-opened-to-un-55-diplomats-tour-area-soviet.html | CANAVERAL BASE IS OPENED TO U.N.; 55 Diplomats Tour Area-- Soviet Delegate Absent CANAVERAL BASE IS OPENED TO U.N. | True | By John W. Finney Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/democrats-to-fete-mayor.html | Democrats to Fete Mayor | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/big-board-stocks-in-wide-rebound-tobaccos-pace-market-rally-as.html | BIG BOARD STOCKS IN WIDE REBOUND; Tobaccos Pace Market Rally as Bargain Hunters Are Much in Evidence INDEX IS UP 0.84 POINT R.J. Reynolds Again Heads List With 93,500 Shares and Advances 1 5/8 Rebound From '62 Low Caution Voiced BIG BOARD STOCKS IN WIDE REBOUND Lukens Up 2 R.J. Reynolds Tops List | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/law-alumni-name-man-of-year.html | Law Alumni Name 'Man of Year' | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-arthur-t-robb.html | MRS. ARTHUR T. ROBB | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/glenn-letters-on-car-woes-auctioned-for-425.html | Glenn Letters on Car Woes Auctioned for $425 | True | By Sanka Knox | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-cunningham-wed-to-a-whitney-murphy.html | Mrs. Cunningham Wed To A. Whitney Murphy | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/litton-issue-well-received.html | Litton Issue Well Received | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/textile-bill-stirs-a-debate-in-house-administration-is-accused-of.html | TEXTILE BILL STIRS A DEBATE IN HOUSE; Administration Is Accused of Contradictory Moves | True | By John D. Morris Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/letters-to-the-times-new-postal-rates-defended-need-to-cut.html | Letters to The Times; New Postal Rates Defended Need to Cut Second-Class Postage Deficit Is Stressed Costs and Revenues No Destruction Intended Arrest of Communist Leaders State Land for Parks Large-Scale Program Is Advocated to Increase Holdings Difficulty in Giving Blood | True | RALPH W. NICHOLSON,SYLVESTER J. BRADY, Jr.ROGER N. BEILENSON. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/stores-note-brisk-trade-in-chapeaux-another-reason.html | Stores Note Brisk Trade In Chapeaux; Another Reason | True | By Carrie Donovan | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brodsky-fox.html | Brodsky--Fox | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/arnold-brophy-newsday-editor-writer-on-education-for-li-daily-is.html | ARNOLD BROPHY, NEWSDAY EDITOR; Writer on Education for L.I. Daily Is Dead at 35 | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/5-million-raised-by-alabama-city-birmingham-sells-bonds-to-first.html | 5 MILLION RAISED BY ALABAMA CITY; Birmingham Sells Bonds to First Boston Syndicate Tucson, Ariz. Salt Lake City, Utah Little Rock, Ark. Corpus Christi, Tex. Abington, Mass. Cresskill, N.J. North Haven, Conn. Ohio School District Minnesota Schools Michigan Schools | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/moscow-derides-atom-appeal-doubts-us-would-halt-tests-calls-offer.html | Moscow Derides Atom Appeal; Doubts U.S. Would Halt Tests; Calls Offer of Kennedy and Macmillan to Conclude Treaty With Inspection 'Diversionary' Move for Propaganda | True | By Seymour Topping Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cost-of-readiness.html | Cost of Readiness | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/albert-h-bogutz.html | ALBERT H. BOGUTZ | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/industrial-supply-orders-off.html | Industrial Supply Orders Off | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/onegative-blood-sought.html | O-Negative Blood Sought | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nato-chief-visits-turkey.html | NATO Chief Visits Turkey | True | Special to The New York Times | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-works-offered-by-composers-group.html | NEW WORKS OFFERED BY COMPOSERS GROUP | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/other-meetings-neisner-brothers-schering-corp-cole-national-corp-co.html | OTHER MEETINGS; Neisner Brothers Schering Corp. Cole National Corp. COMPANIES HOLD ANNUAL MEETINGS Bangor and Aroostook Lehigh Road General Aniline and Film Molybdenum Corp. United Aircraft Duro-Test Corporation Johnson and Johnson Universal Marion Atlantic City Electric Hewitt-Robins North American Car Consumers Power Household Finance Victoreen Instrument Botany Industries G.C. Murphy Co. A.C. Gilbert Company | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/dana-hall-plans-luncheon.html | Dana Hall Plans Luncheon | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/west-gives-soviet-last-opportunity-to-head-off-test-usbritish-note.html | WEST GIVES SOVIET LAST OPPORTUNITY TO HEAD OFF TEST; U.S.-British Note Urges Shift on Inspection, but Moscow Radio Derides Appeal Soviet Gets Copy Aimed at Neutrals West Gives Soviet Last Chance to Prevent Tests | True | By E.w. Kenworthy Special To The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/harvard-diploma-due-at-radcliffe-faculty-votes-tighter-link-between.html | HARVARD DIPLOMA DUE AT RADCLIFFE; Faculty Votes Tighter Link Between the University and Women's College | True | Special to The New York Times | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/protestants-ask-3-more-groups-to-join-unity-talks-text-of-statement.html | Protestants Ask 3 More Groups to Join Unity Talks; Text of Statement | True | By George Dugan Special to The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/17-million-for-fair-senate-unit-approves-funds-for-participation-by.html | 17 MILLION FOR FAIR; Senate Unit Approves Funds for Participation by U.S. | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/governor-signs-3-welfare-bills-measures-provide-275000-to-cut-costs.html | GOVERNOR SIGNS 3 WELFARE BILLS; Measures Provide $275,000 to Cut Costs and Frauds What Bills Will Do Contracts Authorized | True | By Douglas Dales Special to The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/john-j-hickey-82-a-former-icc-aide.html | JOHN J. HICKEY, 82, A FORMER I.C.C. AIDE | True | Special to The New York Times | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/chicago-hearings-to-resume.html | Chicago Hearings to Resume | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/expansion-mapped-by-allied-stores.html | EXPANSION MAPPED BY ALLIED STORES | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/moslems-protest-in-calcutta.html | Moslems Protest in Calcutta | True | Special to The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/soviet-undersea-arm-nato-pushes-antisubmarine-plans-as-russian.html | Soviet Undersea Arm; NATO Pushes Anti-Submarine Plans As Russian Fleet Continues to Grow | True | By Hanson W. Baldwin | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/titans-get-2-texans-miller-and-johnson-obtained-from-dallas-for.html | TITANS GET 2 TEXANS; Miller and Johnson Obtained From Dallas for Merz | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/algerians-are-said-to-kill-30-of-secret-army-in-fight-strongholds.html | Algerians Are Said to Kill 30 of Secret Army in Fight; Strongholds in the Area ALGERIAN FORCES SAID TO SLAY 30 Students Set Strike | True | By Henry Tanner Special to The New York Times.the New York Times | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/city-rent-agency-voted-by-council-control-measure-is-passed-with.html | CITY RENT AGENCY VOTED BY COUNCIL; Control Measure Is Passed With Amendments That Tighten Earlier Bill PLEA PUT TO GOVERNOR Members Urge Him to Veto Plan to Curb Council in Changing New Charter Would Apply For 2 Years Eviction Standards | True | By Charles G. Bennett | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/army-is-defended-on-seminars-role.html | ARMY IS DEFENDED ON SEMINARS ROLE | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/advertising-nescafe-account-lost-by-esty-magazine-vs-television-ad.html | Advertising: Nescafe Account Lost by Esty; Magazine vs. Television Ad Spending Moral Tone | True | BY Peter Bart | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/vernon-fox-joins-carl-marks.html | Vernon Fox Joins Carl Marks | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/portuguese-scored-in-un.html | Portuguese Scored in U.N. | True | Special to The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-on-guard-against-use-of-its-arms-in-angola-by-lisbon-use-of.html | U.S. on Guard Against Use of Its Arms in Angola by Lisbon; Use of Planes Indicated | True | By Max Frankel Special to The New York Times. | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/model-rooms-reflect-stores-view-of-clientele-food-news-price-of.html | Model Rooms Reflect Store's View of Clientele; Food News Price of Fish Rises Before Passover | True | By June Owen | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brutality-denied-by-city-policeman-testimony-differs-at-trial-on.html | BRUTALITY DENIED BY CITY POLICEMAN; Testimony Differs at Trial on Peace Rally Arrest | True | By Alexander Burnham | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/family-of-guitarists-heard.html | Family of Guitarists Heard | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/liberty-mutual-arises-earnings-income-totals-65371903-premiums-set.html | LIBERTY MUTUAL ARISES EARNINGS; Income Totals $65,371,903 --Premiums Set High | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rail-workers-strike-in-japan.html | Rail Workers Strike in Japan | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/blum-takes-4-races-jockey-now-leads-hartack-by-6-in-gulfstream-race.html | BLUM TAKES 4 RACES; Jockey Now Leads Hartack by 6 in Gulfstream Race | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reds-rally-beats-dodgers-63-before-52564-at-chavez-ravine-wally.html | Reds' Rally Beats Dodgers, 6-3, Before 52,564 at Chavez Ravine; Wally Post Breaks 2-to-2 Tie With 3-Run Homer in 7th in New Park's Opener Gilliam and Snider Excel Podres Gets Double Early Throw-Out Recalled | True | By Bill Becker Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/retail-sales-in-nation-climbed-1-for-month.html | Retail Sales in Nation Climbed 1% for Month | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/contract-bridge-trumping-or-topping-partners-high-card-remains.html | Contract Bridge; Trumping or Topping Partner's High Card Remains Distasteful to Most Players | True | By Albert H. Morehead | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lighters-owners-ask-job-change-hearing-told-it-would-save-2-million.html | LIGHTERS' OWNERS ASK JOB CHANGE; Hearing Told It Would Save 2 Million a Year in Pay 'Flexibility' Is Cited | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/school-leased-for-tv-nonprofit-concern-granted-vacant-space-for-5.html | SCHOOL LEASED FOR TV; Non-Profit Concern Granted Vacant Space for 5 Years | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lobbying-protested-ama-head-asks-account-on-agedcare-bill.html | LOBBYING PROTESTED; A.M.A. Head Asks Account on Aged-Care Bill | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/jury-fails-to-agree-in-gypsy-fraud-case.html | JURY FAILS TO AGREE IN GYPSY FRAUD CASE | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/canada-names-new-commissioner.html | Canada Names New Commissioner | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/arroyo-wraps-up-opener-in-relief-hurler-saves-lead-gained-by-yanks.html | ARROYO WRAPS UP OPENER IN RELIEF; Hurler Saves Lead Gained by Yanks in 2-Run 8th-- Ford Leaves After 6th Luis Locks It Up Memories of the Babe Skowron Comes Through | True | By John Drebinger | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cuban-soldiers-cutting-cane.html | Cuban Soldiers Cutting Cane | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/james-m-bush-sr.html | JAMES M. BUSH SR. | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/jewelry-by-faberge-on-display.html | Jewelry by Faberge on Display | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/radio-music-talks-sports-special-events-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS, SPECIAL EVENTS NEWS BROADCASTS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/columbia-to-honor-justice-hughes.html | Columbia to Honor Justice Hughes | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/boston-sounds-alarm-on-traffic.html | Boston Sounds Alarm on Traffic | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/storm-losses-and-tax-taxpayers-are-advised-to-attach-note-to.html | Storm Losses and Tax; Taxpayers Are Advised to Attach Note To Returns to Speed Disaster Refunds Amended Returns NEWS AND VIEWS IN THE TAX FIELD Children's Funds | True | By Robert Metz | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/erielackawanna-sees-cut-in-loss-deficit-in-first-quarter-put-at.html | ERIE-LACKAWANNA SEES CUT IN LOSS; Deficit in First Quarter Put at $4,800,000, Against $10,500,000 in 1961 PRESIDENT VOICES HOPE Liquidation Suggestion by Stockholder Rebuffed-- Merger Study Noted Lost 26 Million in '61 Consolidation Studied | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/4-board-contests-set-at-us-smelting.html | 4 BOARD CONTESTS SET AT U.S. SMELTING | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/4-million-motel-deal-in-texas.html | 4 Million Motel Deal in Texas | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/johnson-gets-felicitations.html | Johnson Gets Felicitations | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/15-clerics-facing-trial-in-jackson-judge-reverses-decision-to-drop.html | 15 CLERICS FACING TRIAL IN JACKSON; Judge Reverses Decision to Drop Riders' Case | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/a-strike-against-the-law.html | A Strike Against the Law | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/american-legion-in-paris-rite.html | American Legion in Paris Rite | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-lock-at-wheeler-dam.html | New Lock at Wheeler Dam | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rpi-names-new-dean.html | R.P.I. Names New Dean | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tension-fills-air-at-teacher-rally-peace-keepers-kept-busy-at-st.html | TENSION FILLS AIR AT TEACHER RALLY; Peace Keepers Kept Busy at St. Nicholas Arena | True | BY Philip Benjamin | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/1962-wheat-crop-expected-to-dip-us-forecasts-10-output-cutsurplus.html | 1962 WHEAT CROP EXPECTED TO DIP; U.S. Forecasts 10% Output Cut -- Surplus May Fail New Program Noted Western Outlook Good | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/neutrals-draft-test-proposals.html | Neutrals Draft Test Proposals | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/czech-reform-lags-laid-to-bureaucrats.html | CZECH REFORM LAGS LAID TO BUREAUCRATS | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/t-v-a-repays-appropriations-to-u-s-treasury-by-schedule.html | T. V. A. Repays Appropriations To U. S. Treasury by Schedule | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wood-field-and-stream-fishing-gets-first-consideration-now-catskill.html | Wood, Field and Stream; Fishing Gets First Consideration Now --Catskill Catches Reported Heavy | True | By Oscar Godbout | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/text-of-us-steels-statement-on-prices.html | Text of U.S. Steel's Statement on Prices | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/un-answers-protest-denies-role-in-news-dispatchs-allegation-on.html | U.N. ANSWERS PROTEST; Denies Role in News Dispatch's Allegation on South Africa | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/patterson-a-director-of-madison-sq-corp.html | Patterson a Director Of Madison Sq. Corp. | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/esso-cuts-heating-oil-prices.html | Esso Cuts Heating Oil Prices | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sidelights-perfume-maker-shows-aplomb-engineering-in-the-air-soup.html | Sidelights; Perfume Maker Shows Aplomb Engineering in the Air Soup Market Institutional Investments Kellens Company Sold | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/president-sets-police-week.html | President Sets Police Week | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/gen-manton-eddy-dead-at-age-of-69-headed-9th-division-in-war-later.html | GEN. MANTON EDDY DEAD AT AGE OF 69; Headed 9th Division in War -- Later Led Army in Europe Set Training Pattern Commanded Corps of Patton | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/commodities-ease-index-fell-to-827-monday-from-83-on-friday.html | COMMODITIES EASE; Index Fell to 82.7 Monday From 83 on Friday | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/de-laval-turbine-maps-assets-sale-directors-back-purchase-by-lehman.html | DE LAVAL TURBINE MAPS ASSETS SALE; Directors Back Purchase by Lehman Brothers Group | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-darwin-kingsley.html | MRS. DARWIN KINGSLEY | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/booksauthors-life-of-field-marshal-smuts-works-of-scientists.html | Books--Authors; Life of Field Marshal Smuts Works of Scientists Biography of a Marriage Story of Circus Life | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/college-fund-week-is-set.html | College Fund Week Is Set | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/magazines-say-postal-rise-would-end-competition-with-tv-day-defends.html | Magazines Say Postal Rise Would End Competition With TV; Day Defends Increase | True | By C.p. Trussell Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/plan-for-mitchel-nears-a-decision-civic-and-college-center-at-final.html | PLAN FOR MITCHEL NEARS A DECISION; Civic and College Center at Final Hurdle in Congress Aid Also for Hofstra | True | By Warren Weaver Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hospital-may-buy-housing-in-coop-flower-and-fifth-avenue-seeks.html | HOSPITAL MAY BUY HOUSING IN CO-OP; Flower and Fifth Avenue Seeks Rooms for Staff Renovating Tenement | True | By Martin Arnold | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wife-held-in-shooting-li-woman-says-she-only-meant-to-frighten.html | WIFE HELD IN SHOOTING; L.I. Woman Says She Only Meant to Frighten Husband | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-says-vietnam-reds-murdered-two-gis-hands-behind-backs-troops.html | U.S. Says Vietnam Reds Murdered Two G.I.'s; Hands Behind Backs Troops Head for Scene Wounded and Missing Identified | True | By Homer Bigart Special To The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/elected-by-state-assessors.html | Elected by State Assessors | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/threat-to-pickets-charged.html | Threat to Pickets Charged | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/3-in-jersey-seek-gop-house-seat-essex-county-voters-show-little.html | 3 IN JERSEY SEEK G.O.P. HOUSE SEAT; Essex County Voters Show Little Interest in Race Unsuccessful in 1958 Voters Unmoved Liberal Area | True | By George Cable Wright Special To The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/surgeon-loses-in-suit-court-says-patient-should-be-told-of-appendix.html | SURGEON LOSES IN SUIT; Court Says Patient Should Be Told of Appendix Vistige | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wampum-dam-rising-quickly-on-columbia-river.html | Wampum Dam Rising Quickly on Columbia River | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/canadian-store-unit-formed.html | Canadian Store Unit Formed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/producer-plans-two-short-plays-jimsohn-seeks-poitier-for-broadway.html | PRODUCER PLANS TWO SHORT PLAYS; Jimsohn Seeks Poitier for Broadway Next Season Theatrical Notes | True | By Louis Calta | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/braves-buy-two-players.html | Braves Buy Two Players | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/peasants-march-blocked-in-brazil-troops-seal-northeast-city-to-bar.html | PEASANT'S MARCH BLOCKED IN BRAZIL; Troops Seal Northeast City to Bar Protest on Slaying. | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/em-kennedy-quit-post-resigned-last-month-as-an-assistant-district.html | E.M. KENNEDY QUIT POST; Resigned Last Month as an Assistant District Attorney | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/society-kid-hogan-dies-chicago-race-track-figure-diesin-runyon.html | SOCIETY KID HOGAN DIES; Chicago Race Track Figure Dies—In Runyon Stories | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/suit-in-paris-bids-museum-oust-6-paintings-by-picasso-and-miro.html | Suit in Paris Bids Museum Oust 6 Paintings by Picasso and Miro | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lockheed-corporation-fills-engineering-post.html | Lockheed Corporation Fills Engineering Post | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/officials-in-hudson-join-business-men-to-trim-tax-rate.html | Officials in Hudson Join Business Men To Trim Tax Rate | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ftc-challenges-chemstrand-on-ad.html | F.T.C. CHALLENGES CHEMSTRAND ON AD | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/3-marines-wounded-shot-by-offduty-policeman-who-tried-to-stop-fight.html | 3 MARINES WOUNDED; Shot by Off-Duty Policeman Who Tried to Stop Fight | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-mining-study-sought.html | U.S. Mining Study Sought | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/thin-blanket-of-oil-may-increase-crop-production-thin-oil-covering.html | Thin Blanket of Oil May Increase Crop Production; THIN OIL COVERING AIDS CROP OUTPUT | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/planned-urban-transit.html | Planned Urban Transit | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/toll-in-french-blast-now-18.html | Toll in French Blast Now 18 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/study-to-trace-strep-infection-levittown-nj-is-laboratory.html | Study to Trace Strep Infection; Levittown, N.J., Is 'Laboratory' | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/molloy-relay-victor-beats-hayes-and-chaminade-in-4mile-event-in.html | MOLLOY RELAY VICTOR; Beats Hayes and Chaminade in 4-Mile Event in 18:33.4 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lions-win-9-to-1-although-outhit-ccny-commits-7-errors-yields-8.html | LIONS WIN, 9 TO 1, ALTHOUGH OUTHIT; C.C.N.Y. Commits 7 Errors, Yields 8 Walks--Seton Hall Victor, 13 to 8 Tracy Paces Seton Hall | True | Special to The New York TimesSpecial to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/further-studies-are-urged-on-weightless-state-aerospace-medical.html | Further Studies Are Urged on Weightless State; Aerospace Medical Session Is Warned of the Dangers of Prolonged Space Flight | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/yale-wins-in-11th-54-hit-batter-with-bases-filled-defeats.html | YALE WINS IN 11TH, 5-4; Hit Batter With Bases Filled Defeats Springfield | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-growth-lag-is-tied-to-demand-european-analysts-blame-inadequate.html | U.S. GROWTH LAG IS TIED TO DEMAND; European Analysts Blame 'Inadequate Pressure' | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/curvis-is-stopped-by-sumlin-in-8th-referee-halts-london-bout.html | CURVIS IS STOPPED BY SUMLIN IN 8TH; Referee Halts London Bout -- Winstone, Caldwell Win Curwis Pounds Sumlin Caldwell Gets Decision | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/foreign-affairs-the-specter-behind-the-jugglers-conflicting-aims.html | Foreign Affairs; The Specter Behind the Jugglers Conflicting Aims | True | By C.I. Sulzberger | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/the-teachers-leader-charles-cogen.html | The Teachers' Leader; Charles Cogen | True | The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rhodesia-expels-missionary.html | Rhodesia Expels Missionary | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/extension-sought-of-aid-to-jobless.html | EXTENSION SOUGHT OF AID TO JOBLESS | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/holders-organize-for-a-proxy-fight.html | HOLDERS ORGANIZE FOR A PROXY FIGHT | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/girl-leaves-us-to-rejoin-fiance-in-lithuania-intercession-of-khrushchev.html | Girl Leaves U.S. to Rejoin Fiance in Lithuania; Intercession of Khrushchev Got Her to Chicago Soviet Paper Uses Return to Score American Life | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/berlin-fights-epidemic-east-germans-order-curbs-to-halt.html | BERLIN FIGHTS EPIDEMIC; East Germans Order Curbs to Halt Dysentery—28,000 Ill | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/letter-charges-are-dismissed.html | Letter Charges Are Dismissed | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/iguana-is-cited-by-critics-circle-how-to-succeed-best-show-and.html | 'IGUANA' IS CITED BY CRITICS CIRCLE; 'How to Succeed' Best Show and 'Seasons' Top Import Shipley is Dissenter Won Other Awards | True | By Sam Zolotow | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-jj-riley-elected-carolinas-widow-named-to-succeed-him-in-house.html | MRS. J.J. RILEY ELECTED; Carolina's Widow Named to Succeed Him in House | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cigarette-threat-called-unproven-philip-morris-says-smoking-has.html | CIGARETTE THREAT CALLED UNPROVEN; Philip Morris Says Smoking Has Psychological Value | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/washington-proceedings-yesterday-april-10-1962-the-president-the.html | Washington Proceedings; YESTERDAY (April 10, 1962) THE PRESIDENT THE SENATE THE HOUSE: DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (April 11, 1962) | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/senate-defers-hearing-subcommittee-will-question-judge-cooper-may-3.html | SENATE DEFERS HEARING; Subcommittee Will Question Judge Cooper May 3 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/decors-styled-for-imagined-homes-of-east-siders.html | Decors Styled for Imagined Homes Of East Siders | True | By George O'Brien | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/music-la-cenerentola-teresa-berganza-sings-in-rossini-opera.html | Music: 'La Cenerentola'; Teresa Berganza Sings in Rossini Opera | True | By Harold C. Schonberg | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/union-labor-life.html | UNION LABOR LIFE | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-joints-in-taiwan-project.html | U.S. Joints in Taiwan Project | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ford-shelves-plan-for-a-smaller-car-ford-drops-plan-for-a-small-car.html | Ford Shelves Plan For a Smaller Car; FORD DROPS PLAN FOR A SMALL CAR | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/game-called-rock-shower.html | Game Called: Rock Shower | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sports-of-the-times-overhard-at-the-stadium-time-marches-on.html | Sports of The Times; Overhard at the Stadium Time Marches On Nuisance Hitter The Hollywood Touch | True | By Arthur Daley the New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fair-opens-tomorrow-for-willoughby-house.html | Fair Opens Tomorrow For Willoughby House | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-opens-drive-for-leaner-beef-dual-grading-system-to-get-oneyear.html | U.S. OPENS DRIVE FOR LEANER BEEF; Dual Grading System to Get One-Year Trial in Move to Meet Consumer Demand U.S. OPENS DRIVE FOR LEANER BEEF | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-ways-sought-to-rate-students-ford-fund-study-to-assess-values.html | NEW WAYS SOUGHT TO RATE STUDENTS; Ford Fund Study to Assess Values Other Than Grades | True | By Fred M. Hechinger | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/khrushchev-gets-macmillan-plea-note-asks-premier-to-weigh-nuclear.html | KHRUSHCHEV GETS MACMILLAN PLEA; Note Asks Premier to Weigh Nuclear Stand Solemnly | True | By Drew Middleton Special To the New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/panel-told-douglas-made-profit-of-million-on-3316-accountant.html | Panel Told Douglas Made Profit of Million on $3,316; Accountant Questioned SENATE UNIT TOLD OF BIG NIKE PROFIT Douglas Lists 'Expenses' Western Electric's View | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/antinegro-bill-is-voted.html | Anti-Negro Bill Is Voted | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/money.html | Money | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/walker-charges-jabs-exgeneral-says-reporter-elbowed-him-3-times.html | WALKER CHARGES JABS; Ex-General Says Reporter Elbowed Him 3 Times | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mighty-fair-next-in-6furlong-race-seven-thirty-gains-lead-in.html | MIGHTY FAIR NEXT IN 6-FURLONG RACE; Seven Thirty Gains Lead in Stretch and Wins Easily-- Leapfrog Favored Today Rare Stamp 10--1 Shot 4-Year-Olds in Race | True | By William R. Conklin | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/industrial-parcel-leased-in-paterson.html | INDUSTRIAL PARCEL LEASED IN PATERSON | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/psychiatric-institute-plans-sale-april-24.html | Psychiatric Institute Plans Sale April 24 | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ask-inquiry-in-negros-death.html | Ask Inquiry in Negro's Death | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/royal-dutchshell-group-raised-output-sales-and-profit-in-1961.html | Royal Dutch-Shell Group Raised Output, Sales and Profit in 1961; Volume of Crude Oil and Products Set Record-- Earnings at 524 Million, Against 497 Million for 1960 | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/john-hanson-served-rockefeller-center.html | JOHN HANSON, SERVED ROCKEFELLER CENTER | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/british-envoy-hits-us-trade-policies.html | BRITISH ENVOY HITS U.S. TRADE POLICIES | True | Special to The New York Times. | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/surcharge-may-cause-buffalo-big-loss-in-overseas-shipping.html | Surcharge May Cause Buffalo Big Loss in Overseas Shipping | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cherry-trees-in-washington-come-into-full-bloom.html | Cherry Trees in Washington Come Into Full Bloom | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2-shiploads-of-soviet-weapons-delivered-to-moroccan-forces-army.html | 2 Shiploads of Soviet Weapons Delivered to Moroccan Forces; Army Seals Off Dock Area to Handle Tanks, Heavy Guns and Vehicles-- Arrival Stirs Border Concern | True | Special to The New York Times | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brooklyn-bank-to-expand.html | Brooklyn Bank to Expand | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-11 | 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/decca-records-holding-talks-with-mca-on-plan-for-merger-decca.html | Decca Records Holding Talks With MCA on Plan for Merger; DECCA DISCUSSING MERGER WITH MCA | True | | 1990-02-05 | RE0000470121 | RE0000470121 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/western-union-expanding-range-in-communications-western-union.html | Western Union Expanding Range in Communications; WESTERN UNION WIDENS SERVICES | True | The New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/educational-addict-max-jacob-rubin.html | Educational Addict; Max Jacob Rubin | True | Conway Studios | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/henry-phipps-31-found-dead-here-wealthy-stable-owners-son.html | HENRY PHIPPS, 31, FOUND DEAD HERE; Wealthy Stable Owner's Son Discovered in Hotel Suite Door Chained Shut Tokyo to Limit Water Supply | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/state-education-unit-lacks-fund-to-resolve-teachers-pay-issue.html | State Education Unit Lacks Fund To Resolve Teachers' Pay Issue | True | By Fred M. Hechinger | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rutgers-gets-norton-papers.html | Rutgers Gets Norton Papers | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/money.html | Money | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/governor-signs-two-rights-bills-ban-on-bias-broadened-agency.html | GOVERNOR SIGNS TWO RIGHTS BILLS; Ban on Bias Broadened Agency Reorganized Nominations Confirmed | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cuban-refugee-figure-rises.html | Cuban Refugee Figure Rises | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dentists-to-install-new-president.html | Dentists to Install New President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/wall-street-firm-hires-negro-woman-lawyer.html | Wall Street Firm Hires Negro Woman Lawyer | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/teargas-duel-in-berlin.html | Tear-Gas Duel in Berlin | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mrs-jane-messler-to-wed.html | Mrs. Jane Messler to Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/nabisco-holders-vote-21-split-and-retirement-of-preferred.html | Nabisco Holders Vote 2-1 Split And Retirement of Preferred | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-thomas-machella.html | DR. THOMAS MACHELLA | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/parents-deplore-strikes-effects-their-greatest-concern-is.html | PARENTS DEPLORE STRIKE'S EFFECTS; Their Greatest Concern Is Unsupervised Classes | True | By Robert H. Terte | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/leaders-of-labor-silent-on-city-schools-issue-disapprove-walkout.html | Leaders of Labor Silent on City Schools Issue; Disapprove Walkout but Do Not Wish to Impair Their Usefulness in Mediation | True | By Stanley Levey | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/commodities-steady-index-was-at-827-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Was at 82.7 Tuesday, Unchanged From Monday | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/long-treasurys-decline-sharply-bill-discount-rates-climb-most.html | LONG TREASURY'S DECLINE SHARPLY; Bill Discount Rates Climb Most Corporate Issues Show Broad Drops Long Treasury's Dip | True | By Paul Heffernan | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fd-pastorius-lawyer-was-41-former-city-treasurer-of-philadelphia-is.html | F.D. PASTORIUS, LAWYER, WAS 41; Former City Treasurer of Philadelphia Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cuba-ready-to-talk-with-us-roa-says-chou-to-visit-guinea.html | CUBA READY TO TALK WITH U.S., ROA SAYS; Chou to Visit Guinea | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pennsylvania-parcel-in-deal.html | Pennsylvania Parcel in Deal | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kings-point-raises-9-on-its-faculty.html | KINGS POINT RAISES 9 ON ITS FACULTY | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-envoy-back-in-moscow.html | U.S. Envoy Back in Moscow | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/standard-oil-nj-unit-elects-a-new-director.html | Standard Oil (NJ) Unit Elects a New Director | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fraser-takes-italian-tennis.html | Fraser Takes Italian Tennis | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/b-o-studies-costs-new-program-by-road-aims-to-increase-efficiency.html | B. & O. STUDIES COSTS; New Program by Road Aims to Increase Efficiency | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/black-starr-store-under-new-control.html | BLACK, STARR STORE UNDER NEW CONTROL | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/no-chemical-ever-added-to-olive-oil.html | No Chemical Ever Added To Olive Oil | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/books-today-general-fiction.html | Books Today; General Fiction | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kennedy-trades-gifts-with-boy-of-the-year.html | Kennedy Trades Gifts With Boy of the Year | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/17-hurt-in-greek-student-strike.html | 17 Hurt in Greek Student Strike | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cockcroft-in-canberra-post.html | Cockcroft in Canberra Post | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/joint-tax-return-not-always-best-separate-filing-usually-aids-new.html | JOINT TAX RETURN NOT ALWAYS BEST; Separate Filing Usually Aids New York State Couples Forms to Use Carry-Forward Provisions JOINT TAX FILING NOT ALWAYS BEST Pay in Full | True | By Robert Metz | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/thant-sees-disputants-syrian-and-israeli-delegates-confer-with-un.html | THANT SEES DISPUTANTS; Syrian and Israeli Delegates Confer With U.N. Chief | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/macmillan-due-here-prime-minister-to-address-publishers-convention.html | MACMILLAN DUE HERE; Prime Minister to Address Publisher's Convention | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/parade-and-mayors-welcome-will-pipe-mets-into-city-today-in-15-cars.html | Parade and Mayor's Welcome Will Pipe Mets Into City Today; In 15 Cars, Team Will Ride to City Hall for a Greeting From Wagner Then Off to Polo Grounds for Practice | True | By Robert L. Teague | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/esterhazys-present-last-of-3-concerts.html | ESTERHAZYS PRESENT LAST OF 3 CONCERTS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/state-commission-fears-boxing-will-go-underground-if-banned.html | State Commission Fears Boxing Will Go Underground if Banned | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/goulart-leaves-mexico.html | Goulart Leaves Mexico | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/encyclopaedia-names-mitchell-as-president.html | Encyclopaedia Names Mitchell as President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/congo-aide-decries-appointment-by-un.html | CONGO AIDE DECRIES APPOINTMENT BY U.N. | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/manhattan-picks-dean-brother-lewis-to-take-helm-at-arts-school-june.html | MANHATTAN PICKS DEAN; Brother Lewis to Take Helm at Arts School June 15 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/djilas-is-accused-of-breaking-parole.html | DJILAS IS ACCUSED OF BREAKING PAROLE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/2-fathers-2-sons-accused-on-taxes.html | 2 FATHERS, 2 SONS ACCUSED ON TAXES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hodges-and-neal-waste-home-runs-mets-get-eight-safeties-off-jackson.html | HODGES AND NEAL WASTE HOME RUNS; Mets Get Eight Safeties Off Jackson of Cardinals Musial Ties Ott's Mark Mets Score in Third Weiss Watches Game | True | By Louis Effrat Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/blair-gets-redskin-post.html | Blair Gets Redskin Post | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/marine-insurer-urges-industry-to-codify-ship-safety-rules.html | Marine Insurer Urges Industry To Codify Ship Safety Rules | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-new-guinea-peace-plan.html | The New Guinea Peace Plan | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-opera-opens-savoyard-season-new-lolanthe-conducted-by-rudel.html | CITY OPERA OPENS SAVOYARD SEASON; New 'Iolanthe' Conducted by Rudel Leads Repertory Laryngitis Overcome | | By Alan Rich | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/due-telenko.html | Due Telenko | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/3-us-violinists-lose-eliminated-in-semifinals-of-tchaikovsky.html | 3 U.S. VIOLINISTS LOSE; Eliminated in Semi-Finals of Tchaikovsky Contest | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/text-of-presidents-statement-on-release-of-guard-and-reserves.html | Text of President's Statement on Release of Guard and Reserves | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/british-liner-delayed-new-ship-to-leave-england-5-days-behind.html | BRITISH LINER DELAYED; New Ship to Leave England 5 Days Behind Schedule | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/bloomberg-hurls-4hitter.html | Bloomberg Hurls 4-Hitter | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/president-assails-the-steel-industry-for-irresponsible-price.html | President Assails the Steel Industry for 'Irresponsible' Price Increase of $6 a Ton | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/chess-primer.html | Chess Primer | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/synagogue-started-in-garment-area.html | Synagogue Started in Garment Area | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sheriff-heads-turnpike-authority-appoints-flanagan-as-executive.html | SHERIFF HEADS TURNPIKE; Authority Appoints Flanagan as Executive Director | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/reaction-of-business-is-mixed-on-increase-on-price-of-steel-some.html | Reaction of Business Is Mixed On Increase on Price of Steel; Some See Rise as a 'Right' of Companies While Others View It as a 'Betrayal' Effect on Stock Market Mergers Competition Suggested Government Pressure Cited Users Ponder Future Westinghouse Studies Move Some Avoided Increase | True | By Kenneth S. Smith | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/reno-fire-laid-to-blowtorch.html | Reno Fire Laid to Blowtorch | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/optimism-runs-high-at-equipment-show.html | OPTIMISM RUNS HIGH AT EQUIPMENT SHOW | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/experts-called-for-whoopers.html | Experts Called for Whoopers | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/isbrandtsen-pickets-withdrawn-work-is-resumed-on-idle-ships.html | Isbrandtsen Pickets Withdrawn; Work Is Resumed on Idle Ships | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fallout-count-rises-but-officials-see-no-threat-increase-was.html | FALL-OUT COUNT RISES; But Officials See No Threat Increase Was Expected | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/driver-is-thrown-on-paddock-turn-cobb-tossed-over-head-of-count.html | DRIVER IS THROWN ON PADDOCK TURN; Cobb Tossed Over Head of Count Frost in Mishap Involving 4 Horses | | By Deane McGowen Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/metropolitan-television-names-new-president.html | Metropolitan Television Names New President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kennedy-asserts-clays-return-does-not-mean-solution-in-berlin-says.html | Kennedy Asserts Clay's Return Does Not Mean Solution in Berlin; Says General's Action Does Not Signify End of Impasse Expects Him to Go On Serving as Consultant Rift on Tactics a Factor Rockers for Young Kennedys | | By Max Frankel Special to The New York Times.by Sydney Gruson Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/school-headquarters-stunned-by-this-unmitigated-disaster.html | School Headquarters Stunned By This Unmitigated Disaster' | True | By Gene Currivan | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pentagon-limits-space-shot-data-aim-is-to-deny-russians-any.html | PENTAGON LIMITS SPACE SHOT DATA; Aim Is to Deny Russians Any Information of Value Information Limited Centaur Launching Delayed | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/daley-suffers-a-major-defeat-chicago-bond-issues-lose-in-a-taxpayer.html | DALEY SUFFERS A MAJOR DEFEAT; Chicago Bond Issues Lose in a 'Taxpayer Revolt' Jewish Group Scores U.N. | | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/5000-strikers-near-city-hall-shout-opposition-to-injunction.html | 5,000 Strikers Near City Hall Shout Opposition to Injunction | True | The New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hazard-for-us-seen-in-new-guinea-role.html | HAZARD FOR U.S. SEEN IN NEW GUINEA ROLE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/montclair-hears-integration-plan-junior-high-proposal-meets-heavy.html | MONTCLAIR HEARS INTEGRATION PLAN; Junior High Proposal Meets Heavy Opposition | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/lighter-captains-assail-work-rule.html | LIGHTER CAPTAINS ASSAIL WORK RULE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/senate-approves-white-for-bench-he-can-take-supreme-court-position.html | SENATE APPROVES WHITE FOR BENCH; He Can Take Supreme Court Position Next Monday; Athlete and Scholar | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hearst-61-loss-was-87-million-against-64-million-60-deficit-hearsts.html | Hearst '61 Loss Was 8.7 Million Against 6.4 Million '60 Deficit; HEARST'S '61 LOSS PUT AT $8,766,584 | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dorian-group-plays-whittenberg-work.html | DORIAN GROUP PLAYS WHITTENBERG WORK | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/grace-goodyear-student-at-smith-will-be-married-sophomore-and.html | Grace Goodyear, Student at Smith, Will Be Married; Sophomore and Ensign Franklin D. Roosevelt 3d Engaged to Wed | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/european-sport-listed-here.html | European Sport Listed Here | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/froehling-downs-mulloy-in-3-sets-laver-tops-anzola-63-61-in-houston.html | FROEHLING DOWNS MULLOY IN 3 SETS; Laver Tops Anzola, 6-3, 6-1; in Houston Tennis | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/women-oppose-atests-ask-kennedy-to-act-plan-demonstration-here.html | WOMEN OPPOSE A-TESTS; Ask Kennedy to Act Plan Demonstration Here | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/a-bank-in-suburbs-cuts-car-loan-fee-westchester-nationals-4-is.html | A BANK IN SUBURBS CUTS CAR LOAN FEE; Westchester National's 4% Is Below Rate in City Bankers' Remarks Guarded A BANK IN SUBURBS CUTS CAR LOAN FEE | True | By Edward T. O'Toole | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-center-will-raise-funds-at-style-show-easter-sunday.html | City Center Will Raise Funds At Style Show Easter Sunday | True | Irwin Dribben | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/news-summary-and-index-the-major-events-of-the-day-teachers-strike.html | News Summary and Index; The Major Events of the Day Teachers' Strike Interrupted National Metropolitan | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/maxwells-63-takes-greensboro-honors.html | MAXWELL'S 63 TAKES GREENSBORO HONORS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/family-advisers-discuss-the-motives-for-infidelity-temptation.html | Family Advisers Discuss The Motives for Infidelity; Temptation Lessened | True | By Martin Tolchin | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/all-reservists-to-be-released-by-end-of-august-kennedy-declares.html | ALL RESERVISTS TO BE RELEASED BY END OF AUGUST; Kennedy Declares Build-Up of Army Permits Move, Barring New Crisis RESERVES TO GET AUGUST RELEASE | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/let-bad-enough-alone.html | Let Bad Enough Alone | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/teacher-and-pupils-keep-their-un-date.html | TEACHER AND PUPILS KEEP THEIR U.N. DATE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-ready-to-cut-school-programs-mayor-and-estimate-board-to-act.html | CITY READY TO CUT SCHOOL PROGRAMS; Mayor and Estimate Board to Act if State Aid Fails | True | By Paul Crowell | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/u-of-michigan-offers-grants.html | U. of Michigan Offers Grants | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/books-authors-dumas-life-and-work-study-of-delinquency.html | Books Authors; Dumas Life and Work Study of Delinquency | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rockland-man-in-race-democrat-seeks-house-seat-of-mrs-st-george.html | ROCKLAND MAN IN RACE; Democrat Seeks House Seat of Mrs. St. George | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/frank-la-gamma.html | FRANK LA GAMMA | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/500-at-culkin-service-many-judges-attend-funeral-of-former-city.html | 500 AT CULKIN SERVICE; Many Judges Attend Funeral of Former City Official | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/brooklyn-will-get-block-number-signs.html | BROOKLYN WILL GET BLOCK NUMBER SIGNS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/syrian-army-frees-6-held-after-coup.html | SYRIAN ARMY FREES 6 HELD AFTER COUP | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/italian-schools-close-teachers-strike-for-3-days-to-get-civil.html | ITALIAN SCHOOLS CLOSE; Teachers Strike for 3 Days to Get Civil Service Bonus | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/britain-will-favor-confederal-europe-britain-to-favor-confederal.html | Britain Will Favor Confederal Europe; BRITAIN TO FAVOR CONFEDERAL TIES | True | By Drew Middleton Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/new-study-is-urged-for-us-trust-laws-8-jailed-in-boston-strike.html | NEW STUDY IS URGED FOR U.S. TRUST LAWS; 8 Jailed in Boston Strike | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/poland-defeats-france-31.html | Poland Defeats France, 3-1 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/citizenship-unit-to-hold-benefit-at-no-strings-encampment-lists-the.html | Citizenship Unit To Hold Benefit At 'No Strings'; Encampment Lists the Names of Supporters of April 26 Event | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/argentina-imposes-austerity-as-economic-crisis-worsens-charge-put-on.html | Argentina Imposes Austerity As Economic Crisis Worsens; Charge Put on Imports Displeasure Reported | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pope-names-midwest-bishop.html | Pope Names Midwest Bishop | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/main-street-of-onceflooded-town-gets-a-new-look-a-stormtorn-town-in.html | Main Street of Once-Flooded Town Gets a New Look; A Storm-Torn Town in Connecticut Is Reborn Washington Depot Erases Marks Left by Floods That Struck in 1955 | True | The New York TimesBy Richard H. Parke Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/television-feature-films-daytime-evening.html | TELEVISION; FEATURE FILMS DAYTIME EVENING | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/warriors-appear-a-certainty-to-transfer-to-san-francisco.html | Warriors Appear a Certainty To Transfer to San Francisco | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/wood-field-and-stream-outdoorsman-finally-turns-going-to-defense-of.html | Wood, Field and Stream; Outdoorsman Finally Turns, Going to Defense of the Lowly Worm | True | By Oscar Godbout | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/klees-from-abroad.html | Klees From Abroad | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/detroit-free-press-suspends-in-strike.html | DETROIT FREE PRESS SUSPENDS IN STRIKE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rubinstein-is-honored-pianist-gets-concert-artist-guild-award-at.html | RUBINSTEIN IS HONORED; Pianist Gets Concert Artist Guild Award at Dinner | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/close-ties-in-nato-on-aarms-urged.html | CLOSE TIES IN NATO ON A-ARMS URGED | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/soviet-backs-cuba-on-ouster-of-red-party-endorses-expulsion-of.html | SOVIET BACKS CUBA ON OUSTER OF RED; Party Endorses Expulsion of Escalante by Castro | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/c-lothrop-ritchie.html | C. LOTHROP RITCHIE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/air-force-says-aides-speak-on-cold-war.html | AIR FORCE SAYS AIDES SPEAK ON 'COLD WAR' | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/miss-wilhelmina-eaton-wed-to-alfred-hamann.html | Miss Wilhelmina Eaton Wed to Alfred Hamann | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/nixon-to-visit-eisenhower.html | Nixon to Visit Eisenhower | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/jouhaud-tells-court-he-acted-for-my-people-no-2-terrorist-leader.html | Jouhaud Tells Court He Acted for 'My' People; No. 2 Terrorist Leader Goes Before Paris Tribunal He Admits His Top Role but Not All O.A.S. Crimes May Take 3 Days Calls Moslems Brothers | True | By W. Granger Blair Special To the New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/2-seized-in-holdups-charged-with-robbing-2-li-banks-in-recent.html | 2 SEIZED IN HOLD-UPS; Charged With Robbing 2 L.I. Banks in Recent Months | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/brenhouse-case-grows-westchester-doubles-the-staff-studying-baffling.html | BRENHOUSE CASE GROWS; Westchester Doubles the Staff Studying Baffling Death | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/newark-negro-and-family-plan-to-move-to-soviet-daughter-sent-to.html | Newark Negro and Family Plan to Move to Soviet; Daughter Sent to Moscow by Father to Get Her 'Away From Jim Crowism' What Clark Needs | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/glen-cove-to-study-if-one-can-teach-youth-old-tricks.html | Glen Cove to Study If One Can Teach Youth Old Tricks | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/contract-bridge-sound-contract-proves-a-disadvantage-because-of.html | Contract Bridge; Sound Contract Proves a Disadvantage Because of Information That It Gives Entry Is Prevented One Trick Shy | True | By Albert H. Morehead | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/wheat-advances-on-grain-market-other-contracts-decline-corn-drops.html | WHEAT ADVANCES ON GRAIN MARKET; Other Contracts Decline Corn Drops More Than 2c | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/figueroa-halts-flores-in-3d.html | Figueroa Halts Flores in 3d | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/robinson-says-fight-with-downes-is-near.html | Robinson Says Fight With Downes Is Near | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/childrens-shows-set-equity-library-theatre-plans-free-matinees-in.html | CHILDREN'S SHOWS SET; Equity Library Theatre Plans Free Matinees in Park | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/stars-bow-to-trotters-9482.html | Stars Bow to Trotters, 94-82 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tv-review-mackinlay-kantor-the-author-plays-guitar.html | TV Review; MacKinlay Kantor, the Author, Plays Guitar | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/young-judges-judged-international-kennel-club-show-helps-train.html | Young Judges Judged; International Kennel Club Show Helps Train Juniors to Rate 3 Breeds Three Breeds Examined Excellent Students Rare | True | By John Rendel | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/one-teachers-black-day-is-anothers-showdown-pupils-reactions-vary.html | One Teacher's 'Black Day' Is Another's 'Showdown'; PUPILS' REACTIONS VARY WIDELY, TOO Some Give Encouragement to Pickets Others Use Occasion to Skylark | True | By Peter Kihss | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/realty-concern-moves-julien-j-studley-inc-gets-larger-madison-ave.html | REALTY CONCERN MOVES; Julien J. Studley, Inc., Gets Larger Madison Ave. Space | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hubert-richter-dies-a-founder-of-collapsible-metal-tube-industry.html | HUBERT RICHTER DIES; A Founder of Collapsible Metal Tube Industry | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/samuel-s-koenigsberg-is-dead-head-of-hectors-cafeterias-65.html | Samuel S. Koenigsberg Is Dead; Head of Hector's Cafeterias, 65 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/disorder-flares-at-closed-school-windows-smashed-seats-upset-at.html | DISORDER FLARES AT CLOSED SCHOOL; Windows Smashed, Seats Upset at Seward High Students Aid Strike Melee Flares at Closed School; Police Disperse Demonstrators | True | By Emma Harrisonthe New York Timesthe New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/court-orders-a-halt-in-coast-ship-strike-maritime-strike-halted-by.html | Court Orders a Halt In Coast Ship Strike; MARITIME STRIKE HALTED BY COURT Court Issues Order | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/advance-slowed-on-london-board-profit-taking-checks-climb-index.html | ADVANCE SLOWED ON LONDON BOARD; Profit Taking Checks Climb Index Loses 1.3 Points | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tenement-agent-penalized-2160-central-heating-law-applied-despite.html | TENEMENT AGENT PENALIZED $2,160; Central Heating Law Applied Despite Demolition Plea | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/ontario-atom-furnace-starts.html | Ontario Atom Furnace Starts | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pennsy-road-wins-bid-to-buy-lehigh-icc-clears-proposed-acquisition.html | PENNSY ROAD WINS BID TO BUY LEHIGH; I.C.C. Clears Proposed Acquisition of Control of Smaller Line HOLDING NOW AT 44.4% Nation's Biggest Carrier to Offer an Exchange Deal for Rest of Stock Reasons for Control Bid Potential Saving Noted | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kennedy-scored-by-g-o-p-in-house-party-takes-over-the-floor-to.html | KENNEDY SCORED BY G. O. P. IN HOUSE; Party Takes Over the Floor to Denounce His Policies KENNEDY SCORED BY G. O. P. IN HOUSE | True | By Russell Baker Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rally-near-close-cuts-bigger-loss-word-that-brazil-rejects-all-bids.html | RALLY NEAR CLOSE CUTS BIGGER LOSS; Word That Brazil Rejects All Bids Is Main Factor 'If Coffee Mostly Off | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mrs-ae-fletcher.html | MRS. A.E. FLETCHER | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/john-t-simpson-91-retired-architect.html | JOHN T. SIMPSON, 91, RETIRED ARCHITECT | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/general-clay-returns.html | General Clay Returns | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rev-andrew-meyer-87-former-pastor-of-reformed-church-in-brooklyn.html | REV. ANDREW MEYER, 87; Former Pastor of Reformed Church in Brooklyn Dies | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kennedy-bars-us-role.html | Kennedy Bars U.S. Role | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/union-bids-teachers-halt-strike-complies-with-injunction-order.html | UNION BIDS TEACHERS HALT STRIKE; COMPLIES WITH INJUNCTION ORDER AFTER WALKOUT CRIPPLES SCHOOLS; 25 BUILDINGS SHUT City Hints It Will Not Penalize Any Who Go Back Today STRIKE BY 20,000 CRIPPLES SCHOOLS 25 Buildings Shut Junior and Senior Highs Are Hit Most Severely | | By Leonard Buder | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/red-sox-defeat-indians-4-to-0-on-hardys-4run-hit-in-12th.html | Red Sox Defeat Indians, 4 to 0, On Hardy's 4-Run Hit in 12th | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dividend-news-california-electric-pull-corp.html | DIVIDEND NEWS; California Electric Pull Corp. | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kaspar-h-seidel-61-exschenley-ad-aide.html | KASPAR H. SEIDEL, 61, EX-SCHENLEY AD AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/gulf-western.html | GULF & WESTERN | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mattewan-director-named.html | Mattewan Director Named | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/bully-heart-61-victor-in-florida-first-in-gulfstream-dash-tom.html | BULLY HEART, 6-1, VICTOR IN FLORIDA; First in Gulfstream Dash Tom Turkey Ties Record | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/british-plan-security-bureau.html | British Plan Security Bureau | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/avisun-cuts-packaging-film.html | Avisun Cuts Packaging Film | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/house-beats-bid-to-kill-its-junk-mail-privilege.html | House Beats Bid to Kill Its 'Junk Mail' Privilege | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/flying-un-flag-is-upheld.html | Flying U.N. Flag Is Upheld | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/research-unit-picks-trustee.html | Research Unit Picks Trustee | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/radcliffe-to-increase-fees.html | Radcliffe to Increase Fees | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/1944-soviet-medals-to-police-revoked.html | 1944 SOVIET MEDALS TO POLICE REVOKED | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/combating-strike-emergencies.html | Combating Strike Emergencies | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/byrne-draws-in-chess-penn-state-coach-and-szabo-play-13-moves-in.html | BYRNE DRAWS IN CHESS; Penn State Coach and Szabo Play 13 Moves in Argentina | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-exports-rose-by-6-in-february.html | U.S. EXPORTS ROSE BY 6% IN FEBRUARY | True | Special to the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/france-renounces-ties-in-tax-clash-with-monaco-6-months-notice.html | France Renounces Ties in Tax Clash With Monaco; 6 Months' Notice Needed | True | By Henry Giniger Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-theatre-ibsens-rosmersholm-david-ross-presents-revival-in-cycle.html | The Theatre: Ibsen's 'Rosmersholm'; David Ross Presents Revival at Cycle Drama Is Staged At the Fourth Street | True | By Howard Taubman | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cynthia-mary-randag-to-be-bride-april-28.html | Cynthia Mary Randag To Be Bride April 28 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/general-tire-forms-unit.html | General Tire Forms Unit | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mrs-lifson-has-daughter.html | Mrs. Lifson Has Daughter | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/aide-of-rockwell-heard-at-hunter-big-police-guard-on-hand-as.html | AIDE OF ROCKWELL HEARD AT HUNTER; Big Police Guard on Hand as Students Hear Nazi | True | By Will Lissner the New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/ftc-is-studying-steel-advances-justice-department-antitrust-men.html | F.T.C. IS STUDYING STEEL ADVANCES; Justice Department Antitrust Men Taking 'Immediate Look' at the Industry F.T.C. IS STUDYING STEEL ADVANCES | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/twins-beat-as-80-with-three-homers.html | TWINS BEAT A'S, 8-0, WITH THREE HOMERS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/res-plead-not-guilty-to-charges-of-fraud.html | Res Plead Not Guilty To Charges of Fraud | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/women-begin-vigil-at-white-house.html | Women Begin Vigil at White House | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/reid-names-chairman-lawyer-to-head-committee-for-congressional-bid.html | REID NAMES CHAIRMAN; Lawyer to Head Committee for Congressional Bid | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/west-germans-win-in-soccer.html | West Germans Win in Soccer | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sidelights-us-steel-rallies-then-subsides-bear-market-1886-boston.html | Sidelights; U.S. Steel Rallies, Then Subsides Bear Market, 1886 Boston Cattle Auction Bond Market View | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/colombia-affirms-ties.html | Colombia Affirms Ties | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/bridal-gown-is-shown-in-silk-taffeta.html | Bridal Gown Is Shown in Silk Taffeta | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/american-hockey-league-semifinal-playoff.html | AMERICAN HOCKEY LEAGUE; Semi-Final Play-Off | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tennessee-williams-gives-play-to-actors-studio-aids-groups-plans-to.html | Tennessee Williams Gives Play to Actors Studio; Aids Group's Plans to Create a Permanent Company 'The Mutilated' is 'Slightly in Style of Slapstick Comedy' Tryout in Australia Living Theatre Limits Tour Wallach Play Advances | True | By Sam Zolotow | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/2-deals-in-midtown-parcels-on-9th-ave-and-on-w-48th-st-are-sold.html | 2 DEALS IN MIDTOWN; Parcels on 9th Ave. and on W. 48th St. Are Sold | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/samuel-conover-banker-93-dead-exhead-of-marine-midland-trust.html | SAMUEL CONOVER, BANKER, 93, DEAD; Ex-Head of Marine Midland Trust Executive Committee | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fairleigh-on-top-54.html | Fairleigh on Top, 5-4 | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/oil-concern-sets-sale-of-property-union-oil-will-acquire-some.html | OIL CONCERN SETS SALE OF PROPERTY; Union Oil Will Acquire Some Assets of Texas National Terms of Agreement | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/style-show-slated-for-motherstobe.html | Style Show Slated For Mothers-to-Be | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/columbia-honors-dr-krout.html | Columbia Honors Dr. Krout | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/democratic-fight-looms-for-bronx-congress-seat-fc-montero-to-run.html | Democratic Fight Looms for Bronx Congress Seat; F.C. Montero to Run Against Gilbert in 22d District Liberal Backing Is Claimed by Buckley Opponent | True | By Clayton Knowlesthe New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-planners-urge-localized-welfare.html | CITY PLANNERS URGE LOCALIZED WELFARE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/philip-and-charles-fly-to-germany.html | Philip and Charles Fly to Germany | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/economists-dividend-on-speed-and-size-of-steel-price-ripple-demand.html | Economists Dividend on Speed And Size of Steel Price 'Ripple'; Demand for Broad Range of Products Is Factor Cars May Go Up $25-$75 Psychological Impact Assayed | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/harry-grice-strode.html | HARRY GRICE STRODE | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/senate-committee-asks-15-million-for-64-fair.html | Senate Committee Asks 15 Million for '64 Fair | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hollywood-wary-over-rally-issue-profree-speech-and-un-meeting.html | HOLLYWOOD WARY OVER RALLY ISSUE; Pro-Free Speech and U.N. Meeting Shunned by Stars | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-j-milton-french-authority-on-milton.html | DR. J. MILTON FRENCH, AUTHORITY ON MILTON | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/first-of-11-ships-to-be-launched-pioneer-noon-of-u-s-lines-to.html | FIRST OF 11 SHIPS TO BE LAUNCHED; Pioneer Noon of U. S. Lines to Initiate Replacement Quincy, Mass., to Launch Six | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/william-brownlee-led-coke-bottlers.html | WILLIAM BROWNLEE, LED COKE BOTTLERS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/change-in-jewish-life-seen.html | Change in Jewish Life Seen | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/retarded-children-to-gain.html | Retarded Children to Gain | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/6th-death-in-welsh-smallpox.html | 6th Death in Welsh Smallpox | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/380-at-harvard-still-say-it-is-a-grand-old-party.html | 380 at Harvard Still Say It Is a Grand Old Party | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/electricity-output-above-level-in-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL IN 1961 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/progress-by-hunsaker-injured-boxer-improving-and-moves-little-more.html | PROGRESS BY HUNSAKER; Injured Boxer Improving and 'Moves Little More Freely' | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/writ-enjoins-vote-registrar.html | Writ Enjoins Vote Registrar | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/1000000-to-cornell-funds-from-given-foundation-will-endow.html | $1,000,000 TO CORNELL; Funds From Given Foundation Will Endow Professorships | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/14-secret-army-men-are-captured-in-algiers-nine-soldiers-wounded.html | 14 Secret Army Men Are Captured in Algiers; Nine Soldiers Wounded Strike Ties Up Oran Prospects Analyzed | True | By Henry Tanner Special To The New York Times.special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/63-mps-urge-us-to-postpone-tests.html | 63 M.P.'S URGE U.S. TO POSTPONE TESTS | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-375-issue-is-oversubscribed.html | U.S. 3.75% Issue Is Oversubscribed | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/air-crashes-kill-6-in-japan.html | Air Crashes Kill 6 in Japan | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/4-birmingham-aides-appeal-times-suits.html | 4 BIRMINGHAM AIDES APPEAL TIMES SUITS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/410679000-to-go-into-state-roads-citys-share-126000000-in-year-that.html | $410,679,000 TO GO INTO STATE ROADS; City's Share $126,000,000 in Year That Began April 1 Some of the Figures WESTCHESTER NASSAU SUFFOLK | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/deformed-babies-traced-to-a-drug-harmless-tablet-given-to-mothers-a.html | DEFORMED BABIES TRACED TO A DRUG; 'Harmless' Tablet Given to Mothers Abroad Is Cited as Cause Infants' Crippler U.S. GETS PLEA TO ACT Physician Calls for Stricter Curbs on Introduction of New Pills in Country Appeal is Made Left no Hangover DEFORMED BABIES TRACED TO A DRUG Mode of Action Unknown Drug Legislation Pressed | True | By Robert K. Plumb Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/delay-in-canal-system.html | Delay in Canal System | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/school-board-resolution-and-statements-the-resolution-by-mrsj.html | School Board Resolution and Statements; The Resolution By Max J. Rubin Violation of Law Resolution Cited Legal Penalties Noted Return With Dignity By Morris Iushewitz By Clarence Senior Teachers Not Miners By John F. Hennessy By Brendan Byrne By James B. Donovan By Lloyd K. Garrison | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/3-peace-pickets-win-acquittals-teenagers-again-charge-police.html | 3 PEACE PICKETS WIN ACQUITTALS; Teen-Agers Again Charge Police Brutality March 3 Defendants' Version | True | By Alexander Burnham | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/transcript-of-kennedys-news-conference-on-domestic-and-foreign.html | Transcript of Kennedy's News Conference on Domestic and Foreign Affairs | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/13-billion-for-arms-approved-in-senate.html | 13 BILLION FOR ARMS APPROVED IN SENATE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/more-prices-up-5-big-companies-join-move-union-head-denies-cost.html | MORE PRICES UP; 5 Big Companies Join Move Union Head Denies Cost Link 5 MORE CONCERNS INCREASE PRICES Need for Profits Cited | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/art-modern-shows-fifty-drawings-rarely-seen-works-date-from-1883.html | Art: Modern Shows 'Fifty Drawings'; Rarely Seen Works Date From 1883 | True | By Stuart Preston | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/other-meetings-celanese-corp-of-america-boston-and-maine-san-diego.html | OTHER MEETINGS; Celanese Corp. of America Boston and Maine San Diego Imperial Corp. Oxford Paper Co. U.S. Vitamin & Pharmaceutical Corp. Ceco Steel Corp. Pittsburgh Steel Co. Lukens Steel North American Van Lines Robertshaw-Fulton Controls Herff Jones Company General Bronze Corp. Philadelphia Electric | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/teachers-began-organizing-in-16-charge-of-red-domination-split.html | TEACHERS BEGAN ORGANIZING IN '16; Charge of Red Domination Split Group in Thirties | True | By Murray Illson | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/trinity-downs-yale.html | Trinity Downs Yale | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sports-of-the-times-phoenix-from-the-ashes-the-spenders-strategic.html | Sports of The Times; Phoenix From the Ashes The Spenders Strategic Gem | True | By Arthur Daleyby Absorptionthe New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/plot-assembled-on-third-avenue-kaufman-to-erect-building-from-48th.html | PLOT ASSEMBLED ON THIRD AVENUE; Kaufman to Erect Building From 48th to 49th St. | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/british-assure-un-unit-sandy-s-says-full-suffrage-is-goal-in.html | BRITISH ASSURE U.N. UNIT; Sandys Says Full Suffrage Is Goal in Southern Rhodesia | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/herbert-a-scott.html | HERBERT A. SCOTT | True | Special to The New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/flower-sale-to-aid-project.html | Flower Sale to Aid Project | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dowling-to-aid-rally-realty-man-finance-chief-for-salute-to.html | DOWLING TO AID RALLY; Realty Man Finance Chief for Salute to President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-aid-said-to-bar-chinasoviet-drives.html | U.S. AID SAID TO BAR CHINA-SOVIET DRIVES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/canada-to-expand-navy.html | Canada to Expand Navy | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/lack-of-funds-may-force-delay-in-city-university-doctoral-plan.html | Lack of Funds May Force Delay In City University Doctoral Plan | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/vest-pocket-project-ready.html | 'Vest Pocket' Project Ready | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rent-protest-at-nyu-students-stage-a-sitdown-in-bronx-dormitory.html | RENT PROTEST AT N.Y.U.; Students Stage a Sitdown in Bronx Dormitory Lounge | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/birmingham-approves-segregated-parks-use.html | Birmingham Approves Segregated Parks Use | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/school-boards-reject-new-aid-poll-shows-members-see-no-need-for.html | SCHOOL BOARDS REJECT NEW AID; Poll Shows Members See No Need for Federal Bill | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/son-to-mrs-ep-hayden-jr.html | Son to Mrs. E.P. Hayden Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/ohio-ship-fight-grows-3d-union-joins-jurisdictional-dispute-loading.html | OHIO SHIP FIGHT GROWS; 3d Union Joins Jurisdictional Dispute Loading Blocked | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pope-invites-prayer-asks-romans-to-think-of-ecumenical-council.html | POPE INVITES PRAYER; Asks Romans to Think of Ecumenical Council | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/celtics-defeat-lakers-115103-play-offs-squared-at-22-russell-scores.html | CELTICS DEFEAT LAKERS, 115103; Play-Offs Squared at 2-2 Russell Scores 21 Points | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/alexander-mcintosh-62-dies-led-fundraising-counselors.html | Alexander McIntosh, 62, Dies; Led Fund-Raising Counselors | True | Fabian Bachrach | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/thurber-carnival-arrives-in-london.html | 'THURBER CARNIVAL' ARRIVES IN LONDON | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fire-on-submarine-quelled.html | Fire on Submarine Quelled | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/colts-shut-out-cubs-in-20-game-lul-smiths-single-decides.html | COLTS SHUT OUT CUBS IN 2-0 GAME; Hal Smith's Single Decides Rain-Delay of Contest | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/presidents-plan-upset-he-is-angry-over-big-steels-move-on.html | President's Plan Upset; He Is Angry Over Big Steel's Move On 'Wage-Price-Productivity' Project | True | By James Reston Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/warren-at-hughes-centennial-hails-his-predecessors-record-600-at.html | Warren, at Hughes Centennial, Hails His Predecessor's Record; 600 at Columbia Fete Hear Chief Justice Creative Statesmanship' Lauded | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/defector-testifies-us-captain-was-spy.html | DEFECTOR TESTIFIES U.S. CAPTAIN WAS SPY | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rutgers-routs-army.html | Rutgers Routs Army | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/im-felt-heads-ranger-board-with-jennings-named-president-muzz.html | I.M. Felt Heads Ranger Board, With Jennings Named President; Muzz Patrick Will Continue as Club Vice President and General Manager | True | By William J. Briordy. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/6-violet-errors-mark-100-game-3-ny-u-bobbles-in-4th-help-st-johns.html | 6 VIOLET ERRORS MARK 10-0 GAME; 3 N.Y.U. Bobbles in 4th Help St. John's Score 6 Times Post Defeats Hunter | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/ford-elects-two-vice-presidents.html | Ford Elects Two Vice Presidents | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/club-at-greenwich-bought.html | Club at Greenwich Bought | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/ibm-sets-record-for-net-earnings-firstquarter-profit-came-to-204-a.html | I.B.M. SETS RECORD FOR NET EARNINGS; First-Quarter Profit Came to $2.04 a Share, Against $1.78 Sales at Peak A.M.F. SCOTT PAPER, HAMMERMILL PAPER COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/steels-dominate-market-activity-early-gains-pared-by-close-prior-to.html | STEELS DOMINATE MARKET ACTIVITY; Early Gains Pared by Close, Prior to the President's Attack on Price Rise SHARE VOLUME EXPANDS Combined Index Gains 0.25 Point Transitron Tops List and Drops 1 7/8 Trading Increases Other Analysts Views STEELS DOMINATE MARKET ACTIVITY Ford Drops 2 1/8 | True | By Burton Crane | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times (by Ernest Sisto) | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/industrial-loans-climb-50-million-rise-in-8-districts-loans-to.html | INDUSTRIAL LOANS CLIMB 50 MILLION; Rise in 8 Districts Loans to Member Banks Fall | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/8-million-raised-by-dayton-ohio-highway-bonds-placed-at-a-cost-of.html | 8 MILLION RAISED BY DAYTON, OHIO; Highway Bonds Placed at a Cost of 2.7081 Per Cent Hartford, Conn. Oyster Bay, L.I. California Water District Michigan School District Chatham, Mass. | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/miss-virginia-h-smith-engaged-to-clergyman.html | Miss Virginia H. Smith Engaged to Clergyman | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/bouts-will-aid-parets-family.html | Bouts Will Aid Paret's Family | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mary-p-ogden-stanford-1960-to-wed-june-16-a-graduate-student-at.html | Mary P. Ogden, Stanford 1960, To Wed June 16; A Graduate Student at Michigan Engaged to Capt. Austin Kibler | True | Pat Liveright | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/bronx-site-taken-for-apartments-builders-buy-plot-from-city-sale-on.html | BRONX SITE TAKEN FOR APARTMENTS; Builders Buy Plot From City Sale on Hull Avenue 58-Suite House Taken Sale on Kelly St. Investors Buy Parcel Deal on Bryant Ave. | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/stolen-cezannes-found-in-france-eight-paintings-discovered-in.html | STOLEN CEZANNES FOUND IN FRANCE; Eight Paintings Discovered in Automobile Abandoned in Heart of Marseilles NO ARRESTS REPORTED Police Say They Are Close to Capturing Gang That Took Art Last August Paintings on Loan Police Watched Auto | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/nathan-h-stone.html | NATHAN H. STONE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/western-electric-linked-in-profits-senator-says-it-held-veto-in-bar.html | WESTERN ELECTRIC LINKED IN PROFITS; Senator Says It Held Veto in Bar on Reducing Gains Responsibility Held Central | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/nassau-saving-on-gas-will-install-pumps-at-eight-police-station.html | NASSAU SAVING ON GAS; Will Install Pumps at Eight Police Station Houses | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/marines-ban-drumout-corps-acts-to-bar-repetition-of-norfolk.html | MARINES BAN DRUM-OUT; Corps Acts to Bar Repetition of Norfolk Discharge Rite | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/why-support-uso.html | Why Support U.S.O.? | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dodgers-triumph-over-reds-6-to-2-koufax-pitches-4hitter-for-los.html | DODGERS TRIUMPH OVER REDS, 6 TO 2; Koufax Pitches 4-Hitter for Los Angeles Victory | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fraternity-names-prize-journalists.html | FRATERNITY NAMES PRIZE JOURNALISTS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/shah-receives-kennedy-praise-as-state-visit-begins-kennedys-praise.html | Shah Receives Kennedy Praise as State Visit Begins; KENNEDY'S PRAISE WELCOMES SHAH | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/aide-to-rush-is-sworn-in.html | Aide to Rush Is Sworn In | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dominican-leader-reports-gains-in-economy-bonnelly-asserts-reds.html | Dominican Leader Reports Gains in Economy; Bonnelly Asserts Reds Pose No Threat to Country He Notes an Increase in the Confidence of People 'Slow Action' Is Decried | True | By R. Hart Phillips Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/publishers-collection-contains-many-vintages-alfred-knopf-keeps.html | Publisher's Collection Contains Many Vintages; Alfred Knopf Keeps Records of Wines Served in Home Perfect Record Wine Diaries | True | By Craig Claiborne | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/gasoline-stock-slipped-in-week-nations-inventories-dipped-by.html | GASOLINE STOCK SLIPPED IN WEEK; Nation's Inventories Dipped by 1,783,000 Barrels Refinery Ratio Off | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/4-indicted-here-in-blinds-trust-2-officials-their-concern-and-union.html | 4 INDICTED HERE IN BLINDS TRUST; 2 Officials, Their Concern and Union Leader Named Defendants In Case | True | By Edward Ranzal | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/heller-and-steel-aide-to-be-on-tv-today.html | Heller and Steel Aide To Be on TV Today | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/mrs-arthur-f-decker.html | MRS. ARTHUR F. DECKER | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/falstaff-brewing.html | FALSTAFF BREWING | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/closer-israel-ties-urged-on-us-jews.html | CLOSER ISRAEL TIES URGED ON U.S. JEWS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/pacific-power-issue-is-offered-to-public.html | PACIFIC POWER ISSUE IS OFFERED TO PUBLIC | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/how-kennedy-got-news-and-reacted-how-white-house-got-steel-news.html | How Kennedy Got News and Reacted; HOW WHITE HOUSE GOT STEEL NEWS | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/control-of-national-airline-is-being-acquired-from-baker-frontier.html | Control of National Airline Is Being Acquired From Baker; Frontier Stock Sold | True | By Alexander R. Hammer | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/judge-frees-boy-who-shuns-light.html | JUDGE FREES BOY WHO SHUNS LIGHT | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/miss-maria-reyes-bride.html | Miss Maria Reyes Bride | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/fiorentina-gains-final-round.html | Fiorentina Gains Final Round | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/advertising-trade-lingo-now-under-fire-price-campaign-surprise.html | Advertising: 'Trade Lingo' Now Under Fire; Price Campaign Surprise Accounts People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-percival-nicholson.html | DR. PERCIVAL NICHOLSON | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/goodmans-tour-may-be-expanded-soviet-said-to-yield-to-us-on.html | GOODMAN'S TOUR MAY BE EXPANDED; Soviet Said to Yield to U.S. on Including 8 or 9 Cities | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/test-ban-pretext-laid-to-the-west-zorin-charges-it-is-basis-for.html | TEST BAN PRETEXT LAID TO THE WEST; Zorin Charges It Is Basis for Control Demand | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/books-of-the-times-a-14story-accolade-lives-of-noisy-desperation.html | Books of The Times; A 14-Story Accolade Lives of Noisy Desperation | True | By Charles Poore | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/12-fleeing-reds-slain-in-vietnam-planes-hunt-2-americans-missing.html | 12 FLEEING REDS SLAIN IN VIETNAM; Planes Hunt 2 Americans Missing Since Sunday 'Somebody Goofed' 130 in Pursuing Force | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/jersey-couple-tied-beaten-and-robbed.html | JERSEY COUPLE TIED, BEATEN AND ROBBED | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-plans-project-for-leftist-kerala.html | U.S. PLANS PROJECT FOR LEFTIST KERALA | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tables-on-weight-found-misleading-some-underweight-persons-obese.html | TABLES ON WEIGHT FOUND MISLEADING; Some 'Underweight' Persons Obese, Space Group Hears Often 'Slip By' Examiners | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/alcoholism-parley-gets-plea-for-shift-to-group-therapy.html | Alcoholism Parley Gets Plea for Shift To Group Therapy | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/markets-in-city-found-outmoded-federal-aides-suggest-new-facilities.html | MARKETS IN CITY FOUND OUTMODED; Federal Aides Suggest New Facilities for Meat and Dairy Industries Inadequacy Noted Eighty-Acre Sites | True | By Charles G. Bennett | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/lehman-corp-shows-assets-gain-in-1961.html | LEHMAN CORP. SHOWS ASSETS GAIN IN 1961 | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-stores-company-picks-new-president.html | City Stores Company Picks New President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/transitron-vows-lawsuit-defense-four-mutual-funds-charge-misleading.html | TRANSITRON VOWS LAWSUIT DEFENSE; Four Mutual Funds Charge Misleading Registration Funds Silent on Issues | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/military-academy-heads-cited.html | Military Academy Heads Cited | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/norwalk-grants-raise-gives-increase-to-teachers-on-basis-of.html | NORWALK GRANTS RAISE; Gives Increase to Teachers on Basis of Experience | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/president-bids-vacationists-welcome-to-america.html | President Bids Vacationists Welcome to America | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rj-reynolds-tobacco-companies-hold-annual-meetings.html | R.J. REYNOLDS TOBACCO; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-jessej-galloway-geology-professor.html | DR. JESSEJ.GALLOWAY, GEOLOGY PROFESSOR | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/comments-on-teachers-strike-a-last-resort-to-secure-better-schools.html | Comments on Teachers; Strike a Last Resort To Secure Better Schools Considered Overpaid Condon-Wadlin Law Punitive Fair Contract Asked Attitude Opposed Support for Decision Disinterest and Neglect Political Footballs | True | FRANCIS P. GRADY,MICHAEL FEINBERG,ELLIOT BIRNBAUM,TED KLENOSKY, J.H.S. 180, Queens.MORTIMER THEODORE COHEN,ADOLF R. MEYER,JOSEPH VADNOS,THOMAS FRANGIPANE. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rhodes-school-names-head.html | Rhodes School Names Head | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/debre-and-his-cabinet-due-to-resign-saturday.html | Debre and His Cabinet Due to Resign Saturday | True | Special to The New York Times.European | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/textron-inc-selects-a-new-board-member.html | Textron, Inc., Selects A New Board Member | True | Fabian Bachrach | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/literacy-bill-is-hit-by-mississippi-aide.html | LITERACY BILL IS HIT BY MISSISSIPPI AIDE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/weekend-menus-given.html | Week-End Menus Given | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/maritime-inquiry-gets-hodges-view-secretary-willing-to-assume-more.html | MARITIME INQUIRY GETS HODGES VIEW; Secretary Willing to Assume More Power in Similar Congress Is Uncertain | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/radio-music-talks-interviews-drama-news-broadcasts.html | RADIO; MUSIC TALKS, INTERVIEWS, DRAMA. NEWS BROADCASTS | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/trade-link-urged-by-market-head-tariff-cuts-called-a-way-to.html | TRADE LINK URGED BY MARKET HEAD; Tariff Cuts Called a Way to Partnership With Europe TRADE LINK URGED BY MARKET HEAD Fulbright Urges Passage Glass Tariff Attacked Kansans Back Tariff Cuts | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/32d-division-elated.html | 32d Division Elated | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/maglione-rolls-701-for-third-in-singles.html | MAGLIONE ROLLS 701 FOR THIRD IN SINGLES | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-teachers-strike-stopped.html | The Teachers' Strike Stopped | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sime-gets-fellowship-olympic-sprinter-honored-for-duke-medical.html | SIME GETS FELLOWSHIP; Olympic Sprinter Honored for Duke Medical School Work | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rabbi-jacob-radin-educator-in-inwood.html | RABBI JACOB RADIN, EDUCATOR IN INWOOD | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/state-board-finds-bias-against-negro-on-rental-in-rye-new-ownership.html | State Board Finds Bias Against Negro On Rental in Rye; New Ownership a Factor | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/italys-senate-asks-mafia-investigation.html | ITALY'S SENATE ASKS MAFIA INVESTIGATION | True | Special to The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hartford-insurance-elects.html | Hartford Insurance Elects | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/in-the-nation-big-seed-invites-and-gets-a-political-war.html | In The Nation; Big Seed Invites and Gets a Political War | True | By Arthur Krock | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-screen-all-fall-down-ings-version-of-herlihy-novelbeatty-and.html | The Screen: 'All Fall Down,' Inge's Version of Herlihy Novel Beatty and Miss Saint Starred in Drama 4 Other Movies Have Local Premieres | True | By Bosley Crowther | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/new-cannon-mills-president.html | New Cannon Mills President | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cbs-weighs-test-for-its-reports-public-affairs-program-may-shift-to.html | C.B.S. WEIGHS TEST FOR ITS REPORTS; Public Affairs Program May Shift to Vie With Westerns 18th Century Disk 'Promised' Titanic Survivors to Be Heard | True | By Val Adams | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/leapfrog-second-in-filly-feature-some-song-wins-prioress-by.html | LEAPFROG SECOND IN FILLY FEATURE; Some Song Wins Prioress by Half-Length, Defeating 17-20 Aqueduct Choice Chambers Has No Excuse Lucky Uncle Fourth | True | By Joseph C. Nichols | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/shakespeare-troupe-ends-tour.html | Shakespeare Troupe Ends Tour | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cuba-to-free-54-exiles-announce-sick-invasion-captives-due-to-be.html | CUBA TO FREE 54, EXILES ANNOUNCE; Sick Invasion Captives Due to Be Released Tentative Pact on 1,179 Reported CUBA TO FREE 54, EXILES ANNOUNCE | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/inflation-in-steel.html | Inflation in Steel | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/voices-his-anger-pentagon-reviewing-impact-of-costs-on-its.html | VOICES HIS ANGER; Pentagon Reviewing Impact of Costs on Its Procurement DELIVERS ATTACK IN ANGRY VOICE Pentagon Begins Review of Impact of Higher Costs on Its Procurement | True | By E.w. Kenworthy Special To The New York Times. | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-12 | 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/agency-officer-quits-is-replaced.html | Agency Officer Quits, Is Replaced | True | | 1990-02-05 | RE0000470127 | RE0000470127 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/south-vietnam-island-converted-to-a-base-for-sea-watch-on-reds-u-s.html | South Vietnam Island Converted To a Base for Sea Watch on Reds; U.S. Aiding Saigon to Set Up a Screen Against Supply Flow From Cambodia | True | By Homer Bigart Special To The New York Times.the New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-aides-dismiss-offer.html | U.S. Aides Dismiss Offer | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sidney-mttron-hirsch.html | SIDNEY M'TTRON HIRSCH | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/steel-rise-investigation-by-grand-jury-ordered-blough-defends.html | STEEL RISE INVESTIGATION BY GRAND JURY ORDERED; BLOUGH DEFENDS PRICING; F.B.I. ENTERS CASE Subpoenas Are Served -- Most Issues Off in Stock Market DECISION FOLLOWS WHITE HOUSE TALK F.B.I. Takes Hand in Case --Subpoenas Served Seeking Documents | True | By Joseph A. Loftus Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/chalfonte-hotel-gets-new-owners.html | CHALFONTE HOTEL GETS NEW OWNERS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/senators-game-rained-out.html | Senators' Game Rained Out | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/zoo-has-story-worthy-of-poe-raven-billed-as-common-crow.html | Zoo Has Story Worthy of Poe; Raven Billed as Common Crow | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/glenn-monument-is-planned.html | Glenn Monument Is Planned | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/5story-building-in-w-56th-st-deal-former-residence-taken-downtown.html | 5-STORY BUILDING IN W. 56TH ST. DEAL; Former Residence Taken-- Downtown Sales Sale on Trinity Place Fifty-Year Holding Sold Ninth St. Parcel in Deals 36th St. House Taken Transaction Uptown | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/store-chain-sets-earnings-record-associated-dry-goods-sales.html | STORE CHAIN SETS EARNINGS RECORD; Associated Dry Goods Sales Exceeded $300,000,000 for the First Tine GRANITE CITY STEEL NATIONAL TEA SUPERIOR OIL COMPANIES ISSUE EARNINGS FIGURES RAYTHEON COMPANY HUDSON PAPER OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/truman-backs-kennedy-stand.html | Truman Backs Kennedy Stand | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/realization-prep-draws-9-horses-latebidding-lumber-dream-will-be.html | REALIZATION PREP DRAWS 9 HORSES; Late-Bidding Lumber Dream Will Be Entered in Costly Pace if He Wins Tonight Tune-Up for $50,000 Pace 233 in Figure Skating Benefit | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/offering-slated-by-new-zealand-25000000-of-bonds-to-be-sold-on-us.html | OFFERING SLATED BY NEW ZEALAND; $25,000,000 of Bonds to Be Sold on U.S. Market Sunray Registration | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/simmons-alumnae-fete.html | Simmons Alumnae Fete | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bowery-savings-bank-using-cartoon-in-campaign.html | Bowery Savings Bank Using Cartoon in Campaign | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/schools-boycott-fails-in-louisiana-integrated-parochial-area-notes.html | SCHOOLS BOYCOTT FAILS IN LOUISIANA; Integrated Parochial Area Notes Big Enrollment Finds Mass Attendance Good | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/talks-discussed-in-bonn.html | Talks Discussed in Bonn | | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2d-paper-in-detroit-suspends-operation.html | 2D PAPER IN DETROIT SUSPENDS OPERATION | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/brenhouses-widow-gets-half-of-estate.html | BRENHOUSE'S WIDOW GETS HALF OF ESTATE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/australia-in-space-bid-joins-european-launcher-bloc-in-united.html | AUSTRALIA IN SPACE BID; Joins European Launcher Bloc in United Rocket Program | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/net-assets-decline-for-tricontinental-mutual-funds-report-assets.html | Net Assets Decline For Tri-Continental; MUTUAL FUNDS REPORT ASSETS NELSON FUND OTHER FUND REPORTS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/poland-jails-smuggling-group.html | Poland Jails Smuggling Group | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/delayed-british-ship-sails.html | Delayed British Ship Sails | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stuart-beal-silver-is-fiance-of-annlouise-schlesinger.html | Stuart Beal Silver is Fiance Of Ann-Louise Schlesinger | | Ruth Andrus | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/car-assemblies-to-dip.html | CAR ASSEMBLIES TO DIP | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/one-dead-in-b58-crash.html | One Dead in B-58 Crash | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mcaffrey-reaches-court-tennis-final.html | MCAFFREY REACHES COURT TENNIS FINAL | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mcclellan-says-western-electric-bossed-army-on-nike-purchases.html | M'Clellan Says Western Electric Bossed Army on Nike Purchases | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/gronchi-opens-milan-fair.html | Gronchi Opens Milan Fair | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/booksauthors-gulick-discusses-cities-the-grand-salesmen.html | Books--Authors; Gulick Discusses Cities The Grand Salesmen | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/white-swearing-set-he-will-take-supreme-court-oath-monday-morning.html | WHITE SWEARING SET; He Will Take Supreme Court Oath Monday Morning | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/storm-buffet-cost-for-sea-isle-city-is-put-at-2-million.html | Storm Buffet Cost For Sea Isle City Is Put at 2 Million | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ad-agencies-seen-wary-of-culture-chicago-hearings-of-fcc-told-of.html | AD AGENCIES SEEN WARY OF CULTURE; Chicago Hearings of F.C.C. Told of Sponsor Problem | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bourgaiba-weeps-at-his-wedding.html | Bourgaiba Weeps at His Wedding | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-control-of-pharmaceuticals.html | The Control of Pharmaceuticals | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ball-at-the-plaza-aids-judson-center.html | Ball at the Plaza Aids Judson Center | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/malraux-to-visit-us-in-may.html | Malraux to Visit U.S. in May | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/two-late-goals-gain-32-victory-mahovlich-armstrong-and-harris-score.html | TWO LATE GOALS GAIN 3-2 VICTORY; Mahovlich, Armstrong and Harris Score for Leafs-- Mikita Gets 2 for Hawks | | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sarnoff-gives-view-on-satellite-plans.html | SARNOFF GIVES VIEW ON SATELLITE PLANS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nationalization-set-for-bank-of-spain-spain-revamping-banking-system.html | Nationalization Set For Bank of Spain; SPAIN REVAMPING BANKING SYSTEM | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2300-police-hopefuls-take-tests-tomorrow.html | 2,300 Police Hopefuls Take Tests Tomorrow | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/son-to-mrs-william-traber.html | Son to Mrs. William Traber | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kaplan-smashes-betphone-tieup-police-arrest-5-in-raids-on-brooklyn.html | KAPLAN SMASHES BET-PHONE TIE-UP; Police Arrest 5 in Raids on Brooklyn Wire Rooms Letter to Box 100 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-ship-laws-assailed-international-group-sees-chaos-if-trend.html | U.S. SHIP LAWS ASSAILED; International Group Sees Chaos if Trend Continues | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bayonne-woman-slain-police-say-neighbor-shot-her-and-husband-then.html | BAYONNE WOMAN SLAIN; Police Say Neighbor Shot Her and Husband, Then Himself | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/controls-urged-on-airport-fees-carriers-say-user-charges-are.html | CONTROLS URGED ON AIRPORT FEES; Carriers Say User Charges Are Getting Out of Hand Increase Cited Charges In Dispute | True | Special to The New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/peruvian-friar-to-become-saint.html | Peruvian Friar to Become Saint | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/president-queried-on-proposal-for-increased-trade-with-reds.html | President Queried on Proposal For Increased Trade With Reds | True | By Felix Blfair Jr Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/prices-for-cotton-unchanged-to-firm.html | PRICES FOR COTTON UNCHANGED TO FIRM | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cuban-asks-deal-on-us-property-red-leader-ties-payment-to-purchase.html | CUBAN ASKS DEAL ON U.S. PROPERTY; Red Leader Ties Payment to Purchase of Sugar Some Compensation Paid | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/east-berlin-fights-epidemics-spread.html | EAST BERLIN FIGHTS EPIDEMICS SPREAD | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/housing-bias-end-in-capital-urged-williams-leads-move-for.html | HOUSING BIAS END IN CAPITAL URGED; Williams Leads Move for Laws—Realtors Opposed Realtors Oppose New Laws | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/3-plead-in-blood-case-deny-guilt-at-court-hearing-here-on.html | 3 PLEAD IN BLOOD CASE; Deny Guilt at Court Hearing Here on Unlicensed Plasma | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/pope-warns-romans-to-shun-immorality.html | POPE WARNS ROMANS TO SHUN IMMORALITY | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/wood-field-and-stream-work-soon-to-begin-on-100acre-plot-for.html | Wood, Field and Stream; Work Soon to Begin on 100-Acre Plot for Sportsmen of Westchester | True | By Oscar Godbout | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/volume-highest-for-year-to-date-24750-bags-traded-here-m-prices.html | VOLUME HIGHEST FOR YEAR TO DATE; 24,750 Bags Traded Here --'M' Prices Unchanged to Up 25 Points | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/minuteman-milestone-air-forces-plant-77-in-utah-manufacturers-its.html | MINUTEMAN MILESTONE; Air Force's Plant 77, in Utah, Manufacturers Its First | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-players-honor-a-cat-a-cockroach-and-their-creator.html | The Players Honor A Cat, a Cockroach And Their Creator | True | By Gay Talese | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/factory-is-found-in-slum-dwelling-brooklyn-landlord-is-fined-250-as.html | FACTORY IS FOUND IN SLUM DWELLING; Brooklyn Landlord Is Fined $250 as Housing Violator | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/george-brown73-of-shipyard-dies-retired-manager-of-hoboken-works-of.html | GEORGE BROWN,73, OF SHIPYARD DIES; Retired Manager of Hoboken Works of Bethlehem Steel | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/6-million-issue-sold-by-utility-merrill-lynch-group-wins.html | 6 MILLION ISSUE SOLD BY UTILITY; Merrill Lynch Group Wins Mississippi Power Bonds Japan Fund, Inc. Producers Cotton Oil John Wiley & Sons | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/britains-new-budget.html | Britain's New Budget | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/college-center-goups-meet.html | College Center Goups Meet | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/foreign-aid-is-backed-aflcio-bids-congress-support-kennedy-plan.html | FOREIGN AID IS BACKED; A.F.L.-C.I.O. Bids Congress Support Kennedy Plan | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/secret-evidence-heard-us-agent-ousted-for-signals-at-air-force-spy.html | SECRET EVIDENCE HEARD; U.S. Agent Ousted for Signals at Air Force Spy Trial | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rothschild-houses-form-new-concern.html | ROTHSCHILD HOUSES FORM NEW CONCERN | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/british-circulation-up.html | BRITISH CIRCULATION UP | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/barge-waste-charged-54-captains-reported-on-duty-with-35-craft-in.html | BARGE WASTE CHARGED; 54 Captains Reported on Duty With 35 Craft in Service | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/governor-blocks-citys-armory-bid-tells-dudley-of-rejection-of-old.html | GOVERNOR BLOCKS CITY'S ARMORY BID; Tells Dudley of Rejection of Old Squadron A Site for Mid-Income Housing LOSS TO STATE FEARED $10,000,000 Plus Provision for Displaced Facilities Is Asked by Rockefeller 1960 Law Is Noted Use Study Proposed | True | By Martin Arnold | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/algerian-hails-ghanas-aid.html | Algerian Hails Ghana's Aid | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/miss-garcy-in-recital-pianist-plays-the-bachsiloti-prelude-and.html | MISS GARCY IN RECITAL; Pianist Plays the Bach-Siloti Prelude and Other Works | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jockey-standings.html | Jockey Standings | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/boros-is-second-in-opening-round-finsterwald-in-front-after.html | BOROS IS SECOND IN OPENING ROUND; Finsterwald in Front After Starting With an Eagle-- Souchak Among 6 at 68 Souchak Gets Eagle | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/three-policemen-run-down-by-auto.html | THREE POLICEMEN RUN DOWN BY AUTO | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sulky-driver-dies-after-race.html | Sulky Driver Dies After Race | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/letters-to-the-times-supervision-of-banks-hope-for-improved-climate.html | Letters to The Times; Supervision of Banks Hope for Improved Climate Voiced, Rate Variation Defended Eliminating Duplication Dual Authority Struggle in Indonesia Age Limit on Drinking Any Restriction Based on Age Factor Deemed Absurd Maya Fence at Guantanamo Those Premium Stamps | True | ABDULLAH BALBED.ARTHUR ISBT.SAUL GOODMAN. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/israeli-truck-drives-through-an-ambush.html | ISRAELI TRUCK DRIVES THROUGH AN AMBUSH | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/competition-is-held-key-factor-in-steel-industrys-price-rise.html | Competition Is Held Key Factor In Steel Industry's Price Rise | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-republican-problem.html | The Republican Problem | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/plumbers-pact-said-to-heed-us-restraint-hailed-as-3year-agreement-is.html | PLUMBERS PACT SAID TO HEED U.S.; 'Restraint' Hailed as 3-Year Agreement Is Announced | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/blough-gets-plea-pennsylvania-gop-slate-asks-rise-be-canceled.html | BLOUGH GETS PLEA; Pennsylvania G.O.P. Slate Asks Rise Be Canceled | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/plan-to-redevelop-piccadilly-circus-has-italian-flavor-ministry.html | Plan to Redevelop Piccadilly Circus Has Italian Flavor; Ministry Requested Plan | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/democrats-in-state-top-republicans-by-400000.html | Democrats in State Top Republicans by 400,000 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/giants-down-braves-84.html | Giants Down Braves, 8--4 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bigstore-trade-up-22-last-week-shift-in-easter-date-noted-sales.html | BIG-STORE TRADE UP 22% LAST WEEK; Shift in Easter Date Noted --Sales Rose 24% Here | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bank-clearings-up.html | BANK CLEARINGS UP | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/miss-taylor-is-chided-vatican-weekly-questions-her-right-to-adopted.html | MISS TAYLOR IS CHIDED; Vatican Weekly Questions Her Right to Adopted Girl | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/israeli-driver-ambushed.html | Israeli Driver Ambushed | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/13-billion-arms-bill-approved-by-house.html | 13 BILLION ARMS BILL APPROVED BY HOUSE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jazz-player-is-a-oneman-band-roland-kirk-uses-manzello-stritch-and.html | Jazz Player Is a One-Man Band; Roland Kirk Uses Manzello, Stritch and Saxophone Blind Musician at Five Spot Got the Idea in Dream Primary Instruments Nose for Music | True | By John S. Wilson | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/two-more-companies-increase-price-of-steel-national-and-pittsburgh.html | Two More Companies Increase Price of Steel; National and Pittsburgh Join 6 Others in Move--Several Studying Situation | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mr-bloughs-explanation.html | Mr. Blough's Explanation | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/migration-aide-nominated.html | Migration Aide Nominated | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/finsterwald-cards-6underpar-65-for-2stroke-lead-in-greensboro-golf.html | Finsterwald Cards 6-Under-Par 65 for 2-Stroke Lead in Greensboro Golf | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/crack-in-lock-delays-seaway.html | Crack in Lock Delays Seaway | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/columbia-downs-princeton-8-to-3-koehler-8-to-3-koehler-fare-16-for-lions-in-league.html | COLUMBIA DOWNS PRINCETON, 8 TO 3; Koehler Fare 16 for Lions in League Game Here First Victory of Season Lions Gain 6-3 Lead | True | By Deane McGowen | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/inland-steel-has-no-plan.html | Inland Steel Has No Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stone-hurls-3hitter.html | Stone Hurls 3-Hitter | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reports-series-shipped-by-cbs-scheduled-for-wednesdays-730830-pm-in.html | 'REPORTS' SERIES SHIPPED BY C.B.S.; Scheduled for Wednesdays 7:30-8:30 P.M. in Fall Fight Telecasts Glenn to Appear on A.B.C. | True | By Val Adams | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cuccinellos-back-treated.html | Cuccinello's Back Treated | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/theatre-guild-acquires-adaptation-of-fuchs-homage-to-blenhoff-for.html | Theatre Guild Acquires Adaptation of Fuchs' 'Homage to Blenhoff' for Production in '63; Swedish Troupe Due 'Heresy' Arriving June 2 Grabowski Play Listed Notes in Brief | True | By Milton Esterow | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rev-robert-crowell.html | REV. ROBERT CROWELL | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cornell-group-to-tour-18-students-to-take-musical-through-latin.html | CORNELL GROUP TO TOUR; 18 Students to Take Musical Through Latin America | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/john-h-carey.html | JOHN H. CAREY | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sales-up-24-in-this-area.html | Sales Up 24% in This Area | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/striking-seamen-return-to-work-ships-on-west-coast-sail-as-union.html | STRIKING SEAMEN RETURN TO WORK; Ships on West Coast Sail as Union Obeys a Court Court Hearing Monday Asks Full Settlement | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kentucky-sells-9900000-bonds-park-issue-is-awarded-at-3727-interest.html | KENTUCKY SELLS $9,900,000 BONDS; Park Issue Is Awarded at 3.727% Interest Cost Port of New York New Orleans Salt Lake City Huntington, L.I. Brookline, Mass. Alton, Ill. California Port District Ulster County, N.Y. Michigan Parks North Sacramento, Calif. Louisiana Schools Griffith, Ind. La Crosse, Wis. | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/iran-arrests-4-army-officers.html | Iran Arrests 4 Army Officers | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/princeton-names-dean.html | Princeton Names Dean | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/editorial-views-across-the-nation-on-steel-price-rise-and-kennedys.html | Editorial Views Across the Nation on Steel Price Rise and Kennedy's Criticism; Shared 'Irresponsibility' Calm Evaluation" Urged New Costs, New Prices Effect to be Seen Nation Will Respond A Dirty Trick Ramifications Limitless BUFFALO A "Fundamental Issue" BOSTON Steel Hurt in Public Eye BALTIMORE President Justified Understandable Bitterness CLEVELAND Kennedy Encouraged Labor COLUMBUS (Ohio) Questions Breach of Faith Middle Atlantic PHILADELPHIA Not in National Interest A Severe Blow South WASHINGTON Wide Effect Seen Battle Has Been Joined A Maladroit Maneuver LOUISVILLE Threat of Inflation ATLANTA A Pandora's Box An Electric Effect Middle West CHICAGO A Slap in the Face Nationalize Steel? Steel Not Greedy MILWAUKEE Restore Former Prices ST. LOUIS Steel Used President Price-Fixing Unlikely OMAHA Union Shares Blame MINNEAPOLIS Realities Won INDIANAPOLIS Let Marketplace Judge OKLAHOMA CITY Management Must Judge TULSA Government Powerless Foreign Competition DENVER Steel's Answer Given Far West LOS ANGELES Attack Is Demagogic | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/traffic-plan-dropped-barnes-says-budget-forces-him-to-abandon.html | TRAFFIC PLAN DROPPED; Barnes Says Budget Forces Him to Abandon Patrol | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/white-house-noncommittal.html | White House Noncommittal | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/for-young-readers.html | For Young Readers | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dallas-among-bidders.html | DALLAS AMONG BIDDERS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/colts-next-goal-to-be-preakness-jaipur-set-back-by-injury-in-gotham.html | COLT'S NEXT GOAL TO BE PREAKNESS; Jaipur Set Back by Injury in Gotham--Joedirang Is First in Aqueduct Dash Bruise Noticed After Gallop Gotham Won in 1:37 Kisso Kid Upset in Dash | | By Joseph C. Nichols | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/grain-prices-rise-in-a-late-rally-soybeans-advance-a-cent-other.html | GRAIN PRICES RISE IN A LATE RALLY; Soybeans Advance a Cent-- Other Gains Are Minor | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/doctor-wins-suit-lawyers-plea-for-damages-in-surgery-case-rejected.html | DOCTOR WINS SUIT; Lawyer's Plea for Damages in Surgery Case Rejected | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/school-pay-issue-14-steps-to-9450-new-teachers-paid-4800-and-go-to.html | SCHOOL PAY ISSUE: 14 STEPS TO $9,450; New Teachers Paid $4,800 and Go to Top in 13 Years Health Costs Shared | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jamaican-for-us-talk-premierdesignate-hopes-to-see-kennedy-on.html | JAMAICAN FOR U.S. TALK; Premier-Designate Hopes to See Kennedy on Defense Pact | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/32-profit-climb-reported-by-ge-first-quarter-sales-were-11-billion.html | 32% PROFIT CLIMB REPORTED BY G.E.; First Quarter Sales Were 1.1 Billion, a Gain From 992 Million in 1961 VOLUME INCREASED 11% Continued Strengthening in Consumer Goods Sales Noted by Cordiner Profit Ratio Up Operations Surveyed | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/salan-plea-for-jouhaud-letter-to-paris-tribunal-seeks-to-absolve.html | SALAN PLEA FOR JOUHAUD; Letter to Paris Tribunal Seeks to Absolve Secret Army Aide | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/general-cigar-co-elects.html | General Cigar Co. Elects | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/school-aide-ousted-by-fort-lee-board.html | SCHOOL AIDE OUSTED BY FORT LEE BOARD | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ithaca-in-front-52.html | Ithaca in Front, 5-2 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/william-t-slader-golf-executive-50.html | WILLIAM T. SLADER, GOLF EXECUTIVE, 50 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/governor-rockefeller-intervenes.html | Governor Rockefeller Intervenes | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jersey-to-limit-blue-cross-rise-requested-increase-called-heavy.html | JERSEY TO LIMIT BLUE CROSS RISE; Requested Increase Called Heavy Burden for Aged Increase Cut in 1959 | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/1500000-lost-by-abl.html | $1,500,000 Lost by A.B.L. | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/homer-beats-white-sox.html | Homer Beats White Sox | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/purchasing-executive-is-appointed-by-rca.html | Purchasing Executive Is Appointed by R.C.A. | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dime-savings-bank-of-brooklyn-seeks-to-raise-dividends-again-state.html | Dime Savings Bank of Brooklyn Seeks to Raise Dividends Again; State Is Asked to Clear Move to 4.25% From 4% for One-Year Deposits-- Would Be New York's Top Rate | True | By Edward T. O'Toole | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/critic-at-large-bluebirds-seeking-home-in-early-spring-give-hope.html | Critic at Large; Bluebirds Seeking Home in Early Spring Give Hope for a Resurgence of Species | True | By Brooks Atkinson | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sick-pay-offers-taxpayer-benefit-exclusion-allowed-recently-is.html | 'SICK PAY' OFFERS TAXPAYER BENEFIT; Exclusion Allowed Recently Is Often Overlooked Procedure Detailed 'SICK PAY' OFFERS TAXPAYER BENEFIT | True | By Robert Metz | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/alvin-karpis-transferred.html | Alvin Karpis Transferred | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/skills-added-to-adding-machine-sperry-rand-device-weighs-9-pounds.html | Skills Added to Adding Machine; Sperry Rand Device Weighs 9 Pounds, Has Innovations | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/3-die-as-freight-hits-car.html | 3 Die as Freight Hits Car | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/weekend-market-basket-some-eggshigher.html | Week-End Market Basket; Some Eggs-Higher | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/midmorning-turn-halts-declines-municipals-and-corporates-penetrate.html | MIDMORNING TURN HALTS DECLINES; Municipals and Corporates Penetrate to New High Ground for Year | True | By Paul Heffernan | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/shah-exhorts-us-to-keep-up-its-aid-he-tells-congress-he-knows.html | SHAH EXHORTS U.S. TO KEEP UP ITS AID; He Tells Congress He Knows Burden Is Heavy but Says That Need Remains SHAH EXHORTS U.S. TO KEEP UP ITS AID | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/transcript-of-bloughs-news-conference-on-price-increases-by-united.html | Transcript of Blough's News Conference on Price Increases by United States Steel; Cites Need for Profits Workman Need Tools Tells of Cost Increase Stake of Stockholders Refers to Dillon On Notifying Kennedy Antitrust Question On Politics Stock Issue Suggested Denies Irresponsibility On Reconsideration Surprised at Reaction | True | | 1990-02-13 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bidault-reported-joining-antigaullist-subversives-bidault-is-linked.html | Bidault Reported Joining Anti-Gaullist Subversives; BIDAULT IS LINKED TO RIGHTIST ARMY | True | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/other-meetings-general-baking-co-companies-hold-annual-meetings.html | OTHER MEETINGS; General Baking Co. COMPANIES HOLD ANNUAL MEETINGS Harcourt, Brace & World International Silver Co. General Cigar Co. Newmont Mining Corp. Metal and Thermit Corp. United Carbon Co. Gardner-Denver Company Dan River Mills | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sidelights-national-air-sale-still-in-doubt-securities-salesmen.html | Sidelights; National Air Sale Still in Doubt Securities Salesmen Money for Greece For Seat Belt Users Stockholders Relations | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/statecity-fund-accord-breaks-school-impasse-after-teachers-return.html | STATE-CITY FUND ACCORD BREAKS SCHOOL IMPASSE AFTER TEACHERS RETURN; MORE AID IS DUE 13 Million Added to Help End Dispute Over Salaries 13 MILLION MORE IS DUE FOR CITY Cogan Says Additional Funds Give Basis for Further Pay Negotiations | True | By Leonard Buder the New York Times (BY LARRY MORRIS) | | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/madrid-gains-soccer-final.html | Madrid Gains Soccer Final | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ukraine-police-chief-replaced.html | Ukraine Police Chief Replaced | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/board-of-1-t-t-adds-standard-oil-chairman.html | Board of T. & T. Adds Standard Oil Chairman | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-canadian-issues-set.html | 2 CANADIAN ISSUES SET | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/greenwich-aides-plan-institute-benefit-tour.html | Greenwich Aides Plan Institute Benefit Tour | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-steel-says-increase-will-strengthen-economy-blough-defends.html | U.S. Steel Says Increase Will Strengthen Economy; Blough Defends Pricing Policy; Says Increase Helps Economy | True | By Kenneth S. Smith the New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mumford-gets-award-architects-group-hails-him-as-a-stimulating.html | MUMFORD GETS AWARD; Architects' Group Hails Him as a 'Stimulating Critic' | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mrs-hockaday-wed-to-lb-lafarge.html | Mrs. Hockaday Wed To L.B. LaFarge | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/congress-building-cost-194-million-in-14-years.html | Congress Building Cost 194 Million in 14 Years | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-carloadings-in-seasonal-rise-total-up-83-from-61-rate-truckers.html | U.S. CARLOADINGS IN SEASONAL RISE; Total Up 8.3% From '61 Rate --Truckers Also Gain | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rockefellers-plan-for-aged-offered-rockefellers-plan-for-the-aged.html | Rockefeller's Plan For Aged Offered; Rockefeller's Plan for the Aged Is Offered in House by Lindsay | True | By Warren Weaver Jr. Special To the New York Times. the New York Times Studio | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/linebacker-signs-colts-pact.html | Linebacker Signs Colts' Pact | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reds-seek-laos-town.html | Reds Seek Laos Town | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bitter-fight-on-in-jerseys-15th-democrats-race-in-area-marked-by.html | BITTER FIGHT ON IN JERSEY'S 15TH; Democrats' Race in Area Marked by Personal Ire Organization-Candidate Clash of Personalities | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/concrete-company-slates-stock-split.html | CONCRETE COMPANY SLATES STOCK SPLIT | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sellers-due-here-to-promote-film-british-comedian-expected-april-22.html | SELLERS DUE HERE TO PROMOTE FILM; British Comedian Expected April 22 to Assist 'Lolita' 3 Films Open Today French Drama Due Invitation to Cannes Publicity Appointments | True | By Howard Thompson | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/handbags-for-spring-are-pared-to-lilliputian-proportions.html | Handbags for Spring Are Pared to Lilliputian Proportions | True | The New York Times Studio (by Bill Aller) | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/american-seeks-djilas-release-publisher-in-belgrade-for-books-may.html | AMERICAN SEEKS DJILAS RELEASE; Publisher, in Belgrade for Books, May Withhold Book | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/food-news-the-menus-for-a-seder-the-meaning-of-seder-cooking-sesion.html | Food News: The Menus For a Seder; The Meaning of Seder Cooking Sesion Opens | True | By Nan Ickeringill | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sports-of-the-times-a-new-set-of-pin-stripes-meet-the-mets-mutries.html | Sports of The Times; A New Set of Pin-Stripes Meet the Mets Mutrie's Boy's Three Stars | True | By Arthur Daley | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/7th-briton-dies-of-smallpox.html | 7th Briton Dies of Smallpox | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/wannelld-philips.html | Wannelld--Philips | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/indiana-general-board-adds-egbert.html | Indiana General Board Adds Egbert | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/theatre-venus-at-large-henry-denker-comedy-opens-at-morosco.html | Theatre: 'Venus at Large'; Henry Denker Comedy Opens at Morosco | True | By Howard Taubman | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/individual-reserve-banks-maturity-distribution-of-loans-and.html | Individual Reserve Banks; Maturity Distribution of Loans and Securities | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/son-to-mrs-cornelius-darcy.html | Son to Mrs. Cornelius Darcy | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/neutrals-to-press-for-community-link.html | NEUTRALS TO PRESS FOR COMMUNITY LINK | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/football-pension-plan-is-devised-for-titans.html | Football Pension Plan Is Devised for Titans | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/william-j-is-quitting-millinery-not-out-of-step.html | William J. Is Quitting Millinery; Not Out of Step | True | By Charlotte Curtis | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ila-asks-help-on-safety-rules-urges-management-to-prod-government.html | I.L.A. ASKS HELP ON SAFETY RULES; Urges Management to Prod Government Agencies Calls for New Rules Comes Under Coast Guard | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/guiana-bans-meat-import.html | Guiana Bans Meat Import | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/avco-meeting-hears-prediction-of-profit-rise-to-150-a-share.html | Avco Meeting Hears Prediction Of Profit Rise to $1.50 a Share | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/drug-bill-speeded-senate-panel-agrees-to-bid-by-kennedy-on-controls.html | DRUG BILL SPEEDED; Senate Panel Agrees to Bid by Kennedy on Controls | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/commodities-index-declines-01-to-826.html | COMMODITIES INDEX DECLINES 0.1 TO 82.6 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/information-subpoenaed.html | 'Information' Subpoenaed | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-group-supports-algeria-terrorists.html | U.S. GROUP SUPPORTS ALGERIA TERRORISTS | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/5-soldiers-slain-in-oran-gun-fight-secret-army-battles-tanks-blasts.html | 5 SOLDIERS SLAIN IN ORAN GUN FIGHT; Secret Army Battles Tanks --Blasts Algiers Air Tower and Kills 9 More Moslems 5 SOLDIERS SLAIN IN ORAN GUN FIGHT | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kennedy-confers-with-hallstein-they-agree-on-need-for-atlantic.html | KENNEDY CONFERS WITH HALLSTEIN; They Agree on Need for Atlantic Partnership | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/columbia-30-rugby-victor.html | Columbia 3-0 Rugby Victor | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cia-revision-reported-mccone-tells-senate-panel-of-action-at.html | C.I.A. REVISION REPORTED; McCone Tells Senate Panel of Action at Kennedy's Behest | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/capital-development-bought.html | Capital Development Bought | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/no-strings-to-benefit-actors.html | 'No. Strings' to Benefit Actors | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/blough-sees-little-rise-on-ordinary-appliances.html | Blough Sees Little Rise On Ordinary Appliances | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/1500-bank-holdup-foiled-by-a-tackle.html | $1,500 BANK HOLD-UP FOILED BY A TACKLE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/australian-wheat-to-peiping.html | Australian Wheat to Peiping | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sharp-rise-in-youthful-drinking-noted-in-lower-east-side-study.html | Sharp Rise in Youthful Drinking Noted in Lower East Side Study; Addresses Alcoholism Meeting Adequate Plan Urged | True | By Alfred E. Clark | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/goulart-hailed-on-return.html | Goulart Hailed on Return | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/secretary-fears-a-broad-effect-asserts-business-in-general-may-be.html | SECRETARY FEARS A BROAD EFFECT; Asserts Business in General May Be Hurt--Urges Restraint in Prices Here and in Philadelphia 'We Might Be in Trouble' | True | By Foster Hailey | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-bids-on-road-work-for-fair-announced.html | 2 BIDS ON ROAD WORK FOR FAIR ANNOUNCED | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/baboon-killed-at-airport.html | Baboon Killed at Airport | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/belgian-house-protests.html | Belgian House Protests | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/danes-to-cut-smoking-ads.html | Danes to Cut Smoking Ads | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nobel-virologist-in-harvard-post.html | Nobel Virologist in Harvard Post | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/consortium-sets-angola-venture-krupp-danes-portuguese-to-spend.html | CONSORTIUM SETS ANGOLA VENTURE; Krupp, Danes, Portuguese to Spend $45,500,000 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stores-opening-camper-shops.html | Stores Opening Camper Shops | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/physicians-college-installs.html | Physicians' College Installs | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/gunmen-attack-in-caracas.html | Gunmen Attack in Caracas | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/robert-lenz-dead-a-pediatrician-here.html | ROBERT LENZ DEAD; A PEDIATRICIAN HERE | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/market-averages-daily-monthly-and-yearly-range-of-times-averages.html | Market Averages; Daily, Monthly and Yearly Range of Times Averages | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/james-a-singmaster-dies-at-83-metallurgist-was-an-inventor.html | James A. Singmaster Dies at 83; Metallurgist Was an Inventor | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/9-killed-in-welsh-mine-blasts.html | 9 Killed in Welsh Mine Blasts | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/soviet-position-outlined.html | Soviet Position outlined | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/fbi-personnel-to-give-blood.html | F.B.I. Personnel to Give Blood | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/holmberg-loses-in-quarterfinal.html | HOLMBERG LOSES IN QUARTER-FINAL | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/first-contract-let-by-port-authority-for-trade-center.html | First Contract Let By Port Authority For Trade Center | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nehrus-offer-reconsidered.html | Nehru's Offer Reconsidered | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dodgers-win-117-as-rookie-excels-richert-fans-6-reds-in-row-colts.html | DODGERS WIN, 11-7, AS ROOKIE EXCELS; Richert Fans 6 Reds in Row --Colts Beat Cubs, 2-0 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-newspapers-plan-to-exchange-news.html | 2 NEWSPAPERS PLAN TO EXCHANGE NEWS | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/spring-bringing-rise-in-fallout-increase-from-soviet-tests-below-59.html | SPRING BRINGING RISE IN FALL-OUT; Increase From Soviet Tests Below '59 Level So Far Concentrates in Bones | True | By Walter Sullivan | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/goan-repatriation-terms-set.html | Goan Repatriation Terms Set | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/job-in-congo-seen-for-cuban-doctors.html | JOB IN CONGO SEEN FOR CUBAN DOCTORS | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dutch-finish-new-guinea-drive.html | Dutch Finish New Guinea Drive | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/spokesman-for-steel-roger-miles-blough.html | Spokesman for Steel; Roger Miles Blough | True | The New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/national-horse-show-names-head-of-panels.html | National Horse Show Names Head of Panels | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/decorated-interiors-opened-to-the-public.html | Decorated Interiors Opened to the Public | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-agencies-policy-with-own-unions-set.html | U.S. AGENCIES' POLICY WITH OWN UNIONS SET | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/party-in-brooklyn-set-by-womens-exchange.html | Party in Brooklyn Set By Women's Exchange | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/clark-jones-53-dead.html | CLARK JONES, 53, DEAD | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/a-warm-welcome.html | A Warm Welcome | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/doortodoor-selling-planned-by-korvette.html | Door-to-Door Selling Planned by Korvette | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bowles-depicts-gain-in-mideast-he-tells-jewish-congress-of-quiet.html | BOWLES DEPICTS GAIN IN MIDEAST; He Tells Jewish Congress of 'Quiet' Change for Better Opportunities Expected | True | By Irving Spiegelchester Bowles Outlined Three Developments Last Night That He Said Gave Reason For For Improvement In the Middle East. (IMPORTANT BUT UNPUBLICIZED MEASURED CONFIDENCE) | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/art-action-paintings-of-manoucher-yektai-shown-works-of-two-women.html | Art: Action Paintings of Manoucher Yektai Shown; Works of Two Women Artists Are Displayed Abstract Water-Colors by Semiation on View Metaphysical Painters | True | By Stuart Preston | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/scarsdale-aide-denies-red-ties-duboff-of-board-of-education-charges.html | SCARSDALE AIDE DENIES RED TIES; Duboff of Board of Education Charges Character Attack 'Communism' Assailed Petitions Explained | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/most-egg-prices-fall.html | Most Egg Prices Fall | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/twins-score-95-before-854-fans-batteys-homer-helps-beat-asangels.html | TWINS SCORE, 9-5, BEFORE 854 FANS; Battey's Homer Helps Beat A's--Angels Win, 1-0 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/shah-entertains-kennedys.html | Shah Entertains Kennedys | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/paris-to-pay-part-of-us-debt.html | Paris to Pay Part of U.S. Debt | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/congress-called-tardy-on-rights-3-spokesmen-back-kennedy-measure-on.html | CONGRESS CALLED TARDY ON RIGHTS; 3 Spokesmen Back Kennedy Measure on Vote Tests | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/turkey-seeking-massive-us-aid-gursel-says-civilian-regime-is.html | TURKEY SEEKING MASSIVE U.S. AID; Gursel Says Civilian Regime Is Striving for Stability Recent Uprising Dismissed Main Achievements Noted | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/atom-test-carried-out.html | Atom Test Carried Out | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/japanese-steel-plans-expansion-a-total-capital-investment-of-696.html | JAPANESE STEEL PLANS EXPANSION; A Total Capital Investment of 696 Million Expected Enlargement of Capacity 7 Oxygen Converters | True | By William M. Freeman | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/pomp-is-planned-at-polo-grounds-jones-of-mets-will-oppose.html | POMP IS PLANNED AT POLO GROUNDS; Jones of Mets Will Oppose Sturdivant, Pirates, After 1:30 P.M. Ceremonies A $4,000,000 Team Bigger Than the Yankees Giants and Dodgers Exiles | True | By Robert L. Teague | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/chairman-is-selected-for-frontier-airlines.html | Chairman Is Selected For Frontier Airlines | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/frederick-c-white.html | FREDERICK C. WHITE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/state-clinic-aids-faulty-drivers-group-therapy-found-to-cut.html | STATE CLINIC AIDS FAULTY DRIVERS; Group Therapy Found to Cut Accidents by One-third | True | By Bernard Stengren | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/petersongreene.html | Peterson--Greene | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nike-zeus-3d-stage-a-success-in-test.html | NIKE-ZEUS 3D STAGE A SUCCESS IN TEST | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/javits-and-ribicoff-debate-on-schools.html | JAVITS AND RIBICOFF DEBATE ON SCHOOLS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/undersea-hunt-for-fleet-set.html | Undersea Hunt for Fleet Set | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/whaling-resumed-off-canada.html | Whaling Resumed Off Canada | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sixinch-snowfall-postpones-twins-home-opener.html | Six-Inch Snowfall Postpones Twins' Home Opener | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/italy-to-buy-un-bonds.html | Italy to Buy U.N. Bonds | True | Special to The New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stocks-decline-on-london-board-selling-heavy-in-industry.html | STOCKS DECLINE ON LONDON BOARD; Selling Heavy in Industry Groups--Index Off 4.4 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/local-wardens-backed-governor-signs-bill-giving-6-more-disciplinary.html | LOCAL WARDENS BACKED; Governor Signs Bill Giving 6 More Disciplinary Power | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-steel-limits-rise-to-domestic-shipments.html | U.S. Steel Limits Rise To Domestic Shipments | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/elizabeth-port-to-get-new-pier-17-million-job-one-of-three-set-by.html | ELIZABETH PORT TO GET NEW PIER; 17-Million Job One of Three Set by Port Authority 3 Million Yards of Fill | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/1316-set-takes-lead-gribin-and-madison-first-in-abc-regular-doubles.html | 1,316 SET TAKES LEAD; Gribin and Madison First in A.B.C. Regular Doubles | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/drama-league-sets-luncheon.html | Drama League Sets Luncheon | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/washington-the-underlying-debate-in-the-steel-crisis-the-inside.html | Washington; The Underlying Debate in the Steel Crisis The Inside Debate Economic Growth Europe's View | True | By James Reston | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/money.html | Money | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/womens-world-abroad-expatriate-american-women-enjoy-the-luxuries-of.html | Women's World Abroad; Expatriate American Women Enjoy the Luxuries of Life on the Continent High Living Standard Up to the Child | True | By Robert Alden | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/ill-captives-leave-cuba-tomorrow.html | Ill Captives Leave Cuba Tomorrow | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/lacrosse-aides-chosen.html | Lacrosse Aides Chosen | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/democrats-plan-candidate-talks-regional-rallies-to-present.html | DEMOCRATS PLAN CANDIDATE TALKS; Regional Rallies to Present Potential Nominees Use of Money Planned Wagner Looks To '64 | True | By Clayton Knowles | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/natalie-morris-married.html | Natalie Morris Married | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/chase-names-two-vice-presidents.html | Chase Names Two Vice Presidents | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nyu-students-end-18hour-dormitory-rent-sitin.html | N.Y.U. Students End 18-Hour Dormitory Rent Sit-In | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cultural-center-aides-hold-a-reception-here.html | Cultural Center Aides Hold a Reception Here | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/fd-roosevelt-rite.html | F.D. ROOSEVELT RITE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/navy-is-renewing-antired-seminar-enlisted-men-once-curbed-are.html | NAVY IS RENEWING ANTI-RED SEMINAR; Enlisted Men, Once Curbed, Are Revising Program | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/schlesinger-sees-gains-in-the-arts-says-white-house-now-sets-tone.html | SCHLESINGER SEES GAINS IN THE ARTS; Says White House Now Sets Tone for the Nation By CHARLES GRUTZNER | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rutgers-names-captains.html | Rutgers Names Captains | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/brazils-red-trade-up-exports-to-communist-bloc-have-doubled-since.html | BRAZIL'S RED TRADE UP; Exports to Communist Bloc Have Doubled Since 1958 | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/marshall-hearing-off-judiciary-unit-reschedules-session-for-april.html | MARSHALL HEARING OFF; Judiciary Unit Reschedules Session for April 24 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/pinafore-sets-sail-at-the-city-center.html | 'PINAFORE' SETS SAIL AT THE CITY CENTER | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/car-kills-brooklyn-boy-7.html | Car Kills Brooklyn Boy, 7 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/steel-prices-menace-kennedys-goal-on-wages-unions-likely-to-be.html | Steel Prices Menace Kennedy's Goal on Wages; Unions Likely to Be Skeptical of New Pleas for Restraint Goldberg Reported Fearful of Losing Influence in Labor Goldberg Concerned Mostly Psychological | True | The New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-business-rift-widened-by-steel-new-prices-undo-kennedys-gestures.html | U.S.- BUSINESS RIFT WIDENED BY STEEL; New Prices Undo Kennedy's Gestures of Reassurance Sought Reassurance Failed to Please Many Minow Arouses Concern | True | By Richard E. Mooney Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/soviet-celebrates-first-anniversary-of-gagarin-flight.html | Soviet Celebrates First Anniversary of Gagarin Flight | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/russian-suggests-interim-test-ban-west-rejects-zorin-proposal-for.html | RUSSIAN SUGGESTS INTERIM TEST BAN; West Rejects Zorin Proposal for Unpoliced Moratorium -- Neutrals Dismayed RUSSIAN SUGGESTS INTERIM TEST BAN | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sac-role-clarified-white-house-says-kennedy-alone-can-order.html | S.A.C. ROLE CLARIFIED; White House Says Kennedy Alone Can Order Bombings | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/keeneland-results.html | Keeneland Results | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/brazilian-phone-pact-reported-loan-would-indemnify-itt-brazilian.html | Brazilian Phone Pact Reported, Loan Would Indemnify I.T.&T.; BRAZILIAN ACCORD ON PHONES IS SET | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/springtime-in-new-york-time-for-the-people-to-tidy-up-and-for.html | Springtime in New York: Time for the People to Tidy Up and for Magnolias to Bloom; Dredges Clearing Central Park Pool After Main Break | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bandits-slain-in-colombia.html | Bandits Slain in Colombia | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/city-changes-plan-for-brooklyn-site.html | CITY CHANGES PLAN FOR BROOKLYN SITE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/algiers-airport-is-target.html | Algiers Airport Is Target | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/lumber-production-above-rate-of-1961.html | LUMBER PRODUCTION ABOVE RATE OF 1961 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/child-dentistry-gets-152750-aid-columbia-grant-to-teach-treating-of.html | CHILD DENTISTRY GETS $152,750 AID; Columbia Grant to Teach Treating of Handicapped Normal Treatment Employed | True | By Milton Bracker | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/welfare-workers-picket-center-here.html | WELFARE WORKERS PICKET CENTER HERE | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/8-students-suspended-for-improper-dress.html | 8 Students Suspended For Improper Dress | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/fighting-in-iraq-reported.html | Fighting in Iraq Reported | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cbs-tv-accused-in-antitrust-case-us-charges-that-affiliates-are.html | C.B.S. TV ACCUSED IN ANTITRUST CASE; U.S. Charges That Affiliates Are Forced to Take Most Prime-Time Programs TRUST SUIT NAMES C.B.S. TV NETWORK | True | By Edward Ranzal | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cable-defect-blocks-out-part-of-bloughs-parley.html | Cable Defect Blocks Out Part of Blough's Parley | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/censorship-law-eased-italy-acts-to-abolish-control-over-theatre-and.html | CENSORSHIP LAW EASED; Italy Acts to Abolish Control Over Theatre and Opera | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sec-market-hearing-slated-to-open-may-7.html | S.E.C. Market Hearing Slated to Open May 7 | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cummings-dewey-win-final.html | Cummings-Dewey Win Final | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/scofflaw-caught-after-235-tickets-exconvict-head-of-lonely-hearts.html | SCOFFLAW CAUGHT AFTER 235 TICKETS; Ex-Convict, Head of Lonely Hearts Clubs, Long Sought Warrants Returned | True | By Jack Roth | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/normal-classes-resumed-here-many-in-teachers-union-bitter.html | Normal Classes Resumed Here; Many In Teachers Union Bitter; Federation's Leaders Scored for Ending Strike Without Pact -- Police Halt Rowdy Students at Stuyvesant Students Block Street Pupils Follow Teachers In | True | By Peter Kihss | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dr-baumgartner-cited-receives-award-of-kansas-public-health-group.html | DR. BAUMGARTNER CITED; Receives Award of Kansas Public Health Group | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/lisbon-students-revive-strike.html | Lisbon Students Revive Strike | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/renaissance-on-coogans-bluff.html | Renaissance on Coogan's Bluff | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/lucy-e-creevey-engaged-to-wed-jere-r-behrman-smith-senior-fiancee.html | Lucy E. Creevey Engaged to Wed Jere R. Behrman; Smith Senior Fiancee of Williams Student -- September Nuptials | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/40000-hail-mets-a-broadway-hit-players-hurl-plastic-baseballs-at.html | 40,000 Hail Mets, a Broadway Hit; Players Hurl Plastic Baseballs at Crowd Watching Parade Spectators 4 and 5 Deep .000 Isn't .581 Sign of the Future Batting Practice Starts | True | By McCandlish Phillips new York City Had Its First Ticker-Tape Parade Up Lower Broadway Yesterday In Which the Honored Guests Stood Up and Threw Things At the People.the New York Times | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-urging-brazil-to-help-on-angola.html | U.S. URGING BRAZIL TO HELP ON ANGOLA | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/argentine-congress-cool-to-vote-delay.html | ARGENTINE CONGRESS COOL TO VOTE DELAY | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/safety-emphasized-as-boatmen-fit-out-for-season-afloat.html | Safety Emphasized As Boatmen Fit Out For Season Afloat | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/8-colleges-plan-mutual-aid-study-state-will-sponsor-inquiry-in-the.html | 8 COLLEGES PLAN MUTUAL AID STUDY; State Will Sponsor Inquiry in the Rochester Area-- Many Benefits Seen AREA TV IS POSSIBILITY Group to Delve Into Faculty Interchanges-- Schools to Contribute $400 Each 13,000 Are Enrolled Business Aid Studied | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/argentine-fans-in-riot-disqualification-of-home-town-boxer-incites.html | ARGENTINE FANS IN RIOT; Disqualification of Home Town Boxer Incites Chair Storm | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dunhill-seeking-to-buy-spalding-negotiations-under-way-45-of-stock.html | DUNHILL SEEKING TO BUY SPALDING; Negotiations Under Way-- 45% of Stock Now Held FAIRCHILD CAMERA TXL OIL CORP. WESTINGHOUSE AIR BRAKE State Farm Auto Policies Up | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jens-christian-bay-former-librarian.html | JENS CHRISTIAN BAY, FORMER LIBRARIAN | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/music-virtuosi-di-roma-italians-return-to-play-7-vivaldi-concertos.html | Music; Virtuosi di Roma; Italians Return to Play 7 Vivaldi Concertos | True | By Ross Parmenter | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/raoul-j-stoner-60-a-chemist-for-city.html | RAOUL J. STONER, 60, A CHEMIST FOR CITY | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reuther-proposes-hearings-in-public-on-price-increases.html | Reuther Proposes Hearing in Public On Price Increases | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/in-the-nation-constructive-plans-caught-in-the-crossfire-by-arthur.html | In The Nation; Constructive Plans Caught in the Cross-Fire By ARTHUR KROCK Labor's Political Reaction | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/theatre-discussion-planned.html | Theatre Discussion Planned | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-will-help-100-as-space-students.html | U.S. WILL HELP 100 AS SPACE STUDENTS | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/new-strike-after-a-days-lull-makes-2-isbrandtsen-ships-idle.html | New Strike After a Day's Lull Makes 2 Isbrandtsen Ships Idle | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/upstate-island-sold-restaurateur-here-buys-site-in-the-neversink.html | UPSTATE ISLAND SOLD; Restaurateur Here Buys Site in the Neversink, Orange County | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mrs-wr-george-child-counselor-executive-of-junior-republic-founded.html | MRS. W.R. GEORGE, CHILD COUNSELOR; Executive of Junior Republic Founded by Husband Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mayor-greets-miss-tokyo.html | Mayor Greets Miss Tokyo | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/trust-suits-mark-us-steel-history-corporation-the-victor-in-3.html | TRUST SUITS MARK U.S. STEEL HISTORY; Corporation the Victor in 3 Clashes With Government A 'Good Trust' Possible | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-tours-planned-by-gardens-club-for-study-fund-events-on-may-1-and.html | 2 Tours Planned By Gardens Club For Study Fund; Events on May 1 and 8 Will Assist Group's School Programs | True | Al Levine | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/airline-cuts-service-northeast-drops-flights-to-4-new-england.html | AIRLINE CUTS SERVICE; Northeast Drops Flights to 4 New England Cities | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/welensky-is-seen-losing-effort-to-save-rhodesian-federation-he-is.html | Welensky Is Seen Losing Effort To Save Rhodesian Federation; He Is Expected to Win Election, but Belief Grows That He Will Not Be Strong Enough to Avert Break-Up | True | By Robert Conley Special To The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jerseyan-killed-in-crash.html | Jerseyan Killed in Crash | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jewish-students-protest-soviet-ban.html | JEWISH STUDENTS PROTEST SOVIET BAN | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/decline-in-steels-depresses-stocks-only-8-common-issues-gain-as.html | DECLINE IN STEELS DEPRESSES STOCKS; Only 8 Common Issues Gain as Much as $1--Average Drops by 4.93 Points TURNOVER UP SLIGHTLY U.S. Steel Leads in Volume With 54,500 Shares and Falls 1 1/8, to 67 3/8 Volume Expands Bottom Is Sighted DECLINE IN STEELS DEPRESSES STOCKS Korvette Off A Point Ford Up 3/8 to 96 5/8 | True | By Burton Crane | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/l-manuel-hendler-dead-at-77-executive-of-borders-ice-cream.html | L. Manuel Hendler Dead at 77; Executive of Borders Ice Cream | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/3-guatemala-students-shot.html | 3 Guatemala Students Shot | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/loans-to-business-at-banks-here-fell-67-million-in-week-loans.html | Loans to Business At Banks Here Fell 67 Million in Week; Loans Finance Group | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/taxi-kills-jersey-city-child.html | Taxi Kills Jersey City Child | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/advertising-glut-of-awards-engendering-skepticism-some-of-the-award.html | Advertising Glut of Awards Engendering Skepticism; Some of the Award Projection Machine Economic Study Savings Fight Accounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/state-department-aide-named.html | State Department Aide Named | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/member-banks-borrowings-fell-15000000-during-the-week-new-york.html | Member Banks' Borrowings Fell $15,000,000 During the Week; New York Federal Reserve Bank Assets and Liabilities in Central Reserve Cities | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/books-of-the-times-minutiae-in-a-microcosm-perception-of.html | Books of The Times; Minutiae in a Microcosm Perception of Personality | True | By Thomas Lask | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sister-of-stevenson-quits-dar-citing-conflict-on-policy.html | Sister of Stevenson Quits D.A.R., Citing Conflict on Policy | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/chancellor-is-named-thomas-h-eliot-appointed-by-washington-u-of-st.html | CHANCELLOR IS NAMED; Thomas H. Eliot Appointed by Washington U. of St. Louis | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/miss-kellems-explains-sale-of-plant.html | Miss Kellems Explains Sale of Plant | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/seaway-parley-slated-canada-will-call-striking-pilots-and-owners-to.html | SEAWAY PARLEY SLATED; Canada Will Call Striking Pilots and Owners to Talk | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stylist-cuts-furs-with-stiffly-flared-peplums.html | Stylist Cuts Furs With Stiffly Flared Peplums | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/gas-fire-at-pan-am-damage-slight-in-explosion-at-unfinished.html | GAS FIRE AT PAN AM; Damage Slight in Explosion at Unfinished Building | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/4-indicted-here-on-tax-evasions-failure-to-show-million-in-gains.html | 4 INDICTED HERE ON TAX EVASIONS; Failure to Show Million in Gains Laid to Broker Sold Mining Stock Surgeon Is Indicted | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-and-soviet-to-renew-talks-on-berlin-monday-rusk-and-dobrynin.html | U.S. and Soviet to Renew Talks on Berlin Monday; Rusk and Dobrynin Will Take Up Issue Where Gromyko Left It in Geneva-- Clay Calls Atmosphere Hopeful Rusk and Soviet Envoy to Meet For New Berlin Parley Monday | True | By Max Frankel Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/son-to-mrs-joel-tirschwell.html | Son to Mrs. Joel Tirschwell | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/americanstandard-conducts-meeting-at-carnegie-carnegie-meeting-held.html | American-Standard Conducts Meeting at Carnegie; CARNEGIE MEETING HELD BY COMPANY Students at Meeting Banner Industries Gains Crude Oil Stocks Rise | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/roy-levy-will-wed-linda-d-wurtzman.html | Roy Levy Will Wed Linda D. Wurtzman | True | Bradford Bachrach | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/narcotics-studied-in-death-of-phipps.html | NARCOTICS STUDIED IN DEATH OF PHIPPS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/austrians-seize-nazi-criminal.html | Austrians Seize Nazi Criminal | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-cuban-prisoners.html | The Cuban Prisoners | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kaiser-steel-studies-situation.html | Kaiser Steel Studies Situation | True | Special to The New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/contract-bridge-chance-for-dummy-reversal-and-squeeze-in-the-same.html | Contract Bridge; Chance for Dummy Reversal and Squeeze in the Same Hand Can Be Baffling Off to a Poor Start | True | By Albert H. Morehead | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-plans-to-widen-food-stamp-project-us-will-expand-food-stamp-plan.html | U.S. Plans to Widen Food Stamp Project; U.S. WILL EXPAND FOOD STAMP PLAN | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/inquiry-is-ordered-on-army-contracts.html | INQUIRY IS ORDERED ON ARMY CONTRACTS | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/debre-to-resign-tomorrow.html | Debre to Resign Tomorrow | True | | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-13 | 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/peace-corps-rise-goes-to-kennedy-senate-votes-house-bid-for-10000.html | PEACE CORPS RISE GOES TO KENNEDY; Senate Votes House Bid for 10,000 Volunteers 2,400 Is Limit Now | | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-agency-offers-booklet.html | U.S. Agency Offers Booklet | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/37140-see-dodgers-defeat-braves-63.html | 37,140 SEE DODGERS DEFEAT BRAVES, 6-3 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/noise-is-reduced-3d-sky-scraper-builder-seeks-to-lower-din.html | NOISE IS REDUCED; 3d Ave. Skyscraper Builder Seeks to Lower Din | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/maxwell-shares-golf-lead-on-137-he-and-souchak-ahead-by-2-shots-in.html | MAXWELL SHARES GOLF LEAD ON 137; He and Souchak Ahead by 2 Shots in Greensboro Open | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/joel-ryce-pianist-presents-a-recital.html | JOEL RYCE, PIANIST, PRESENTS A RECITAL | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/stocks-in-london-continue-decline-trading-is-dull-with-losses.html | STOCKS IN LONDON CONTINUE DECLINE; Trading is Dull with Losses Mostly Below a Shilling | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/khrushchev-talks-of-modern-music-premier-tells-samad-barber-anecdote.html | KHRUSHCHEV TALKS OF MODERN MUSIC; Premier Tells Samad Barber Anecdote About Radio | True | By Alan Rich | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/churches-to-hold-rite-of-the-palms-jesus-entry-into-holy-city-will.html | CHURCHES TO HOLD RITE OF THE PALMS; Jesus' Entry Into Holy City Will Be Commemorated | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/freeman-raises-us-sugar-quota-200000-tons-added-to-total-62.html | FREEMAN RAISES U.S. SUGAR QUOTA; 200,000 Tons Added to Total '62 Marketing Allotment | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/army-names-general.html | Army Names General | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/kennedy-scored-on-israel-policy-javits-asks-us-to-initiate-peace.html | KENNEDY SCORED ON ISRAEL POLICY; Javits Asks U.S. to Initiate Peace Negotiations | True | By Irving Spiegel | 1990-02-05 | RE0000470128 | RE0000470128 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/st-lawrence-pilots-end-8day-stoppage.html | ST. LAWRENCE PILOTS END 8-DAY STOPPAGE | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/phils-hand-colts-first-defeat-32-gonzalez-homer-and-triple-back.html | PHILS HAND COLTS FIRST DEFEAT, 3-2; Gonzalez' Homer and Triple Back Hamilton's 7-Hitter | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/backer-of-castro-returns-to-us.html | BACKER OF CASTRO RETURNS TO U.S. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/king-paces-west-indies-five-of-indias-top-cricketers-dismissed-for.html | KING PACES WEST INDIES; Five of India's Top Cricketers Dismissed for 20 Runs | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/foreign-affairs-de-gaulles-stagetwo-premier.html | Foreign Affairs; De Gaulle's Stage-Two Premier | True | By C.l. Sulzberger | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/kennedy-is-victor-uses-his-full-powers-for-72-hours-to-subdue.html | KENNEDY IS VICTOR; Uses His Full Powers for 72 Hours to Subdue Industry | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/books-and-authors-encyclopedia-editor-named.html | Books and Authors; Encyclopedia Editor Named | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/art-robert-vickrey-shows-paintings-tempera-exhibited-at-midtown.html | Art: Robert Vickrey Shows Paintings; Tempera Exhibited at Midtown Galleries | True | By Brian O'Doherty | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wild-pitches-let-two-runs-score-jones-mound-successors-hampered-by.html | WILD PITCHES LET TWO RUNS SCORE; Jones' Mound Successors Hampered by Poor Footing as Mets Lose to Pirates | True | By Louis Effrat | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/broker-is-acquitted-jury-clears-chapman-of-330000-mutual-fund.html | BROKER IS ACQUITTED; Jury Here Clears Chapman of $330,000 Mutual Fund Fraud | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atlas-corp-plans-change-in-status-holders-to-vote-may-15-on-shift.html | ATLAS CORP. PLANS CHANGE IN STATUS; Holders to Vote May 15 on Shift to Operating From Investment Set-Up | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/british-see-little-gain.html | British See Little Gain | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dinner-dance-planned-by-st-francis-hospital.html | Dinner Dance Planned By St. Francis Hospital | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/shipments-of-rayon-rose-during-march.html | SHIPMENTS OF RAYON ROSE DURING MARCH | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-hugh-m-kahler.html | MRS. HUGH M. KAHLER | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/karjalainen-heads-new-finnish-regime.html | KARJALAINEN HEADS NEW FINNISH REGIME | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/carlyle-bennett.html | CARLYLE BENNETT | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brazil-signs-pact-for-alliance-aid-joins-u-s-in-276000000-plan-for.html | BRAZIL SIGNS PACT FOR ALLIANCE AID; Joins U. S. in $276,000,000 Plan for Northeast Area | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/woman-honored-for-war-reports-overseas-press-club-gives-annual-news.html | WOMAN HONORED FOR WAR REPORTS; Overseas Press Club Gives Annual News Awards | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/7-sayreville-aides-are-called-in-case-of-the-missing-dirt.html | 7 Sayreville Aides Are Called in Case Of the Missing Dirt | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/columbias-crew-faces-test-today-will-race-navy-1961-sprint-champion.html | COLUMBIA'S CREW FACES TEST TODAY; Will Race Navy, 1961 Sprint Champion, on the Severn | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/air-france-aide-killed.html | Air France Aide Killed | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sales-mark-set-by-pr-mallory-profits-for-quarter-at-68c-a-share.html | SALES MARK SET BY P.R. MALLORY; Profits for Quarter at 68c a Share, Against 48c | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dining-convenience.html | Dining Convenience | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/excelsior-handicap-field.html | EXCELSIOR HANDICAP FIELD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-will-assist-ge-in-coal-gas-tests.html | U.S. WILL ASSIST G.E. IN COAL GAS TESTS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/double-bill-at-neighborhood-theatres.html | Double Bill at Neighborhood Theatres | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/computer-system-planned.html | Computer System Planned | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/layer-triumphs-over-froehling-american-ousted-in-3-sets-from-river.html | LAYER TRIUMPHS OVER FROEHLING; American Ousted in 3 Sets From River Oaks Tennis | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/truckers-renew-rail-suit.html | Truckers Renew Rail Suit | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-pictures-for-white-house.html | 2 Pictures for White House | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/president-joins-fleet-maneuvers-2day-visit-to-atlantic-unit-opens.html | PRESIDENT JOINS FLEET MANEUVERS; 2-Day Visit to Atlantic Unit Opens With Secret Briefing | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/chronology-of-events-leading-to-capitulation-on-steel-rise.html | Chronology of Events Leading to Capitulation on Steel Rise | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/treasurer-of-us-resigns-post-to-help-californias-democrats-mrs.html | Treasurer of U.S. Resigns Post To Help California's Democrats; Mrs. Smith Prefers Politics in Her Home State Another Woman Will Succeed Her | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/money.html | Money | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/nehrus-health-satisfactory.html | Nehru's Health 'Satisfactory' | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/navy-plans-release-of-reserves-aug-1.html | NAVY PLANS RELEASE OF RESERVES AUG. 1 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/li-teachers-march-2-miles-in-rain-to-protest-raise-offer.html | L.I. Teachers March 2 Miles In Rain to Protest Raise Offer | True | By Ronald Majorana Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/crack-80-feet-long-in-lock-of-seaway-will-delay-opening.html | Crack 80 Feet Long In Lock of Seaway Will Delay Opening | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/for-young-readers.html | For Young Readers | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/market-edges-up-in-erratic-trade-sharp-gain-occurs-at-close-as.html | MARKET EDGES UP IN ERRATIC TRADE; Sharp Gain Occurs at Close as Bethlehem Rescinds Its Rise in Steel Prices INDEX ADDS 0.54 POINT U.S. Steel Off 5/8 and Tops List Again Its Action Comes After Session | True | By Burton Crane | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cp-snow-bids-rich-lands-show-magnanimity-authorscientist-in-talk-at.html | C.P. Snow Bids Rich Lands Show Magnanimity; Author-Scientist, in Talk at St. Andrews. Says West Can End Poverty in World | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/may-613-is-music-week.html | May 6-13 Is Music Week | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/yogoslavs-bar-plea-for-djilas-will-not-bargain-with-us-publisher-over-jailed-writer.html | YOGOSLAVS BAR PLEA FOR DJILAS; Will Not Bargain With U.S. Publisher Over Jailed Writer | True | By Paul Underwood Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-boroughs-to-get-midincome-houses.html | 2 BOROUGHS TO GET MID-INCOME HOUSES | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dutch-said-to-yield-on-new-guinea-plan.html | DUTCH SAID TO YIELD ON NEW GUINEA PLAN | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/inland-is-the-key-its-refusal-to-adopt-higher-prices-sets-off.html | INLAND IS THE KEY; Its Refusal to Adopt Higher Prices Sets Off Cancellations | True | By Kenneth S. Smith | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/ma-hanna-income-up-quarter-earnings-27c-a-share-against-24c-in-61.html | M.A. HANNA INCOME UP; Quarter Earnings 27c a Share Against 24c in '61 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/text-of-mcnamara-statement-on-steel-fears-curb-on-exports.html | Text of McNamara Statement on Steel; Fears Curb on Exports | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/gideons-fire-wins-poe-prize-for-novel.html | 'GIDEON'S FIRE' WINS POE PRIZE FOR NOVEL | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-aids-world-health-unit.html | U.S. Aids World Health Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/youth-employment-group-to-gain.html | Youth Employment Group to Gain | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/teaching-of-reading-is-termed-mediocre.html | TEACHING OF READING IS TERMED MEDIOCRE | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/adios-butler-cup-field.html | ADIOS BUTLER CUP FIELD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-dance-troupe-applauded-in-paris.html | U.S. DANCE TROUPE APPLAUDED IN PARIS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jouhaud-sentenced-to-die-as-no2-secret-army-head-jouhaud-is.html | Jouhaud Sentenced to Die As No.2 Secret Army Head; Jouhaud Is Condemned to Death As 110. 2 Chief of Secret Army | True | By W. Granger Blair Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/museum-trip-for-children-needs-a-plan-age-level.html | Museum Trip For Children Needs a Plan; Age Level | True | By Martin Tolchin | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/rhodesian-found-guilty.html | RHODESIAN FOUND GUILTY | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/april-contracts-climb-24-points-turnover-is-3024-carlots-expiring.html | APRIL CONTRACTS CLIMB 24 POINTS; Turnover Is 3,024 Carlots Expiring Sugar Months Mostly Firm, Active | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/british-liner-due-on-cruise-trips-the-canberra-to-visit-twice-to.html | BRITISH LINER DUE ON CRUISE TRIPS; The Canberra to Visit Twice to Back U.S. Tourist Drive | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/11story-factory-here-begins-to-list-slightly.html | 11-Story Factory here Begins to List Slightly | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/art-and-the-general-koreas-new-leader-instructs-aides-to-buy-one-work-each-from-artists.html | Art and the General; Korea's New Leader Instructs Aides to Buy One Work Each From Artists | True | By A.m. Rosenthal Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bank-executive-held.html | BANK EXECUTIVE HELD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/froehling-added-to-sixman-squad-read-douglas-and-dell-also-on-davis.html | FROEHLING ADDED TO SIX-MAN SQUAD; Read, Douglas and Dell Also on Davis Cup Team Six on Wightman Cup Unit | True | By Lincoln A. Werden | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/ekco-products-co.html | Ekco Products Co. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/paterson-women-lead-in-fencing-teachers-college-posts-50-mark-2.html | PATERSON WOMEN LEAD IN FENCING; Teachers College, Posts 5-0 Mark 2 Share Second | True | By Deane McGowen Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bias-on-matzoh-denied.html | BIAS ON MATZOH DENIED | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/argentine-job-halted-canadian-ge-says-political-situation-forces.html | ARGENTINE JOB HALTED; Canadian G.E. Says Political Situation Forces Curb | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/libel-trial-opens-on-tv-blacklist-aware-ruined-his-career.html | LIBEL TRIAL OPENS ON TV BLACKLIST; AWARE Ruined His Career, Ex-Commentator Says | True | By John Sibley | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/un-visit-invited-by-south-africa-verwoerd-offers-to-discuss.html | U.N. VISIT INVITED BY SOUTH AFRICA; Verwoerd Offers to Discuss South-West Territory | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/white-sox-rout-as-125.html | White Sox Rout A's, 12.5 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/recent-openings.html | Recent Openings | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/front-page-1-no-title-high-agriculture-aide-resigns-over-links-to.html | Front Page 1 -- No Title; High Agriculture Aide Resigns Over Links to Billie Sol Estes | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/14-dead-in-kenya-clashes.html | 14 Dead in Kenya Clashes | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tax-offices-to-be-open-here-to-1-pm-today.html | Tax Offices to Be Open Here to 1 P.M. Today | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/congo-seeks-un-battalions-to-end-south-kasai-secession-sending-of.html | Congo Seeks U.N. Battalions To End South Kasai Secession; Sending of Units Is Unlikely Adoula-Tshombe Talks Remain Unproductive | True | By Lloyd Garrison | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/castro-frees-6-more-captives-60-to-be-flown-to-miami-today-total.html | Castro Frees 6 More Captives; 60 to Be Flown to Miami Today; Total Price Not Disclosed, but Individual Ransom Fees May Have Ranged From $25,000 to $100,000 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mcdonald-hails-moves-to-rescind-steel-rises.html | McDonald Hails Moves To Rescind Steel Rises | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/house-unit-votes-record-arms-bill-478-billion-total-is-biggest-for.html | HOUSE UNIT VOTES RECORD ARMS BILL; 47.8 Billion Total Is Biggest for Peacetime Year Cut in Reserves Oppose | True | By Jack Raymond Special To The New York Times | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/college-finds-its-first-home.html | College Finds Its First Home | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/moscow-drops-plan-for-67-world-fair.html | MOSCOW DROPS PLAN FOR '67 WORLD FAIR | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dividend-news-avco-corp.html | DIVIDEND NEWS; Avco Corp. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mandel-stein.html | Mandel Stein | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/school-at-jail-graduates-250-2-freed-youths-return-for-day-one.html | School at Jail Graduates 250; 2 Freed Youths Return for Day; One Youth With Father | True | By McCandlish Phillips | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/iona-honors-chile-cardinal.html | Iona Honors Chile Cardinal | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bengals-triumph-with-3-runs-in-7th-3-straight-walks-by-arroyo.html | BENGALS TRIUMPH WITH 3 RUNS IN 7TH; 3 Straight Walks by Arroyo Decisive Lary Hurt but Stops Yankees Again | True | By John Drebinger Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/susan-sande-engaged-to-joseph-kartiganer.html | Susan Sande Engaged To Joseph Kartiganer | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/rights-commission-ends-inquiry-on-housing-barriers-in-capital.html | Rights Commission Ends Inquiry On Housing Barriers in Capital; Congress Unlikely to Act | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-exunion-agents-indicted-on-taxes.html | 2 EX-UNION AGENTS INDICTED ON TAXES | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/trend-is-lacking-in-cotton-trade-prices-hold-steady-tone-in-quiet.html | TREND IS LACKING IN COTTON TRADE; Prices Hold Steady Tone In Quiet Dealings | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/american-in-soviet-halts-us-law-lectures-harvard-professor-terms-it.html | American in Soviet Halts U.S. Law Lectures; Harvard Professor Terms It 'Wiser' to Stop Course | True | By Theodore Shabad Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/ten-win-alger-awards-plaques-for-success-will-be-presented-here-may.html | TEN WIN ALGER AWARDS; Plaques for Success Will Be Presented Here May 9 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/venus-at-large-to-close-tonight-joel-schenker-to-withdraw-play.html | 'VENUS AT LARGE' TO CLOSE TONIGHT; Joel Schenker to Withdraw Play After 4 Performances | True | By Louis Calta | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/catholic-schools-enroll-negroes-shift-to-integration-slight-in-new.html | CATHOLIC SCHOOLS ENROLL NEGROES; Shift to Integration Slight in New Orleans District | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cockpit-light-illuminates-panel-sperry-device-gives-pilot-a-clear.html | Cockpit Light Illuminates Panel; Sperry Device Gives Pilot a Clear View of Instruments | True | By Stacy V. Jones Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/gardner-smashes-high-jump-record-marine-victor-at-6-feet-8-inches.html | GARDNER SMASHES HIGH JUMP RECORD; Marine Victor at 6 Feet 8 Inches Oerter Defeats Kohler and Gubner | True | By Joseph M. Sheehan Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/issues-of-the-us-show-advances-discounts-improve-for-bills.html | ISSUES OF THE U.S. SHOW ADVANCES; Discounts Improve for Bills Corporates Set Highs Municipals Strong | True | By Paul Heffernan | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/guido-kolbenheyer-83-german-writer-dies-works-were-favored-by-nazis.html | GUIDO KOLBENHEYER, 83; German Writer Dies Works Were Favored by Nazis | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/4l-nations-widen-pollution-curbs-but-accord-on-oil-waste-in-sea.html | 4l NATIONS WIDEN POLLUTION CURBS; But Accord on Oil Waste in Sea Needs Ratification | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/englewood-shakeup-police-leaves-canceled-after-numbers-game-arrests.html | ENGLEWOOD SHAKE-UP; Police Leaves Canceled After Numbers Game Arrests | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/egg-futures-rise-slightly.html | Egg Futures Rise Slightly | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/seamen-skipchinaboundship.html | Seamen Skip China-Bound Ship | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/hepatitis-cases-in-us-down.html | Hepatitis Cases in U.S. Down | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/friends-name-head-of-center.html | Friends Name Head of Center | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/steels-nonconformist-joseph-leopold-block.html | Steel's Nonconformist; Joseph Leopold Block | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/beryllium-picks-new-chief.html | Beryllium Picks New Chief | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brother-norbert.html | BROTHER NORBERT | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jewish-hospital-plans-fete.html | Jewish Hospital Plans Fete | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/frank-c-jones.html | FRANK C. JONES | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/golf-house-contract-signed.html | Golf House Contract Signed | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tv-executive-backs-hearings-in-chicago.html | TV EXECUTIVE BACKS HEARINGS IN CHICAGO | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/54-million-nonfarm-jobs-establish-a-march-record-nonfarm-jobs-set.html | 54 Million Nonfarm Jobs Establish a March Record; NONFARM JOBS SET RECORD IN MARCH | True | By John D. Pomfret Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/spacious-refuge-for-wildlife-in-south-africa-is-being-enclosed-with.html | Spacious Refuge for Wildlife in South Africa Is Being Enclosed With a Fence Extending for 600 Miles | True | Photos Hamilton Wright | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/governor-signs-higher-pensions-approves-livingcost-bill-and-longer.html | GOVERNOR SIGNS HIGHER PENSIONS; Approves Living-Cost Bill and Longer Aid to Jobless | True | By Layhmond Robinson Special to the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/george-r-woodhead.html | GEORGE R. WOODHEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/eastern-air-cargo-income-up.html | Eastern Air Cargo Income Up | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/louella-parsons-in-hospital.html | Louella Parsons in Hospital | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/shipping-events-seamen-are-held-accused-of-deserting-ship-bound-for.html | SHIPPING EVENTS; SEAMEN ARE HELD; Accused of Deserting Ship Bound for Red China | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/white-house-verifies-bed-as-lincolns.html | White House Verifies Bed As Lincoln's | True | By Rita Reif | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/clarence-b-newman.html | CLARENCE B. NEWMAN | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cold-virus-cited-in-animal-tumors-substance-found-in-man-is.html | COLD VIRUS CITED IN ANIMAL TUMORS; Substance Found in Man Is Reported to Be Cause of Cancers in Hamsters RESEARCH IS SEEN AIDED Experiment by Texas Team Arouses Discussion at Atlantic City Parley | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brandeis-names-dean.html | Brandeis Names Dean | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/food-handmade-candy-veteran-chocolate-dipper-maintains-craft-in-her.html | Food: Handmade Candy; Veteran Chocolate Dipper Maintains Craft in Her Shop on the West Side | True | By June Owen | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/robert-a-keller.html | ROBERT A. KELLER | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/the-buckley-seat.html | The Buckley Seat | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/doubts-reported-in-paris.html | Doubts Reported in Paris | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/21795-hardy-fans-at-aqueduct-see-whitley-triumph-in-mile.html | 21,795 Hardy Fans at Aqueduct See Whitley Triumph in Mile | True | By Joseph C. Nichols | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/missionary-forced-to-quit-rhodesia.html | MISSIONARY FORCED TO QUIT RHODESIA | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jacques-and-mulligan-gain.html | Jacques and Mulligan Gain | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wilskers-entry-favored-tonight-favored-tonight-apmat-caduceus-at-31-for-25000.html | WILSKER'S ENTRY FAVORED TONIGHT; Apmat, Caduceus at 3-1 for $25,000 Westbury Pace' | True | By Michael Strauss Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tv-review-coverage-of-the-mets-game-is-discussed.html | TV Review; Coverage of the Mets' Game Is Discussed | True | By Jack Gould | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-kennedy-at-glen-ora.html | Mrs. Kennedy at Glen Ora | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brunswick-school-sets-annual-benefit.html | Brunswick School Sets Annual Benefit | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/icc-bars-rail-cut-philadelphiashore-service-must-continue-a-year.html | I.C.C. BARS RAIL CUT; Philadelphia-Shore Service Must Continue a Year | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/state-to-schedule-exams-for-drivers.html | STATE TO SCHEDULE EXAMS FOR DRIVERS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/freighter-burns-off-ireland.html | Freighter Burns Off Ireland | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/9room-colonial-model-is-put-on-display-in-smithtown-house-on-half.html | 9-Room Colonial Model Is Put on Display in Smithtown; House on Half-Acre Has Layout With a Center Hall | True | By Thomas W. Ennis | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/7-moslems-slain-in-algiers.html | 7 Moslems Slain in Algiers | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/flu-vaccine-hailed.html | FLU VACCINE HAILED | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sir-herbert-emerson-80-dies-worked-with-refugee-agencies-capable.html | Sir Herbert Emerson, 80, Dies; Worked With Refugee Agencies; Capable Administrator | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/other-meetings-du-pont-of-canada.html | OTHER MEETINGS; Du Pont of Canada | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/three-sentenced-after-peace-rally.html | THREE SENTENCED AFTER PEACE RALLY | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/israelis-erect-roadblocks.html | Israelis Erect Roadblocks | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/awkward-school-questions.html | Awkward School Questions | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/new-rj-reynolds-director.html | New R.J. Reynolds Director | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/alameda-wins-navy-final.html | Alameda Wins Navy Final | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/student-drowns-7-others-saved-after-st-johns-shell-capsizes.html | Student Drowns, 7 Others Saved After St. John's Shell Capsizes | True | By John W. Stevens Special To The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/loan-in-us-set-by-european-unit-coalsteel-group-expected-to-seek-30.html | LOAN IN U.S. SET BY EUROPEAN UNIT; Coal-Steel Group Expected to Seek 30 Million | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cards-3run-15th-defeats-cubs-85.html | CARDS' 3-RUN 15TH DEFEATS CUBS, 8-5 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/june-m-ratzky-affianced.html | Jane M. Ratzky Affianced | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/canadian-gas-rise-seen-gains-predicted-for-output-revenue-and.html | CANADIAN GAS RISE SEEN; Gains Predicted for Output Revenue and Exports | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/goan-repatriation-terms-set.html | Goan Repatriation Terms Set | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/antoine-pevsner-sculptor-is-dead-founder-with-his-brother-of-the.html | ANTOINE PEVSNER, SCULPTOR, IS DEAD; Founder With His Brother of the Constructivist School | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/soviet-charges-us-buzzings.html | Soviet Charges U.S. Buzzings | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/big-board-suspends-us-hoffman-corp.html | BIG BOARD SUSPENDS U.S. HOFFMAN CORP | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/acting-treasurer-designated.html | Acting Treasurer Designated | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/the-heron.html | THE HERON | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/samud-welldon-a-retired-banker-chairman-of-first-national-former-a.html | SAMUEL WELLDON, A RETIRED BANKER; Chairman of First National Former Albany Examiner | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tax-estimate-filing-monday-midnight-is-also-the-deadline-cor.html | Tax Estimate Filing, Monday Midnight Is Also the Deadline For Declaring Income Expected in 1962 | True | By Robert Metz | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cash-register-co-offering.html | Cash Register Co. Offering | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/miss-hartshorne-engaged-to-wed-stanford-student-senior-at-radcliffe.html | Miss Hartshorne Engaged to Wed Stanford Student; Senior at Radcliffe and Nicolas D. Goodman Will Marry June 16 | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/soblen-stays-on-bail.html | SOBLEN STAYS ON BAIL | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/grant-for-rabbinical-students.html | Grant for Rabbinical Students | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/series-of-sonatas-ends-at-museum-graffman-and-senofsky-play-seasons.html | SERIES OF SONATAS ENDS AT MUSEUM; Graffman and Senofsky Play Season's Final Program | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/italy-gives-terms-for-a-nuclear-ban.html | ITALY GIVES TERMS FOR A NUCLEAR BAN | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/trunk-airlines-report-big-loss-for-february.html | Trunk Airlines Report Big Loss for February | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/law-tightens-ban-on-adirondacks-ads.html | LAW TIGHTENS BAN ON ADIRONDACKS ADS | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sidelights-defense-supplier-mum-on-rumor.html | Sidelights; Defense Supplier Mum on Rumor | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/un-unit-accepts-invitation.html | U.N. Unit Accepts Invitation | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/events-offered-for-homemakers-new-exhibits-at-design-center.html | Events Offered for Homemakers; New Exhibits at Design Center | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/boycott-on-spain-urged-by-leftists.html | BOYCOTT ON SPAIN URGED BY LEFTISTS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/judge-scores-lag-in-traffic-trials-hofstadter-urges-reforms-in.html | JUDGE SCORES LAG IN TRAFFIC TRIALS; Hofstadter Urges Reforms in Accident Procedure | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/compromise-led-to-school-plan-agreement-on-loan-broke-impasse-on.html | COMPROMISE LED TO SCHOOL PLAN; Agreement on Loan Broke Impasse on Aid Funds | True | By Richard P. Hunt | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pan-american-day.html | Pan American Day | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/directors-of-us-steel-corporation.html | Directors of U.S. Steel Corporation | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/reds-overrun-post.html | Reds Overrun Post | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pierce-excels-on-mound.html | Pierce Excels on Mound | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/new-power-lines-enhance-property.html | NEW POWER LINES ENHANCE PROPERTY | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/upstate-utility-raises-revenues-orange-rockland-meeting-told-of.html | UPSTATE UTILITY RAISES REVENUES; Orange & Rockland Meeting Told of Sales Gains | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/douglas-designs-a-compact-jet-for-shorthaul-passenger-runs.html | Douglas Designs a Compact Jet For Short-Haul Passenger Runs | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atomic-impasse-khrushchev-rebuffs-wests-final-appeal-for-test-ban.html | ATOMIC IMPASSE; Khrushchev Rebuffs West's Final Appeal for Test Ban Pact | True | By Seymour Topping Special To the New York Times | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/house-group-gets-pleas-on-mitchel.html | HOUSE GROUP GETS PLEAS ON MITCHEL | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/swedish-academy-honors-poet.html | Swedish Academy Honors Poet | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/shop-has-a-wide-range-of-antiques-articles-from-barns-and-auctions.html | Shop Has a Wide Range of Antiques; Articles From Barns and Auctions Fill 2d Ave. Store | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/francoise-sagan-writing-scenario-chabrol-to-direct-film-about.html | FRANCOISE SAGAN WRITING SCENARIO; Chabrol to Direct Film About 'Bluebeard' Murderer | True | By Howard Thompson | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/world-council-fills-geneva-mission-post.html | World Council Fills Geneva Mission Post | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/venezuela-to-buy-un-bonds.html | Venezuela to Buy U.N. Bonds | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/parents-league-to-raise-funds-by-party-may-8-proceeds-of-fete-at.html | Parents League To Raise Funds By Party May 8; Proceeds of Fete at the Colony Club Will Aid Projects of Group | True | Taylor & Dull | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/hotel-owner-fined-1000.html | Hotel Owner Fined $1,000 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/football-hucksters-ring-the-bell-youngelman-dorow-sell-titan.html | Football Hucksters Ring the Bell; Youngelman, Dorow Sell Titan Tickets Via Telephone | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/daughter-to-mrs-yavneh.html | Daughter to Mrs. Yavneh | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/high-ceiling-here-far-from-extinct-architect-says-most-houses-have.html | HIGH CEILING HERE FAR FROM EXTINCT; Architect Says Most Houses Have Spacious Suites | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/illinois-planning-95-million-issues-date-still-undetermined-for-new.html | ILLINOIS PLANNING 95 MILLION ISSUES; Date Still Undetermined for New Buildings Bonds. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wheat-soybeans-show-strength-other-contracts-turn-weak-in-active.html | WHEAT, SOYBEANS SHOW STRENGTH; Other Contracts Turn Weak in Active Grain Trading | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/robert-p-bissell.html | ROBERT P. BISSELL | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/3-us-unions-back-dutch-seafarers.html | 3 U.S. UNIONS BACK DUTCH SEAFARERS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bonn-defense-chief-denies-accusations.html | BONN DEFENSE CHIEF DENIES ACCUSATIONS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/docket-is-heavy-with-new-issues-slated-offerings-next-week-exceed.html | DOCKET IS HEAVY WITH NEW ISSUES; Slated Offerings Next Week Exceed $300,000,000 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/antired-meeting-draws-3000-here-schwarz-cheered-for-plans-for-a.html | ANTI-RED MEETING DRAWS 3,000 HERE; Schwarz Cheered for Plans for a School in City | True | By John Wicklein | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tappan-zee-center-to-gain-on-april-28.html | Tappan Zee Center To Gain on April 28 | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-steel-is-bypassed-by-pentagon-on-order.html | U.S. Steel Is Bypassed By Pentagon on Order | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/retrained-west-virginians-find-jobs-hard-to-get-half-of-graduates.html | Retrained West Virginians Find Jobs Hard to Get; Half of Graduates Employed Recruiting and School Program a Success | True | By Peter Braestrup Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/earthquake-jars-nevada.html | Earthquake Jars Nevada | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/the-advance-of-womens-rights.html | The Advance of Women's Rights | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pompidou-holds-talks-on-cabinet-seeks-to-impart-political-flavor-to.html | POMPIDOU HOLDS TALKS ON CABINET; Seeks to Impart Political Flavor to French Regime | True | By Henry Giniger Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/orlando-s-reimold-headed-world-book.html | ORLANDO S. REIMOLD, HEADED WORLD BOOK | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/armenian-festival-set.html | ARMENIAN FESTIVAL SET | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dr-isidore-epstein-dies-head-of-jews-college-london-translated.html | DR. ISIDORE EPSTEIN DIES; Head of Jews College, London, Translated Babylon Talmud | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/neutrals-hopes-dampened-soviet-scores-west.html | Neutrals' Hopes Dampened; Soviet Scores West | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/music-rudolf-conducts-cincinnati-orchestra-makes-visit-here.html | Music: Rudolf Conducts; Cincinnati Orchestra Makes Visit Here | True | By Harold C. Schonberg | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/industry-output-climbs-to-record-reserve-boards-index-up-a-point.html | INDUSTRY OUTPUT CLIMBS TO RECORD; Reserve Board's Index Up a Point for March, to New High of 116 GAIN IN AUTOS A FACTOR Consumer Goods and Raw Materials Show Key Production Rises | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/135-standardbreds-go-on-block-at-yonkers-today.html | 135 Standardbreds Go on Block at Yonkers Today | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/early-policy-recalled.html | Early Policy Recalled | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/soviet-to-discuss-trade-with-china-delegation-flies-to-peiping.html | SOVIET TO DISCUSS TRADE WITH CHINA; Delegation Flies to Peiping Dispute May Be Eased | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/city-considering-issue-of-penalty-in-school-strike-state-may-be.html | CITY CONSIDERING ISSUE OF PENALTY IN SCHOOL STRIKE; State May Be Asked to Help Decide Whether Teachers Forfeited Their Jobs | True | By Leonard Buder | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/philippines-japan-tie-divide-opening-two-matches-in-davis-cup.html | PHILIPPINES, JAPAN TIE; Divide Opening Two Matches in Davis Cup Semi-Final | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/lawyer-is-elected.html | LAWYER IS ELECTED | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pakistani-jute-gain-jars-indian-jars-indian-rivals-rivalry-stiffens-in-jute.html | Pakistani Jute Gain Jars Indian Rivals; RIVALRY STIFFENS IN JUTE INDUSTRY | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/research-plant-rising-in-queens-bayside-laboratory-to-have-11-miles.html | RESEARCH PLANT RISING IN QUEENS; Bayside Laboratory to Have 11 Miles of Piping | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/arthur-beach-king.html | ARTHUR BEACH KING | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/maytag-devises-plastic-ticket-for-starting-laundry-machines-use-in.html | Maytag Devises Plastic Ticket For Starting Laundry Machines; Use in Place of Coins Is Seen as Bar to Pilferage and Aid in Promotions | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/early-april-sales-of-cars-rose-28-from-march-level-best-level-since.html | Early April Sales Of Cars Rose 28% From March Level; Best Level Since '55 | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/hamburger-fat-law-challenged-by-judge-hamburger-fat-law-challenged.html | Hamburger Fat Law Challenged by Judge; Hamburger Fat Law Challenged By Judge in First Court Case | True | By Samuel Kaplan | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/kleinsingers-music-offered-in-concert.html | KLEINSINGER'S MUSIC OFFERED IN CONCERT | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/snow-hits-midwest-and-upstate-areas.html | SNOW HITS MIDWEST AND UPSTATE AREAS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/farm-bill-tests-lost-by-kennedy-senate-unit-knocks-out-key-curbs.html | FARM BILL TESTS LOST BY KENNEDY; Senate Unit Knocks Out Key Curbs House Committee Defers Showdown Vote | True | By William M. Blair Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jersey-cuts-price-of-cream.html | Jersey Cuts Price of Cream | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/plumbing-valve-new-product-adaptable-to-varied-home-uses.html | PLUMBING VALVE; New Product Adaptable to Varied Home Uses | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/flower-gardens-to-open.html | Flower Gardens to Open | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/contract-bridge-certainties-can-be-disappointing-in-cards-as-well.html | Contract Bridge; 'Certainties' Can Be Disappointing in Cards as Well as in Most Other Activities | True | By Albert H. Morehead | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mcaffrey-takes-title-crane-loses-us-pro-handicap-court-tennis-final.html | MCAFFREY TAKES TITLE; Crane Loses U.S. Pro Handicap Court Tennis Final in 4 Sets | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cuba-is-accused-of-cocaine-plot-narcotics-aid-subversion-senators.html | CUBA IS ACCUSED OF COCAINE PLOT; Narcotics Aid Subversion, Senators Told Here | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/loi-victor-on-points-italian-beats-stevenson-us-mack-stops.html | LOI VICTOR ON POINTS; Italian Beats Stevenson, U.S. Mack Stops Brazilian | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/3-policemen-hurt-li-executive-held.html | 3 POLICEMEN HURT; L.I. EXECUTIVE HELD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pan-am-pilots-call-strike-for-monday.html | PAN AM PILOTS CALL STRIKE FOR MONDAY | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/william-zetzmann-a-trade-leader-68.html | WILLIAM ZETZMANN, A TRADE LEADER, 68 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/screen-sirens-wailingexperiment-in-terror-opens-at-criterion.html | Screen: Sirens Wailing;'Experiment in Terror' Opens at Criterion | True | By Bosley Crowther | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sales-and-mergers-slocum-publishing-co.html | SALES AND MERGERS; Slocum Publishing Co. | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-parks-approved-for-staten-island-city-planners-pick-princes-bay-html | 2 PARKS APPROVED FOR STATEN ISLAND; City Planners Pick Princes Bay and Pleasant Plains Under State Bond Issue EAST RIVER DRIVE GAINS $7,000,000 to Elevate Part of It $500,000 is Voted Brooklyn College Site | True | By Charles G. Bennett | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/package-offer-proposal-to-be-made-to-soviet-on-monday-if-allies.html | PACKAGE OFFER; Proposal to Be Made to Soviet on Monday if Allies Approve | True | By Sydney Gruson Special to The New York Times | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/threat-to-gizenga-seen.html | Threat to Gizenga Seen | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/terrorists-held-in-marseilles.html | Terrorists Held in Marseilles | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sterns-plays-mozart-and-bartok-as-soloist-for-the-philharmonic.html | Stern Plays Mozart and Bartok As Soloist for the Philharmonic; Dvorak Work Performed | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cazenovia-college-lifts-fee.html | Cazenovia College Lifts Fee | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/army-transport-unit-gets-operations-chief.html | Army Transport Unit Gets Operations Chief | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/james-coogan-53-aide-of-penn-state.html | JAMES COOGAN, 53, AIDE OF PENN STATE | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/viol-consort-gives-town-hall-program.html | VIOL CONSORT GIVES TOWN HALL PROGRAM | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/culbert-l-olson-exgovernor-85-california-democrat-dead-in-office.html | CULBERT L. OLSON, EX-GOVERNOR, 85; California Democrat Dead In Office From '39 to '43 | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/china-asserts-india-bars-border-peace.html | CHINA ASSERTS INDIA BARS BORDER PEACE | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/center-of-oran-searched.html | Center of Oran Searched | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-james-b-duke-dies-at-90-widow-of-tobacco-millionaire.html | Mrs. James B. Duke Dies at 90; Widow of Tobacco Millionaire | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/rumania-demotes-agriculture-chief.html | RUMANIA DEMOTES AGRICULTURE CHIEF | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-william-oldfield.html | MRS. WILLIAM OLDFIELD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/fans-cheer-mets-despite-setback-enthusiastic-crowd-braves-rain-to.html | FANS CHEER METS DESPITE SETBACK; Enthusiastic Crowd Braves Rain to See New Heroes | True | By Robert L. Teague | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/catholic-youth-leader-named.html | Catholic Youth Leader Named | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-essay-prizes-given-jefferson-society-awards-1000-to-college.html | 2 ESSAY PRIZES GIVEN; Jefferson Society Awards $1,000 to College Students | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/life-peerage-is-declined.html | Life Peerage Is Declined | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/windsor-opens-in-texas.html | 'Windsor' Opens in Texas | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/this-king-business-a-headache-to-shah-shah-terms-lot-of-a-ruler.html | 'This King Business' A Headache to Shah; SHAH TERMS LOT OF A RULER HARD | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/blast-in-plant-kills-two-men.html | Blast in Plant Kills Two Men | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/poole-takes-lead-colorado-man-heads-classic-division-in-bowling.html | POOLE TAKES LEAD; Colorado Man Heads Classic Division in Bowling with 759 | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/new-books-fiction.html | New Books; Fiction | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/nlrb-alters-rule-shortens-period-for-filing-pleas-on-representation.html | N.L.R.B. ALTERS RULE; Shortens Period for Filing Pleas on Representation | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/senators-get-tip-on-missile-saving-western-electric-offers-it-after.html | SENATORS GET TIP ON MISSILE SAVING; Western Electric Offers It After Inquiry Is Begun | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atomic-ship-host-to-worlds-press-115-guests-of-savannah-on.html | ATOMIC SHIP HOST TO WORLD'S PRESS; 115 Guests of Savannah on Chesapeake Bay Cruise | True | By George Horne Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/texas-league.html | TEXAS LEAGUE | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/syrian-president-returns-to-rule-army-frees-elkodsi-from-a-prison.html | SYRIAN PRESIDENT RETURNS TO RULE; Army Frees el-Kodsi From a Prison Hospital | True | By Dana Adams Schmidt Special To the New York Times | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bolivia-acts-to-harness-her-hydroelectric-power-bolivia-is-moving.html | Bolivia Acts to Harness Her Hydroelectric Power; Bolivia Is Moving to Harness Her Hydroelectric Resources | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/long-contention-foreseen.html | Long Contention Foreseen | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/celtics-out-to-stop-jerry-west-in-fifth-playoff-with-lakers.html | Celtics Out to Stop Jerry West In Fifth Play-Off With Lakers | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/parley-on-un-held-by-1000-students.html | PARLEY ON U.N. HELD BY 1,000 STUDENTS | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wuhf-may-televise-city-hall-hearings.html | WUHF MAY TELEVISE CITY HALL HEARINGS | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atest-plan-protested.html | A-TEST PLAN PROTESTED | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/haskell-cost.html | Haskell Cost | True | Special to The New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/un-under-secretaries-to-get-dpl-auto-tags.html | U.N. Under Secretaries To Get DPL Auto Tags | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/books-of-the-times-a-carver-of-destinies.html | Books of The Times; A Carver of Destinies | True | By Charles Poore | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/senator-4hitter-tops-indians-52-rain-cuts-game-to-5-innings.html | SENATOR 4-HITTER TOPS INDIANS, 5-2; Rain Cuts Game to 5 Innings Woodling Hits Homer | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bronx-suites-rising.html | Bronx Suites Rising | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/syria-invites-un-to-see-raid-side-asks-for-inspection-of-four.html | SYRIA INVITES U.N. TO SEE RAID SIDE; Asks for Inspection of Four Locations in Israel | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/new-turn-in-steel.html | New Turn in Steel | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/a-cause-for-all.html | A Cause for All | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/letters-to-the-times-group-opposes-health-bill-costly-program.html | Letters to The Times; Group Opposes Health Bill Costly Program Resulting From King-Anderson Measure Predicted | True | ROBERT R. NEAL, | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/paul-chappell-is-dead-manufacturer-and-retailer-of-shoes-was.html | PAUL CHAPPELL IS DEAD; Manufacturer and Retailer of Shoes Was Ex-Musician | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/commodities-steady-index-was-at-826-thursday-same-as-wednesday.html | COMMODITIES STEADY; Index Was at 82.6 Thursday, Same as Wednesday | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/vietnamese-hope-to-save-u.s.-men-believe-sergeants-captors-are.html | VIETNAMESE HOPE TO SAVE U.S. MEN; Believe Sergeants' Captors Are Heading for Laos | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-14 | 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-thomas-b-byrd.html | MRS. THOMAS B. BYRD | True | | 1990-02-05 | RE0000470129 | RE0000470129 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/talks-are-resumed-in-pan-am-dispute.html | TALKS ARE RESUMED IN PAN AM DISPUTE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hurdy-gurdy-victor-maryland-pointtopoint-run-taken-by-goulds-hunter.html | HURDY GURDY VICTOR; Maryland Point-to-Point Run Taken by Gould's Hunter | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/2-mississippi-barges-sink.html | 2 Mississippi Barges Sink | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/first-steps-and-latest-strides-in-hartford.html | FIRST STEPS AND LATEST STRIDES IN HARTFORD | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adding-spice-to-the-landscape-plan-many-useful-herbs-are-too-pretty.html | ADDING SPICE TO THE LANDSCAPE PLAN; Many Useful Herbs Are too Pretty To Confine to the Kitchen Garden For Height All In Place Basil Is Basic Color Contrast In a Container | True | Gottscho-Schleisner | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/filipinos-pace-tennis-lead-japan-in-davis-cup-zone-play-21india.html | FILIPINOS PACE TENNIS; Lead Japan in Davis Cup Zone Play, 2-1--India Ahead, 2-0 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/maintenance-job-is-a-team-effort-modern-mechanical-room-is-bright-a.html | MAINTENANCE JOB IS A TEAM EFFORT; Modern Mechanical Room Is Bright and Colorful | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/disks-new-look-vasary-richter-performances-help-restore-values-in.html | DISKS; NEW LOOK; Vasary, Richter Performances Help Restore Values in Liszt's Music Opera Fantasy October Recital | True | By Alan Rich | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-clingman-designer-here-to-be-married-betrothed-to-edgar-s.html | Miss Clingman, Designer Here, To Be Married; Betrothed to Edgar S. Auchincloss 4th, Who Is Marietta Alumnus | True | Special to The New York Times.Dahlhren-Lasser | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rhodesians-hail-african-leader-salisbury-tense-as-police-stage-show.html | RHODESIANS HAIL AFRICAN LEADER; Salisbury Tense as Police Stage Show of Strength Returns From Appeal at U.N. Africans Are Elated | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/more-un-posts-seen-for-soviet-discussions-seek-to-extend-russians.html | MORE U.N. POSTS SEEN FOR SOVIET; Discussions Seek to Extend Russians' Terms Here 94 Nations Represented | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-subsidiaries-pick-swiss-haven-tax-study-say-s-56-went-to-one.html | U.S. SUBSIDIARIES PICK SWISS HAVEN; Tax Study Says 56 Went to One Canton in 17 Months A Case in Point | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fete-at-waldorf-may-2-listed-by-st-seraphim-foundation.html | Fete at Waldorf May 2 Listed By St. Seraphim Foundation | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bridge-the-grand-slam-force-bid-culbertsons-convention-proves.html | BRIDGE; THE GRAND SLAM FORCE BID; Culbertson's Convention Proves Itself After Inauspicious Start Heart Trumped Hazen-Frey Team Response Exemplified | True | By Albert H. Morehead | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stratton-is-asked-to-run-for-house-friends-see-perils-in-race-for.html | STRATTON IS ASKED TO RUN FOR HOUSE; Friends See Perils in Race for New York Governor Time Needed | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4-are-found-guilty-of-plot-in-senegal.html | 4 ARE FOUND GUILTY OF PLOT IN SENEGAL | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gambling-called-rising-in-suburbs-westchester-sheriff-sees-invasion.html | GAMBLING CALLED RISING IN SUBURBS; Westchester Sheriff Sees Invasion From City | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/circus-time.html | Circus Time | True | Compiled by Frances Redman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cornelia-sharp-to-be-married-in-late-august-student-at-bradford-and.html | Cornelia Sharp To Be Married In Late August; Student at Bradford and Archibald Cox Jr. Of Harvard Engaged | True | Special to The New York Times.Deford Dechert | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dodger-run-in-9th-beats-braves-54-walls-single-defeats-spahn-before.html | DODGER RUN IN 9TH BEATS BRAVES, 5-4; Walls' Single Defeats Spahn Before 48,486 on Coast | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jersey-police-stop-149-young-drinkers.html | JERSEY POLICE STOP 149 YOUNG DRINKERS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dance-spanish-ximenez-and-vargas-score-brilliantly-with-their.html | DANCE: SPANISH; Ximenez and Vargas Score Brilliantly With Their Ballet Espanol Art vs. Cliche Lightness and Humor Ukrainians' Program Programs of the Week | True | By John Martin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/beryllium-copper-gain-seen.html | Beryllium Copper Gain Seen | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/louella-parsons-improved.html | Louella Parsons 'Improved' | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/oscar-is-in-trouble-the-academy-awards-presentation-need-revision.html | OSCAR IS IN TROUBLE; The Academy Awards, Presentation Need Revision and New Vitality Hollow Huzzahs Token Recognition Poor System | True | By Bosley Crowther | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/boys-club-of-queens-plans-dinner-june-20.html | Boys Club of Queens Plans Dinner June 20 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-openings.html | THE OPENINGS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/blanchard-stars-yank-wallops-3run-homerterry-wins-cash-clouts-2.html | BLANCHARD STARS; Yank Wallops 3-Run Homer--Terry Wins --Cash Clouts 2 Yanks Draw First Blood YANKEE SLUGGERS BEAT TIGERS, 11-5 Second Run Scores Houk Still Spurning Berra Also Pelted | True | By John Drebinger Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/leap-by-us-airman-is-fatal-to-his-son-4.html | Leap by U.S. Airman Is Fatal to His Son, 4 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/thornton-wilder-at-65-looks-aheadand-back-thornton-wilder-at-65.html | Thornton Wilder at 65 Looks Ahead--and Back; Thornton Wilder at 65 | True | By Flora Lewis | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/shari-l-jones-fiancee-of-ellsworth-wiggins.html | Shari L. Jones Fiancee Of Ellsworth Wiggins | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/grant-settlemier-and-a-graduate-of-cornell-wed-aide-of-latin.html | Grant Settlemier And a Graduate Of Cornell Wed; Aide of Latin Magazine Marries Miss Ann E. Niederhauser | True | Ira L. Hill | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/taipei-abolishes-firing-squad.html | Taipei Abolishes Firing Squad | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/india-surges-in-cricket-surti-leads-rally-against-the-west-indies.html | INDIA SURGES IN CRICKET; Surti Leads Rally Against the West Indies at Kingston | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ecuador-leftists-suffer-setbacks-seem-to-have-lost-initiative.html | ECUADOR LEFTISTS SUFFER SETBACKS; Seem to Have Lost Initiative -- Economy Still Weak University a Target Problem Areas Remain | True | By Richard Eder Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/muffler-study-made-those-coated-with-aluminium-found-to-last-longer.html | MUFFLER STUDY MADE; Those Coated With Aluminium Found to Last Longer | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ireland-to-replace-congo-unit.html | Ireland to Replace Congo Unit | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/freedoms-cost-was-needlessly-high-freedom-authors-query.html | Freedom's Cost Was Needlessly High; Freedom Author's Query | True | By Robert Neville | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/planning-for-fall-garden-color-sizable-shrubs-tenacious-foliage.html | PLANNING FOR FALL GARDEN COLOR; Sizable Shrubs Tenacious Foliage Tender Beauty | True | By Alice R. Ireys | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-york-politics-schools-new-method-announce-agreement.html | NEW YORK; Politics & Schools New Method Announce Agreement | True | The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mahaffey-pitches-phillies-to-30-conquest-of-colts-phils-mahaffey.html | Mahaffey Pitches Phillies To 3-0 Conquest of Colts; PHILS' MAHAFFEY BLANKS COLTS, 3-0 Morning Sun Up Late | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/halaby-finds-left-turn-climb-did-not-cause-jet-crash-here.html | Halaby Finds Left-Turn Climb Did Not Cause Jet Crash Here | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/64-yearnings-stir-in-new-hampshire-powell-backers-seek-funds-hint.html | '64 YEARNINGS STIR IN NEW HAMPSHIRE; Powell Backers Seek Funds—Hint at Vice-Presidency Heart Attack Mild Lost '50 Senate Race | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peacock-ball-to-aid-cancer-foundation.html | Peacock Ball to Aid Cancer Foundation | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/prices-of-volkswagens-raised-in-germany.html | Prices of Volkswagens Raised in Germany | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rodolfo-barraganschwarz-to-wed-rosalind-reinecke.html | Rodolfo Barragan-Schwarz To Wed Rosalind Reinecke | True | Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/israel-rebuked-council-votes.html | Israel Rebuked; Council Votes | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/auto-show-opens-here-saturday-450-models-to-be-on-view-at-coliseum.html | AUTO SHOW OPENS HERE SATURDAY; 450 Models to Be on View at Coliseum for 9 Days Superchargers on View | True | By Joseph C. Ingrahamthe New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tiros-data-supplied-weather-maps-transmitted-throughout-the-world.html | TIROS DATA SUPPLIED; Weather Maps Transmitted Throughout the World | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/around-the-garden-for-fruit-trees-peat-and-peat-moss-penthouse.html | AROUND THE GARDEN; For Fruit Trees Peat and Peat Moss Penthouse Planting Camellia Planting | True | By Joan Lee Faustgottscho-Schleisner | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gop-in-westchester-divided-over-battle-for-house-seat.html | G.O.P. in Westchester Divided Over Battle for House Seat | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/revised-charts-now-available-for-inland-waterway-cruises.html | Revised Charts Now Available For Inland Waterway Cruises | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ann-d-kindred-is-future-bride-of-ww-collins-graduate-nurse-is-the.html | Ann D. Kindred Is Future Bride Of W.W. Collins; Graduate Nurse Is the Fiancee of a 1953 Amherst Alumnus | True | Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ch-touchstones-crusader-wins-best-of-show-honors-in-jersey.html | Ch. Touchstone's Crusader Wins Best-of-Show Honors in Jersey; Competition Is Strong THE CHIEF AWARDS | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-background-problem-of-prices.html | The Background; Problem of Prices | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hikers-ritual-scheduled.html | Hikers' Ritual Scheduled | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tribe-replies-to-un-opposes-hasty-independence-in-australian-new.html | TRIBE REPLIES TO U.N.; Opposes Hasty Independence in Australian New Guinea | True | Special to The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/czech-in-havana-is-reported-slain.html | CZECH IN HAVANA IS REPORTED SLAIN | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/harvards-crew-tops-navy-150s-mit-also-triumphs-in-charles-river.html | HARVARD'S CREW TOPS NAVY 150'S; M.I.T. Also Triumphs in Charles River Regatta | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/drama-mailbag-where-are-the-negro-players-readers-give-their.html | DRAMA MAILBAG; Where Are the Negro Players?-- Readers Give Their Views NO INTEREST ECONOMICS 'GROWING IN SCOPE' | True | SYLVESTER LEAKS,WILLIAM VINES,GEORGE METCALFE,DOROTHY J. HARRIS. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tax-offices-will-offer-aid-to-last-day-filers.html | Tax Offices Will Offer Aid to Last-Day Filers | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hearing-held-on-estes-his-pilot-says-he-flew-2-us-aides-and.html | HEARING HELD ON ESTES; His Pilot Says He Flew 2 U.S. Aides and Congressman | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/party-on-may-6-planned-to-assist-theatre-in-park-shakespeare.html | Party on May 6 Planned to Assist Theatre in Park; Shakespeare Festival Aides Also Arranging a Preview June 18 | True | Harwyn Club | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/syrian-chief-to-ask-new-ties-to-cg-pt.html | SYRIAN CHIEF TO ASK NEW TIES TO EGYPT | True | Special to The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/laos-in-protest-to-us-king-said-to-decry-support-for-coalition-with.html | LAOS IN PROTEST TO U.S.; King Said to Decry Support for Coalition With Reds | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paul-matranga-and-joan-griffin-to-be-married-u-of-florida-alumnus.html | Paul Matranga And Joan Griffin To Be Married; U. of Florida Alumnus Fiance of Teacher, a Graduate of Tufts | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/unlisted-issues-show-heavy-loss-break-in-prices-affects-all-groups.html | UNLISTED ISSUES SHOW HEAVY LOSS; Break in Prices Affects All Groups of Stocks Index Dips to New Low Dun & Bradstreet Off McDonald Up 11 | True | By Alexander R. Hammer | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-turn-in-syria.html | New Turn in Syria | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sports-today-baseball-paddle-tennis-soccer-track-and-field.html | Sports Today; BASEBALL PADDLE TENNIS SOCCER TRACK AND FIELD | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/purdues-airline-to-add-equipment-radar-and-navigation-gear-to-be.html | PURDUE'S AIRLINE TO ADD EQUIPMENT; Radar and Navigation Gear to Be Installed on DC-3's One Cargo Carrier | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/un-aide-returns-to-mideast.html | U.N. Aide Returns to Mideast | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/queens-homes-being-built.html | Queens Homes Being Built | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/soviet-scientist-scores-marxists-kapitsa-rejects-dialectics-as-key.html | SOVIET SCIENTIST SCORES MARXISTS; Kapitsa Rejects Dialectics as Key to Research Worked at Cambridge | True | By Harry Schwartz | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dar-ready-to-renew-war-on-internationalist-parley-opening-tomorrow.html | D.A.R. Ready to Renew War on Internationalist; Parley Opening Tomorrow to Emphasize Pageantry and Conservative Viewpoint A Sign of Spring U.N. a Favorite Target Concert Incident Recalled Aids American Indians | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/margaret-dauler-is-future-bride-of-ec-wilson-jr-alumna-of-vassar-to-be.html | Margaret Dauler Is Future Bride of E.C. Wilson Jr.; Alumna of Vassar to Be Married to Teaching Fellow at Harvard | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rites-to-mark-titanics-sinking-survivors-tell-of-1912-tragedy.html | Rites to Mark Titanic's Sinking; Survivors Tell of 1912 Tragedy; Seamen's Chapel to Conduct Memorial Service-- Coast Guard Plane to Drop Wreath Where Liner Went Down Dodge Recalls Sinking No One to Meet Her | True | By Werner Bamberger | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/nature-dons-easter-togs-at-utahs-zion-park-spectacular-time-for.html | NATURE DONS EASTER TOGS AT UTAH'S ZION PARK; Spectacular Time for Loafing Impact of Tourism | True | By Jack Goodmanjosef Muench | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aluminum-room-can-expand-house-aluminum-room-addition-enables-home.html | Aluminum Room Can Expand House; Aluminum Room Addition Enables Home Owner to Install Extra Unit | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/patrons-named-for-may-3-fete-to-help-hospital-lenox-hill-committee.html | Patrons Named For May 3 Fete To Help Hospital; Lenox Hill Committee Is Planning Benefit at Waldorf-Astoria | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/french-art-summit-meeting-a-show-for-brandeis-oneman-appearances-in.html | FRENCH ART SUMMIT MEETING; A Show for Brandeis; One-Man Appearances In the Galleries Sculptors and Painter | True | By Stuart Preston | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/then-and-now-a-man-who-made-history-at-ebbets-field-fifteen-years-a.html | Then and Now; A man who made history at Ebbets Field fifteen years ago is today a vice president who prefers golf to big-league ball. | True | By Philip Benjamin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/club-for-elderly-insures-loan-for-project-in-capital.html | CLUB FOR ELDERLY; F.H.A. Insures Loan for Project in Capital | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aec-sets-off-28th-test.html | A.E.C. Sets Off 28th Test | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/up-scope-second-favored-ambiopoise-falters-and-paves-hitting-aways.html | UP SCOPE SECOND; Favored Ambiopoise Falters and Paves Hitting Away's Path to the Winner's Circle in the 55th Excelsior | True | By Joseph C. Nicholsthe New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/british-nazis-organize-rightwing-party-to-promote-nationalsocialist.html | BRITISH NAZIS ORGANIZE; Right-Wing Party to Promote National-Socialist State | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-conflict-sign-contract-others-follow-bloughs-view.html | The Conflict; Sign Contract Others Follow Blough's View | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/youths-death-suicide-father-said-communists-had-hanged-boy-on-coast.html | YOUTH'S DEATH SUICIDE; Father Said Communists Had Hanged Boy on Coast | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/daughter-to-mrs-fischer.html | Daughter to Mrs. Fischer | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wall-st-reform-moving-quickly-american-board-is-acting-protests.html | WALL ST. REFORM MOVING QUICKLY; American Board Is Acting -- Protests Light Despite Plans for Big Changes Change Needed Activities Studied WALL ST. REFORM MOVING QUICKLY Fast Action Noted | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pianist-gives-recital-marion-zarzecznas-program-includes-schroth.html | PIANIST GIVES RECITAL; Marion Zarzeczna's Program Includes Schroth Premiere | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-prince-gets-a-commoners-education-a-prince-gets-an-education.html | A Prince Gets a Commoner's Education; A Prince Gets an Education | True | By Peregrine Worsthome | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-16mm-circuit-national-movie-meet-superior-new-fare-new-and.html | THE 16-MM. CIRCUIT; National Movie Meet, Superior New Fare New and Worthwhile | True | By Howard Thompson | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/events-on-the-agenda-in-connecticut-lawns-and-plants-garden.html | EVENTS ON THE AGENDA; In Connecticut Lawns and Plants Garden Camellias Massachusetts Lecture | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/columbia-triumphs-in-rugby.html | Columbia Triumphs in Rugby | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/people-can-be-fun-gardner-observes-them-freshly-and-fondly-natural.html | PEOPLE CAN BE FUN; Gardner Observes Them Freshly and Fondly Natural Fresh Views | True | By Howard Taubman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/espalier-unlimited-many-trees-and-shrubs-are-easy-to-train-early.html | ESPALIER UNLIMITED; Many Trees and Shrubs Are Easy to Train Early Bloom Dark Foliage What It Takes | True | By Raymond P. Korbobof.s. Lincoln and Gottscho-Schleisner | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pope-eases-burdens-of-cardinal-bishops.html | POPE EASES BURDENS OF CARDINAL BISHOPS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/navy-crew-beats-columbia-in-mile-high-winds-cut-distance-of-race-on.html | NAVY CREW BEATS COLUMBIA IN MILE; High Winds Cut Distance of Race on the Seven Lions Take Early Lead NAVY CREW BEATS COLUMBIA IN MILE Columbia Is Praised BOATINGS OF THE CREWS How the Crews Finished | True | By Allison Danzig Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/by-way-of-report-two-by-manuliskafka-and-wellesaddenda.html | BY WAY OF REPORT; Two by Manulis--Kafka And Welles--Addenda | True | By A.h. Weiler | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/selfhelp-works-for-puerto-rico-lowincome-groups-put-up-homes-in.html | SELF-HELP WORKS FOR PUERTO RICO; Low-Income Groups Put Up Homes in Community Plan All Are Identical SELF-HELP WORKS FOR PUERTO RICO | True | By R. Hart Phillips Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/an-ugly-american-in-dictatorland.html | An Ugly American in Dictatorland | True | By John Barkham | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/winthrop-rockefeller-rules-out-race-for-arkansas-governorship.html | Winthrop Rockefeller Rules Out Race for Arkansas Governorship; Republican Says He Can Help Party More by Not Running—Decision a Surprise Urges 2-Party System | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-nancy-hewitt-engaged-to-marry.html | Miss Nancy Hewitt Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/missiles-against-missiles.html | Missiles Against Missiles | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/european-climbing-crane-speeds-the-construction-of-cooperative-on.html | European Climbing Crane Speeds the Construction of Cooperative on the East Side | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/shipwreck-survivors-landed.html | Shipwreck Survivors Landed | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gaitskell-fears-trade-bloc-curbs-laborite-says-britain-needs-common.html | GAITSKELL FEARS TRADE BLOC CURBS; Laborite Says Britain Needs Common Market Assurance Labor's Hopes Rising Nature of Decision Feared | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-butterfly-butterflew.html | A Butterfly Butterflew | True | By Nigel Dennis | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rosalind-sturges-will-be-the-bride-of-tj-waters-jr-teacher-and.html | Rosalind Sturges Will Be the Bride Of T.J. Waters Jr.; Teacher and Assistant Headmaster at School in Chicago Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/swiss-hopes-rise-on-trade-bloc-tie-france-appears-to-ease-common.html | SWISS HOPES RISE ON TRADE BLOC TIE; France Appears to Ease Common Market Stand Political Exemption Sought France's View of Neutrality | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/david-abernethy-and-julia-griffith-will-be-married-harvard-phd.html | David Abernethy And Julia Griffith Will Be Married; Harvard Ph.D. Student and Senior at Vassar Become Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/anne-detarando-engaged-to-wed-allan-s-hartman-alumna-of-connecticut.html | Anne Detarando Engaged to Wed Allan S. Hartman; Alumna of Connecticut and Harvard Teacher Plan Nuptials in June | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/if-the-day-ever-comes.html | If the Day Ever Comes | True | By Stephen D. Klaidman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dutch-press-plea-for-papuan-vote-would-yield-new-guinea-rule-if-un.html | DUTCH PRESS PLEA FOR PAPUAN VOTE; Would Yield New Guinea Rule if U.N. Pledges Plebiscite Change Ruled Out Dutch Protest Troop Order Australia Renews Plea Soviet Raises Indonesia Aid | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/2platoon-shoes-help-orioles-win-3-men-switch-footgear-in-30-victory.html | 2-PLATOON SHOES HELP ORIOLES WIN; 3 Men Switch Footgear in 3-0 Victory Over Red Sox Angels Defeat Twins, 12-5 A's Down White Sox, 7--3 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/foundation-lists-gifts-smith-kline-and-french-fund-distributed.html | FOUNDATION LISTS GIFTS; Smith, Kline and French Fund Distributed $631,675 in '61 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/medical-educator-doubts-value-of-doctorpatient-relationship.html | Medical Educator Doubts Value Of Doctor-Patient Relationship; Chicagoan Advocates New Team Tactics for Detection and Protection-- Derides Fears of 'Automation' Detection and Prevention | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marcell-holzer-shipowner-dies-chairman-of-american-union-transport.html | MARCELL HOLZER, SHIPOWNER, DIES; Chairman of American Union Transport, Freight Line | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/moss-roles-tiny-plants-are-useful-in-odd-garden-sites-on-a-boulder.html | MOSS ROLES; Tiny Plants Are Useful In Odd Garden Sites On a Boulder Like a Fern | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/springs-pageant-in-the-northeast-homes-and-gardens-open-to-visitors.html | SPRING'S PAGEANT IN THE NORTHEAST; Homes and Gardens Open to Visitors From Maryland to New England Easter Parade Roses and Tulips Lilacs in Bloom SPRING'S PAGEANT Heritage Week Vermont Sugar | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/history-and-charm-mingle-in-columbus-miss-musical-drama-confederate.html | HISTORY AND CHARM MINGLE IN COLUMBUS, MISS.; Musical Drama Confederate Officer Choctaw Parley | True | By Ward Allan Howeward Allan Howe | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-gesture-by-terrorists.html | A Gesture by Terrorists | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/white-airmen-seized-picketed-a-restaurant-that-refused-to-serve.html | WHITE AIRMEN SEIZED; Picketed a Restaurant That Refused to Serve Negroes | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/large-gas-field-is-found-in-peru-discovery-well-completed-in-course.html | LARGE GAS FIELD IS FOUND IN PERU; Discovery Well Completed in Course of Oil Search Gas Well in Same Area Hunting for Oil | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mlaughlin-gets-his-2d-nohitter-bridgeport-sophomore-tops-upsala.html | M'LAUGHLIN GETS HIS 2D NO-HITTER; Bridgeport Sophomore Tops Upsala Nine, 5 to 0 Long Island Aggies Win | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sites-importance-in-buying-noted-specialist-cites-danger-of.html | SITES IMPORTANCE IN BUYING NOTED; Specialist Cites Danger of Focusing on the Business | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-harsh-language-in-diplomacy-traditionally-diplomats-have.html | New Harsh Language in Diplomacy; Traditionally, diplomats have considered it their business to be diplomatic. But the Russians have introduced to high councils the kind of talk they use at home. New, Harsh Language in Diplomacy. | True | By Lord Strang | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-hotel-boon-to-acapulco-tourism-presidential-backing-permanent.html | NEW HOTEL BOON TO ACAPULCO TOURISM; Presidential Backing Permanent Residents Hollywood Era The Island | True | By Paul P. Kennedy | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-york-lacrosse-victor.html | New York Lacrosse Victor | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/home-furnishings-outlook.html | Home Furnishings Outlook | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/yacht-races-put-off-larchmonts-2day-program-condensed-into-today.html | YACHT RACES PUT OFF; Larchmont's 2-Day Program Condensed Into Today | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/russ-beats-hill-tie-bentleys-horse-takes-38th-middlebury-hunt-cup.html | RUSS BEATS HILL TIE; Bentley's Horse Takes 38th Middleburg Hunt Cup | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tennis-opens-on-citys-458-courts-parks-likely-to-give-30000-permits.html | Tennis Opens on City's 458 Courts; Parks Likely to Give 30,000 Permits in Single Year Court Courtesy Code Flourish for Finals | True | By Charles Friedman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peace-corps-unit-studies-at-camp-100-going-to-latin-nations-trains.html | PEACE CORPS UNIT STUDIES AT CAMP; 100 Going to Latin Nations Trains in Puerto Rico Camp Has Electricity Health Manual Ready Rough Time Conceded | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spain-seeking-to-spur-her-economy-madrid-is-backing-closer-link.html | Spain Seeking to Spur Her Economy; Madrid Is Backing Closer Link With Rest of Europe Nation Easing Curbs on the Repatriation of Investments MADRID IS MOVING TO SPUR ECONOMY Bank Stocks Known More Active Stocks | True | By Paul Heffeman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/physician-to-marry-linda-gail-lampack.html | Physician to Marry Linda Gail Lampack | True | Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/topics-muted-is-the-whistle-wrong-hank-of-hair-supper-breakfast-and.html | Topics; Muted Is the Whistle Wrong Hank of Hair Supper, Breakfast and on A Fool There Was Indeed | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/penelope-randall-betrothed-to-david-george-tompkins.html | Penelope Randall Betrothed To David George Tompkins | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-the-rialto-schiller-theatre-troupe-from-west-berlin-coming.html | NEWS OF THE RIALTO; Schiller Theatre Troupe From West Berlin Coming to City Center | True | By Lewis Funkemartha Swope | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/our-envoy-searches-for-peace-in-the-congo-in-seeking-congo-unity.html | Our Envoy Searches for Peace in the Congo; In seeking Congo unity the U.S. has undertaken a foreign-policy gamble of immense potentiality. The man responsible for its outcome is Ambassador Gullion. Our Envoy Searches for Peace in the Congo | True | By Waldemar A.nielsen | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-to-the-times-pauling-opposes-testing-increased-danger-of.html | Letters to The Times; Pauling Opposes Testing Increased Danger of War, Harm to Unborn Seen in Resumption Our Political Parties Neither in its Present Structure Considered Wholesome for Country Award to Japanese General | True | LINUS PAULING.ARTHUR W. JONES.EDWARD B. GLICK. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-violence-here-its-effects-on-children-give-cause-for-concern-in.html | TV VIOLENCE: HERE; Its Effects on Children Give Cause For Concern in U.S. and Abroad Issue Responsibility | True | By Jack Gould | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-rockefeller-prescription.html | The Rockefeller Prescription | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/algerias-cities-tied-up-by-strike-people-heed-secret-armys-protest.html | ALGERIA'S CITIES TIED UP BY STRIKE; People Heed Secret Army's Protest Over Jouhaud Sentence Is a Shock | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-merchants-view-an-examination-of-the-effects-of-the-law-of.html | The Merchant's View; An Examination of the Effects Of the Law of Supply and Demand Retailing Could Benefit Hearings on Fair-Trade | True | By Herbert Koshetz | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/course-in-judaism-attracts-berliners.html | COURSE IN JUDAISM ATTRACTS BERLINERS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jill-isacson-married-to-myron-r-nadler.html | Jill Isacson Married To Myron R. Nadler | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/un-unit-asks-end-of-political-bias.html | U.N. UNIT ASKS END OF POLITICAL BIAS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/nixon-visits-eisenhowers.html | Nixon Visits Eisenhowers | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/relocation-tasks-outlined-for-city-community-service-society.html | RELOCATION TASKS OUTLINED FOR CITY; Community Service Society Reports on Study Made for Real Estate Department ADVANCE ACTION URGED Gathering of Data on Family Before Demolition Among the Recommended Steps Families Often Suffer | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/alice-r-hawkes-to-be-the-bride-of-wp-lamb-3d-smith-senior-is.html | Alice R. Hawkes To Be the Bride Of W.P. Lamb 3d; Smith Senior Is Fiancee of Yale Graduate, Law Student at Harvard | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lj-horstmann-94-of-wool-concern-roman-catholic-lay-leader-for-many.html | L.J. HORSTMANN, 94, OF WOOL CONCERN; Roman Catholic Lay Leader for Many Years Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/named-to-academys-board.html | Named to Academy's Board | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/guiana-asks-no-soviet-aid.html | Guiana Asks No Soviet Aid | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/uelses-triumphs-on-vault-of-155-davies-second-in-louisiana-styron.html | UELSES TRIUMPHS ON VAULT OF 15-5; Davies Second in Louisiana --Styron Twins Score Norris First in Two-Mile | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-peculiar-people-prosper-peculiar-people.html | The 'Peculiar People' Prosper; 'Peculiar People' | True | By Carl Carmer | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/music-world-help-for-jeremiah-spreading-out-hemidemisemiquavers.html | MUSIC WORLD: HELP FOR 'JEREMIAH'; Spreading Out HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stakes-races-this-week-at-aqueduct-at-roosevelt-raceway.html | Stakes Races This Week; AT AQUEDUCT AT ROOSEVELT RACEWAY | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/good-stocks-seen-in-apple-products.html | GOOD STOCKS SEEN IN APPLE PRODUCTS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kennedy-by-subduing-steel-bids-for-a-place-in-the-roster-of-strong.html | Kennedy, by Subduing Steel, Bids, for a Place in the Roster of 'Strong' Presidents | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/elephant-gives-birth-in-oregon-zoo.html | Elephant Gives Birth in Oregon Zoo | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/red-bloc-relying-on-private-farms-collective-system-cant-fill-needs.html | RED BLOC RELYING ON PRIVATE FARMS; Collective System Can't Fill Needs in East Europe Yugoslavs Look to U.S. Industry Specializes | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/congo-talks-resumed-adoula-and-tshombe-confer-after-8day.html | CONGO TALKS RESUMED; Adoula and Tshombe Confer After 8-Day Interruption | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hungary-tries-26-in-fraud.html | Hungary Tries 26 in Fraud | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/circus-opens-at-palisades.html | Circus Opens at Palisades | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/moves-on-berlin-mission-ended.html | Moves on Berlin; Mission Ended | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/comradeship-is-shared-comradeship-authors-query.html | Comradeship Is Shared; Comradeship Author's Query | True | By Stephen Spender | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-stain.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work STAIN REMOVER PICTURE HANGERS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/audiences-were-unruly-and-the-tunes-were-lively.html | Audiences Were Unruly and the Tunes Were Lively | True | By Eric Salzman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/negroes-fear-a-bank-tax-rise-would-cut-housing-loan-funds-heavy.html | Negroes Fear a Bank Tax Rise Would Cut Housing Loan Funds; Heavy Home Financing NEGROES PROTEST SAVINGS BANK TAX | True | By David Binder | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jersey-primaries-set-for-tuesday-15-house-races-and-state-senate.html | JERSEY PRIMARIES SET FOR TUESDAY; 15 House Races and State Senate Contest Due Eleventh District Race List of Candidates | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/federal-aid-to-state-55-million-for-welfare-given-for-april-may-and.html | FEDERAL AID TO STATE; 55 Million for Welfare Given for April, May and June | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/debutante-of-57-becomes-bride-of-aw-burden-meta-paumgarten-wed-to.html | Debutante of '57 Becomes Bride Of A.W. Burden; Meta Paumgarten Wed to Ex-Columbia Student in Whitemarsh, Pa. | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/scotland-wins-2-to-0-for-home-countries-soccer-title-england.html | Scotland Wins, 2 to 0, for 'Home Countries' Soccer Title; ENGLAND BLANKED AS 135,000 CHEER Scots Score British Isles Soccer Sweep-- Wilson and Caldow Tally STANDING OF LEADERS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hopes-rise-for-congo-adoulatshombe-talks-and-improved-belgianun.html | Hopes Rise for Congo; Adoula-Tshombe Talks and Improved Belgian-U.N. Relations Examined Crucial Accord Remaining Problem Deficient Funds | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/airy-skyscraper-to-rise-on-3d-ave-airy-skyscraper-to-be-built-here.html | AIRY SKYSCRAPER TO RISE ON 3D AVE.; Airy Skyscraper to Be Built Here | True | By Thomas W. Ennis | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/french-to-test-atomic-engine.html | French To Test Atomic Engine | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lebanon-seeking-to-cut-trade-gap-agreements-with-western-nations-are.html | LEBANON SEEKING TO CUT TRADE GAP; Agreements With Western Nations Are Being Studied Completely Free Economy | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pool-is-atop-garage-queens-suites-offer-novel-play-area.html | POOL IS ATOP GARAGE; Queens Suites Offer Novel Play Area | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/california-seeks-cotton-increase-growers-unhappy-over-size-of.html | CALIFORNIA SEEKS COTTON INCREASE; Growers Unhappy Over Size of Acreage Allotments 'Blended Price Plan' Some Merit Noted Costs Are Higher Common Market a Factor | True | By Lawrence E. Davies Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/president-sees-atlantic-fleet-hunt-and-destroy-enemy-submarine.html | President Sees Atlantic Fleet Hunt and Destroy 'Enemy' Submarine; SUBMARINE HUNT SEEN BY KENNEDY Addresses the Fleet 9,000 Marines Land Flies to Virginia | True | By E.w. Kenworthy Special To The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/slaves-freed-in-india-government-arranges-release-of-3000-near.html | SLAVES FREED IN INDIA; Government Arranges Release of 3,000 Near Tibet | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/auto-union-accused-of-balking-whitecollar-jobs-for-members-gm-and.html | Auto Union Accused of Balking White-Collar Jobs for Members; G.M. and American Motors, in Letters to Reuther, Point to Contracts as Discouraging Promotions Retorts to Reuther | | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/camera-notes-local-galleries-present-four-new-exhibits-nostalgic.html | CAMERA NOTES; Local Galleries Present Four New Exhibits Nostalgic Theme | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-greenebaum-engaged-to-marry.html | Miss Greenebaum Engaged to Marry | | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/parade-here-tomorrow-for-shah-and-empress.html | Parade Here Tomorrow For Shah and Empress | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/costs-of-furniture-lumped-with-lease-furniture-costs-added-to-lease.html | Costs of Furniture Lumped With Lease; FURNITURE COSTS ADDED TO LEASE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/big-vehicle-carrying-a-tiny-one-to-alaska-snow-machine-rides-in-a.html | Big Vehicle Carrying a Tiny One to Alaska; Snow Machine Rides in a Truck for Trip to Research Base Like a Baby Stroller To Serve As Warehouse Truck Starts Out Plans a Training Ground | True | By Walter Sullivan Special To The New York Times.the New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | | Article 1 -- No Title | | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/60-starve-to-death-in-java.html | 60 Starve to Death in Java | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/democrats-to-honor-beame.html | Democrats to Honor Beame | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/seattle-fair-prepares-to-open-in-a-roundtheclock-workdays.html | Seattle Fair Prepares to Open In Round-the-Clock Workdays | True | By Lawrence E. Davies Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/visvesvaraya-engineer-dead-major-force-in-development-of.html | VISVESVARAYA, ENGINEER, DEAD; Major Force in Development of India -Author Was 100 | True | Special to The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dee-ann-donaldson-becomes-affianced.html | Dee Ann Donaldson Becomes Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/maytime-dance-to-raise-funds-for-dana-house-youth-shelters-annual.html | Maytime Dance To Raise Funds for Dana House; Youth Shelter's Annual Fete Will Be Held at Pierre on May 3 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/freedom-in-africa-marked-in-harlem.html | FREEDOM IN AFRICA MARKED IN HARLEM | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bronx-vocational-is-first-in-relays.html | BRONX VOCATIONAL IS FIRST IN RELAYS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-blair-gates-to-be-the-bride-of-david-kenney-teacher-of-english.html | Miss Blair Gates To Be the Bride Of David Kenney; Teacher of English and Defense Department Economist Engaged | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/von-karajan-enters-clinic.html | Von Karajan Enters Clinic | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/polaroid-in-color-twominute-film-nears-marketing-stage.html | POLAROID IN COLOR; Two-Minute Film Nears Marketing Stage Characteristics NEW GALLERY COURSE AMATEUR MOVIE CONTESTS | True | By Jacob Deschin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fair-haven-fete-due-jersey-community-prepares-for-jubilee-june-1517.html | FAIR HAVEN FETE DUE; Jersey Community Prepares for Jubilee June 15-17 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/state-helps-the-injured-to-get-new-jobs-often-at-higher-pay.html | State Helps the Injured to Get New Jobs, Often at Higher Pay | True | By Ralph Katz | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-to-the-editor-the-poets-dead-new-criticism-a-reply.html | Letters to the Editor; The Poet's Dead 'New Criticism' A Reply Autobiographical | True | ELSIE P. DOWNING.GLAUCO CAMBON.HORACE GREGORY.MARK MELLETT. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hupp-and-concern-in-italy-form-unit.html | HUPP AND CONCERN IN ITALY FORM UNIT | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/encounter-with-grief-encounter.html | Encounter With Grief; Encounter | True | By Elizabeth Gray Vining | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/seattle-portrait-of-a-fair-city-from-its-mudflat-beginnings-to-the.html | Seattle: Portrait Of a Fair City; From its mud-flat beginnings to the threshold of 'Century 21.' it's come a long, lusty way. Seattle: Profile of a Fair City | True | By Murray Morgan | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/right-to-sue-urged-for-soviet-workers.html | RIGHT TO SUE URGED FOR SOVIET WORKERS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/atom-aid-to-paris-urged-on-kennedy-pentagon-shifts-on-transfer-of.html | ATOM AID TO PARIS URGED ON KENNEDY; Pentagon Shifts on Transfer of Weapons Information -- President Must Rule Bar in Existing Law MILITARY FAVORS ATOM AID TO PARIS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cynthia-mcknight-becomes-affianced.html | Cynthia McKnight Becomes Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/osorio-in-salvador-expresident-ends-exile-of-14-months-in-mexico.html | OSORIO IN SALVADOR; Ex-President Ends Exile of 14 Months in Mexico | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ccny-beats-iona-in-tennis.html | C.C.N.Y. Beats Iona in Tennis | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/villagers-cheer-diem-during-tour-he-fetes-envoys-at-picnic-guarded.html | VILLAGERS CHEER DIEM DURING TOUR; He Fetes Envoys at Picnic Guarded by Regiment | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/furnace-converts-to-cooling-system.html | FURNACE CONVERTS TO COOLING SYSTEM | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/three-players-injured-as-cards-hand-cubs-5th-loss-in-row-7-to-4.html | Three Players Injured as Cards Hand Cubs 5th Loss in Row, 7 to 4; 3 PLAYERS HURT AS CARDS TOP CUBS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gamecock-fights-reported-on-rise-east-8th-st-janitor-accused-of.html | GAMECOCK FIGHTS REPORTED ON RISE; East 8th St. Janitor Accused of Operating Ring in Flat | True | By Alfred E. Clark | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/german-team-on-top-european-handball-tourney-to-freiburger.html | GERMAN TEAM ON TOP; European Handball Tourney to Freiburger Turnerschaft | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kate-prior-fiancee-of-samuel-everitt.html | Kate Prior Fiancee Of Samuel Everitt | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-state-housing-bills-listed-and-appraised.html | New State Housing Bills Listed and Appraised | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4-alumnae-units-plan-tea-dance-to-help-schools-manhattanville.html | 4 Alumnae Units Plan Tea Dance To Help Schools; Manhattanville College and 3 Convents of the Sacred Heart to Gain | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/house-of-history.html | House Of History | True | Photographs by Sy Friedman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/airman-rescued-from-ledge.html | Airman Rescued From Ledge | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adenauer-resumes-vacation.html | Adenauer Resumes Vacation | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sports-of-the-times-ghosts-from-the-past-quadruple-threat-further.html | Sports of The Times; Ghosts From the Past Quadruple Threat Further and Further Sheer Stupidity | True | By Arthur Daleythe New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marked-for-fame-first-impression-one-singer-marked-for-fame.html | MARKED FOR FAME; First Impression ONE SINGER MARKED FOR FAME | True | By John S. Wilsondolores Gudzin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/british-scientist-honored.html | British Scientist Honored | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ticklers-sidemen-and-stride-pianos.html | Ticklers, Sidemen and Stride Pianos | True | By Nat Hentoff | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/columbia-cubs-score-beat-princeton-nine-227-as-roberts-gets-5-of-20.html | COLUMBIA CUBS SCORE; Beat Princeton Nine, 22-7, as Roberts Gets 5 of 20 Hits | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/newark-fair-winners-two-high-school-youths-take-top-exhibit-honors.html | NEWARK FAIR WINNERS; Two High School Youths Take Top Exhibit Honors | True | Special to The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/austrian-princess-is-fiancee-of-lieut-colloredomannsfeld.html | Austrian Princess Is Fiancee of Lieut. Colloredo-Mannsfeld | True | Mangione | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/film-activities-along-the-tiber-paging-director-losey-episodic.html | FILM ACTIVITIES ALONG THE TIBER; Paging Director Losey --Episodic Exercise -- Contest Chore 'Personal' Appraisal 'Mysteries' Galore Time of Decision | True | BY Robert F. Hawkins | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-short-life-of-liberty.html | A Short Life of Liberty | True | By Henry Graff | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/soviet-steel-gains-russian-compares-increase-with-decline-in-us.html | SOVIET STEEL GAINS; Russian Compares Increase With Decline in U.S. | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/auto-deaths-rise-here-figure-for-first-100-days-of-year-is-up-46.html | AUTO DEATHS RISE HERE; Figure for First 100 Days of Year Is Up 46% Over '61 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/9-universities-aid-institute-in-india-join-with-us-to-develop.html | 9 UNIVERSITIES AID INSTITUTE IN INDIA; Join With U.S. to Develop Technology School in New Form of Foreign Help 9 UNIVERSITIES AID INSTITUTE IN INDIA Teachers Going to India | True | By Fred M. Hechinger | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/giants-outscore-shaky-reds-136-cincinnati-makes-6-errors-cepeda-and.html | GIANTS OUTSCORE SHAKY REDS, 13-6; Cincinnati Makes 6 Errors -- Cepeda and Felipe Alou Hit 2 Homers Apiece GIANTS OUTSCORE SHAKY REDS, 13-6 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dean-levi-is-named-chicago-u-provost.html | DEAN LEVI IS NAMED CHICAGO U. PROVOST | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-secret-of-oak-ridges-appeal-for-tourists-visitors-platform-the.html | THE SECRET OF OAK RIDGE'S APPEAL FOR TOURISTS; Visitors' Platform The Museum Research Farm | True | By Warner Ogden | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ports-travelers-and-customs-top-1960s-record-for-quarter.html | Port's Travelers and Customs Top 1960's Record for Quarter | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/morning-fog.html | Morning Fog | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ftc-set-to-hear-listprice-appeal.html | F.T.C. SET TO HEAR LIST-PRICE APPEAL | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/computers-solve-mayan-writings-soviet-mayan-writings-soviet-mathematicians-use-devices.html | COMPUTERS SOLVE MAYAN WRITINGS; Soviet Mathematicians Use Devices for Translation Original Writing System Glossaries Developed Samples of Translations Expert Reserves Judgment | True | BY Lawrence O'Kane Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stop-the-eagle-slaughter.html | Stop the Eagle Slaughter | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -- Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dutch-have-4000-millionaires.html | Dutch Have 4,000 Millionaires | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/riders-like-swarm-of-bees-start-grueling-bike-race-but-a-frequent.html | Riders, Like Swarm of Bees, Start Grueling Bike Race, but a Frequent Winner Finishes First Again; Belgian Bike Rider Shuns Conformity On Way to Titles Indomitable Spirit Outlasts the Pack | True | By Robert Daley. Special To The New York Timesthe New York Times (BY ROBERT DALEY) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/living-with-the-bomb.html | Living With "the Bomb" | True | By Hans J. Morgenthau | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/nyu-nine-stops-columbia-14-to-9-on-3-big-innings-nyu-sets-back.html | N.Y.U. Nine Stops Columbia, 14 to 9, On 3 Big Innings; N.Y.U. SETS BACK COLUMBIA, 14 TO 9 Vaself's Error Costly | True | By Michael Strauss | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-beats-columbia-crews-tiger-lightweights-sweep-4-races-on.html | PRINCETON BEATS COLUMBIA CREWS; Tiger Lightweights Sweep 4 Races on the Harlem How the Crews Finished | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/delay-on-us-plan-irks-silver-users-no-hearings-scheduled-yet-on.html | DELAY ON U.S. PLAN IRKS SILVER USERS; No Hearings Scheduled Yet on Kennedy Proposals DELAY ON U.S. PLAN IRKS SILVER USERS Users' Argument Producers' View Gold Not Lost | True | By Albert L. Kraus | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/delia-calapai-is-heard-pianist-plays-last-pieces-of-feldman-at-town.html | DELIA CALAPAI IS HEARD; Pianist Plays 'Last Pieces' of Feldman at Town Hall | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/baumgart-beats-pilet-german-gains-tennis-final-in-nice-64-64-60.html | BAUMGART BEATS PILET; German Gains Tennis Final in Nice, 6-4, 6-4, 6-0 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-world-moves-toward-tests-espionage-argument.html | THE WORLD; Moves Toward Tests 'Espionage' Argument | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/daphne-parker-bride-in-jersey-of-df-hawkes-alumna-of-penn-state-wed.html | Daphne Parker Bride in Jersey Of D.F. Hawkes; Alumna of Penn State Wed in East Orange to Medical Student | | Special to The New York Times.Milton-Lee | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/joseph-ginat-to-wed-miss-judith-c-dann.html | Joseph Ginat to Wed Miss Judith C. Dann | | Special to The New York Times.Copy Craft | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/remembrance-of-buildings-past.html | Remembrance of Buildings Past | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/yugoslav-bus-driver-jailed.html | Yugoslav Bus Driver Jailed | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/barter-on-prisoners.html | Barter on Prisoners | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/opinion-of-the-week-at-home-and-abroad-major-issues-backdown-in.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES BACKDOWN IN STEEL FRANCE AND DE GAULLE TEST BAN IMPASSE IDEAS AND MEN | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-grant-to-help-us-aides-officials-on-the-way-up-to-study.html | PRINCETON GRANT TO HELP U.S. AIDES; Officials 'en the Way Up' to Study at Wilson School Participants in Thirties | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/from-ice-age-to-cold-war.html | FROM ICE AGE TO COLD WAR | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dance-for-creative-club.html | Dance for Creative Club | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/philip-cummis-to-wed-miss-paula-abromson.html | Philip Cummis to Wed Miss Paula Abromson | | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-section-is-readied.html | New Section Is Readied | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-4-no-title.html | Birth Notice 4 — No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/20000-race-won-by-shirley-jones-aeroflint-2d-and-deton-3d-in.html | $20,000 RACE WON BY SHIRLEY JONES; Aeroflint 2d and Deton 3d in Gullfstream's Pan American | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/columbia-names-head-of-english-department.html | Columbia Names Head Of English Department | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/renting-begins-in-brooklyn.html | Renting Begins in Brooklyn | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/warner-swasey-elects.html | Warner & Swasey Elects | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-tria-pell-guy-o-dove-3d-married-in-rye-1960-debutante-wed-in.html | Miss Tria Pell, Guy O. Dove 3d Married in Rye; 1960 Debutante Wed in Christ's Church to an Alumnus of Trinity | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/folk-names-for-garden-flowers-legends-customs-and-native-jargon.html | FOLK NAMES FOR GARDEN FLOWERS; Legends, Customs and Native Jargon Gave Plants Romantic Titles Anglo-Saxon Roots Poetic Inspiration | | By R.r. Thomassonmolly Adams | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/transport-news-sinclair-tanker-company-orders-vessel-for-use-on.html | TRANSPORT NEWS: SINCLAIR TANKER; Company Orders Vessel for Use on Great Lakes New Air Rates Filed Plane Financing Set | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mina-stops-von-clay-in-peru.html | Mina Stops Von Clay in Peru | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/barge-men-urge-new-towing-law-say-greater-efficiency-is-hurt-by.html | BARGE MEN URGE NEW TOWING LAW; Say Greater Efficiency Is Hurt by Unmixed Cargoes House Bill Introduced Size of Tow Increased | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hollywood-sweep-oscar-triumphs-of-west-side-story-seen-as-victory.html | HOLLYWOOD SWEEP; Oscar Triumphs of 'West Side Story' Seen as Victory for Independents Cheerful Augury Artists' Day Precedent | | By Murray Schumach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/business-and-government-the-efforts-to-improve-relationship.html | BUSINESS AND GOVERNMENT: The Efforts to Improve Relationship Suffered a Setback; Pentagon Post Walk Out Notion Fades Both Want Stability | | By Joseph A. Loftus Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/needy-physicians-to-gain.html | Needy Physicians to Gain | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/linfield-wins-soccer-cup.html | Linfield Wins Soccer Cup | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wendy-greenleaf-prospective-bride.html | Wendy Greenleaf Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fighting-blindnessii-medical-research-is-termed-great-hope-for.html | Fighting Blindness--II; Medical Research Is Termed Great Hope for Reducing Sightless Total Surgical Methods Improved Founded in 1950 | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lake-carriers-group-elects.html | Lake Carriers Group Elects | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/indians-score-all-their-runs-off-osteen-in-first-inning-to-beat.html | Indians Score All Their Runs Off Osteen in First Inning to Beat Senators, 6-4; BELL GOES ROUTE DESPITE 12 HITS Long and O'Connell Smash Homers Off Indian Hurler but Early Lead Holds Up Green Bats in Run | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-call-of-kinehoho-now-parents-are-in-the-midst-of-the-long.html | The Call of Ki-ne-ho-ho; Now parents are in the midst of the long season of preparation for the short season of Children's summer camps. The Call of Ki-ne-ho-ho | True | By Elaine Kendall | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pushpull-man-of-words-working-with-a-man-of-music-ideals-and.html | PUSHPULL; Man of Words, Working With a Man of Music Ideals and Practicality Cooperative Spirit No Delusions | True | By Harold C. Schonbergjohn Muravcki. Roy Stevens, Whitestone | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/economic-spotlight-the-united-states-drive-for-more-trade-shows.html | Economic Spotlight; The United States' drive for more trade shows results. Retail sales have been ringing up records. Stocks may be in the doldrums but not U.S. bonds. The small car apparently is losing favor in Detroit. | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gain-seen-for-iron-castings.html | Gain Seen for Iron Castings | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/steel-mousetrap-industry-finds-others-factors-count-in-addition-to.html | Steel Mousetrap; Industry Finds Others Factors Count In Addition to the Base Statistics Censure Expected Pressure Generated Front Broken | True | By Arthur Krock | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ironore-line-tested.html | Iron-Ore Line Tested | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/airline-to-occupy-exotic-quarters-pakistan-carrier-to-employ-native.html | AIRLINE TO OCCUPY EXOTIC QUARTERS; Pakistan Carrier to Employ Native Motifs in Office | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mergers-gaining-in-food-industry-us-role-a-factor-mergers-gaining.html | Mergers Gaining In Food Industry; U.S. Role a Factor; MERGERS GAINING IN FOOD INDUSTRY 62 Mergers Last Year | True | By James J. Nagle | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/law-student-fiance-of-elizabeth-marsh.html | Law Student Fiance Of Elizabeth Marsh | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/french-get-plan-for-a-levittown-us-builder-asks-approval-at-cabinet.html | FRENCH GET PLAN FOR A LEVITTOWN; U.S. Builder Asks Approval at Cabinet Level for Large Housing Development SEEKS LAND NEAR PARIS Projects Would Have Schools and Shops-- Surveys in 3 Other Nations Under Way Size Not Yet Determined Stricter Credit Terms FRENCH GET PLAN FOR A LEVITTOWN Population Growth a Factor | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/400-jersey-coops-to-house-elderly-carrying-charges-slated-at-less.html | 400 JERSEY CO-OPS TO HOUSE ELDERLY; Carrying Charges Slated at Less Than $40 a Unit | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-week-in-finance-steel-and-tobacco-shares-dominate-trading-as.html | The Week in Finance; Steel and Tobacco Shares Dominate Trading as Other Issues Mark Time Labor Pact Cited Mills Cut Back WEEK IN FINANCE: MARKET DECLINES | True | By John G. Forrest | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/more-aid-for-vietnam-15-us-marine-helicopters-to-be-used-against.html | MORE AID FOR VIETNAM; 15 U.S. Marine Helicopters to Be Used Against Reds | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/teacher-pay-here-tops-us-average-72school-area-study-finds-7300.html | TEACHER PAY HERE TOPS U.S. AVERAGE; 72-School Area Study Finds $7,300 Against $5,716 Cooperative Research Group | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-singers-golden-years-early-supporter-eager-efforts-film-songs.html | A SINGER'S 'GOLDEN YEARS; Early Supporter Eager Efforts Film Songs | True | By John S. Wilson | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/un-impartiality-evoked-by-rabbis-mark-and-zeitlin-insist-on.html | U.N. IMPARTIALITY EVOKED BY RABBIS; Mark and Zeitlin Insist on Equitable Mideast Peace Role of Arbiter Issue Over Teachers Matzohs in Russia | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/butcher-arrested-in-bribery-attempt.html | BUTCHER ARRESTED IN BRIBERY ATTEMPT | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/planning-unit-to-be-organized-for-westchester-arts-center-nj-arts.html | Planning Unit to Be Organized For Westchester Arts Center; N.J. Arts Center Proposed | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/personality-banker-has-flair-for-the-new-richard-l-maloney-supplies.html | Personality; Banker Has Flair for the New; Richard L. Maloney Supplies Drive at N.Y. Savings Role as a Democrat Also Marks Taste for Innovation A Republican Stronghold A Modest Man | True | By Edward T. O'Toole | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cubas-sugar-cane-crop-called-bad-by-guevara.html | Cuba's Sugar Cane Crop Called Bad by Guevara | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/evidence-is-upheld-by-spy-trial-judge.html | EVIDENCE IS UPHELD BY SPY TRIAL JUDGE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mexico-softens-investment-view-government-shifts-policy-seeks.html | MEXICO SOFTENS INVESTMENT VIEW; Government Shifts Policy -- Seeks Private Capital | True | By Paul P. Kennedy Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pride-of-drawings-resurgent-interest-as-seen-in-two-shows-say-it.html | PRIDE OF DRAWINGS; Resurgent Interest As Seen in Two Shows Say It Again Bid for Space | True | By John Canaday | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stephany-warick-will-be-married-to-yale-alumnus-61-graduate-of.html | Stephany Warick Will Be Married To Yale Alumnus; '61 Graduate of Vassar and Thomas D. Haines of Army Are Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sports-news-baseball-horse-racing-track-and-field-rowing-basketball.html | Sports News; BASEBALL HORSE RACING TRACK AND FIELD ROWING BASKETBALL | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ball-april-28-to-aid-hospital-in-yonkers.html | Ball April 28 to Aid Hospital in Yonkers | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/louisiana-racist-stands-firm-prelate-to-receive-woman-warned-on.html | Louisiana Racist Stands Firm; Prelate to Receive Woman Warned on Church Ouster She Cites Biblical 'Proof' to Uphold Segregation View Gesture Is Pointed Position Is Firm | True | By Claude Sitton Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/patricia-taylor-attended-by-six-at-her-nuptials-father-escorts.html | Patricia Taylor Attended by Six At Her Nuptials; Father Escorts Bride at Marriage in Jersey to Roy Schwarz | True | Special to The New York Times.Master | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/proposal-to-soviet-divides-allies-anew-us-bid-to-soviet-is-dividing.html | Proposal to Soviet Divides Allies Anew; U.S. BID TO SOVIET IS DIVIDING ALLIES Arms Issue Is Raised | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/13000-scientists-meet-gather-for-annual-session-on-experimental.html | 13,000 SCIENTISTS MEET; Gather for Annual Session on Experimental Biology | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pat-gallagher-takes-final.html | Pat Gallagher Takes Final | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/income-of-peasants-in-rumania-is-rising.html | INCOME OF PEASANTS IN RUMANIA IS RISING | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-push-on-india-by-peiping-feared-latest-charges-by-chinese-seen.html | NEW PUSH ON INDIA BY PEIPING FEARED; Latest Charges by Chinese Seen by Delhi as Threat New Activity Possible Supply Problem First Report on Congress | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/some-airlines-balk-at-noshow-fines.html | SOME AIRLINES BALK AT 'NO-SHOW FINES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/behind-the-strike-teachers-seek-a-political-home-after-years-of.html | BEHIND THE STRIKE; Teachers Seek a Political Home After Years of Frustration Clerical Work Differences Confusing Final Paradox. | True | By Fred M. Hechingerthe New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/for-younger-readers.html | For Younger Readers | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/grocery-group-names-aide.html | Grocery Group Names Aide | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peronist-voices-defense.html | Peronist Voices Defense | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/japanese-submarine-refloated.html | Japanese Submarine Refloated | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-laura-parrish-plans-june-wedding.html | Miss Laura Parrish Plans June Wedding | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-notes-classroom-and-campus-techniques-of-teamteaching.html | NEWS NOTES: CLASSROOM AND CAMPUS; TECHNIQUES OF TEAM-TEACHING | True | James H. CookRoy Stevens | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fishermen-asked-for-peace-corps-gloucester-man-recruits-hands-to.html | FISHERMEN ASKED FOR PEACE CORPS; Gloucester Man Recruits Hands to Aid Effort Sees New Food Source | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/potash-proves-a-boon-to-canadian-farm-town-by-elizabeth-m-fowler.html | Potash Proves a Boon to Canadian Farm Town; By ELIZABETH M. FOWLER More Applicants A Rapid Change | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-and-notes-from-the-field-of-travel-advance-notice-student.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Advance Notice STUDENT CHOICE FOR CAMPERS, HIKERS REVERIE'S RIDE BOOKLETS, BROCHURES JERSEY IN SEATTLE MISSISSIPPI PILGRIMAGE MUSEUM VILLAGE HOTEL SWITCH HERE AND THERE | True | The New York Times (by Sam Falk) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/olin-names-research-aide.html | Olin Names Research Aide | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chicago-classes-set-in-housing-projects.html | CHICAGO CLASSES SET IN HOUSING PROJECTS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/laver-and-emerson-gain-tennis-final-aussie-victories-set-up-rematch.html | Laver and Emerson Gain Tennis Final; AUSSIE VICTORIES SET UP REMATCH Laver to Meet Emerson in River Oaks Tennis Final Second Year in Row | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rutgers-routs-lehigh-curley-strikes-out-eleven-as-scarlet-triumphs.html | RUTGERS ROUTS LEHIGH; Curley Strikes Out Eleven as Scarlet Triumphs, 11-1 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/courage-was-the-key.html | Courage Was the Key | True | By Francis Sweeney | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paterson-state-first-in-fencing-womens-team-gains-honors-miss.html | PATERSON STATE FIRST IN FENCING; Women's Team Gains Honors --Miss Singdakis Stars Fifth Victory for Miller Cautious at Start | True | By Deane McGowen Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-tad-mosel-play-ideas-scripts.html | NEW TAD MOSEL PLAY; Ideas Scripts | True | By John P. Shanley | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/relay-sweep-made-by-texas-southern.html | RELAY SWEEP MADE BY TEXAS SOUTHERN | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hope-b-phillips-engaged-to-wed-douglas-dysart-a-senior-at.html | Hope B. Phillips Engaged to Wed Douglas Dysart; A Senior at Briarcliff Is Fiancee of Student at Brown University | True | Special to The New York Times.Dahlmeyer | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-nation-literacy-votes-debate-on-bill.html | THE NATION; Literacy & Votes Debate on Bill | True | The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/patricia-sullivan-engaged-to-wed-jersey-surgeon-medical-student.html | Patricia Sullivan Engaged to Wed Jersey Surgeon; Medical Student Plans June Marriage to Dr. Mohsen Chafizadeh | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gail-ethel-pollack-prospective-bride.html | Gail Ethel Pollack Prospective Bride | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/12-ships-to-release-reservists-aug-1.html | 12 SHIPS TO RELEASE RESERVISTS AUG. 1 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/malaysia-merger-faces-obstacles-singapore-reds-and-borneo-peoples.html | MALAYSIA MERGER FACES OBSTACLES; Singapore Reds and Borneo Peoples Resist Proposal Another Cuba" Predicted Territories Are Wary | True | By Robert Trumbull Special To the New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/morrison-opposes-oneway-disarming.html | MORRISON OPPOSES ONE-WAY DISARMING | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/barnard-freshmen-lose-greek-games.html | BARNARD FRESHMEN LOSE GREEK GAMES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/reform-jews-get-israel-synagogue-dedicate-their-first-house-of.html | REFORM JEWS GET ISRAEL SYNAGOGUE; Dedicate Their First House of Worship in Nation Buber Sends Greetings Wishnick a Reform Leader | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-factor-bride-of-elliot-samuelson.html | Miss Factor Bride Of Elliot Samuelson | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Sylvie Pasche | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/texas-basso-outheights-hines-youthful-veteran-varied-abilities.html | TEXAS BASSO OUT-HEIGHTS HINES; Youthful Veteran Varied Abilities | True | By Raymond Ericsonthe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/this-man-made-himself-a-legend-in-his-time.html | This Man Made Himself a Legend in His Time | True | By Arthur Gelb | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/carnegie-funds-halfcentury.html | Carnegie Fund's Half-Century | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-nancy-j-barrett-is-a-prospective-bride.html | Miss Nancy J. Barrett Is a Prospective Bride | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/heroin-poisoning-studied-by-city-mayor-says-addicts-deaths-rose-to.html | HEROIN POISONING STUDIED BY CITY; Mayor Says Addicts' Deaths Rose to 311 in Year Death Figures Cited | True | By Charles G. Bennett | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/future-weighed-by-east-africans-leaders-discuss-problems-of-coming.html | FUTURE WEIGHED BY EAST AFRICANS; Leaders Discuss Problems of Coming Independence An Appeal For Federation | True | By Leonard Ingalls Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jobs-in-us-parks-given-to-negroes-drive-by-udall-also-seeks-to-find.html | JOBS IN U.S. PARKS GIVEN TO NEGROES; Drive by Udall Also Seeks to Find Work for Indians 2 Negro Executives | True | By William M. Blair Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/library-will-play-disks-of-long-ago.html | LIBRARY WILL PLAY DISKS OF LONG AGO | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-and-out-of-books-the-affluent-society-m-styron-m-mauriac.html | IN AND OUT OF BOOKS; The Affluent Society M. Styron M. Mauriac Research Railroaders Collier Books | True | By Lewis Nichols | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ouster-of-chinese-stirs-australians.html | OUSTER OF CHINESE STIRS AUSTRALIANS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vietnam-rubber-output-rises.html | Vietnam Rubber Output Rises | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mexico-is-expected-to-act-in-air-strike.html | MEXICO IS EXPECTED TO ACT IN AIR STRIKE | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-threat-of-inflation-price-rise-could-have-had-a-wide-series-of.html | THE THREAT OF INFLATION: Price Rise Could Have Had a Wide Series of Repercussions; Trends Shown The Record Administration Strategy Historic Persuasion Focus on Inflation | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/retail-group-names-unit-head.html | Retail Group Names Unit Head | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/turkish-premier-sees-an-amnesty-but-inonu-says-menderes-aides-must.html | TURKISH PREMIER SEES AN AMNESTY; But Inonu Says Menderes' Aides Must Await Calm Plea From Mme. Menderes Strength in Confusion | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mary-k-jenkins-engaged-to-wed-john-mcleod-2d-student-in-rome-and-a.html | Mary K. Jenkins Engaged to Wed John McLeod 2d; Student in Rome and a Senior at Wesleyan Will Be Married | True | Dick Fish | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spanning-the-bay-over-and-under-chesapeake-bay-spanning-the-bay.html | SPANNING THE BAY; OVER AND UNDER CHESAPEAKE BAY SPANNING THE BAY Ferry Run The Impact | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bank-is-establishing-new-weather-center.html | Bank Is Establishing New Weather Center | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/puerto-rican-group-honors-priest-here.html | PUERTO RICAN GROUP HONORS PRIEST HERE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/clay-off-to-berlin-plays-down-rifts.html | CLAY OFF TO BERLIN; PLAYS DOWN RIFTS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/60-ill-or-wounded-cuban-prisoners-greeted-in-miami-cuban-captives.html | 60 Ill or Wounded Cuban Prisoners Greeted in Miami; CUBAN CAPTIVES ARRIVE IN MIAMI Ransom Stirs Debate Tax Exemption Claimed Ransom Plan Scored | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/northeast-gets-snow-15-inches-fall-in-mainecold-belt-extends-to.html | NORTHEAST GETS SNOW; 15 Inches Fall in Maine--Cold Belt Extends to Georgia | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/woodside-suites-readied.html | Woodside Suites Readied | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/castros-foes-here-ask-arms-from-us.html | CASTRO'S FOES HERE ASK ARMS FROM U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pressmen-pick-union-local-victor-in-representation-vote-at-los.html | PRESSMEN PICK UNION; Local Victor in Representation Vote at Los Angeles Times | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/suites-designed-to-lure-suburbanites-apartment-tower-to-attract.html | Suites Designed to Lure Suburbanites; Apartment Tower to Attract Middle-Aged Couples | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/farmer-fighting-us-crop-curbs-arkansan-trying-to-prove-controls.html | FARMER FIGHTING U.S. CROP CURBS; Arkansan Trying to Prove Controls Unconstitutional FARMER FIGHTING U.S. CROP CURBS Court Rejects Stand | True | By Gene Foreman Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-janet-e-mandell-wed-to-niles-davies-jr.html | Miss Janet E. Mandell Wed to Niles Davies Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/8000-cuban-refugees-lend-skills-to-puerto-rico-emigres-bolster.html | 8,000 Cuban Refugees Lend Skills to Puerto Rico; Emigres Bolster Economy— 100 Businesses Set Up— 27 Teach at University | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mrs-alice-beal-parsons-dead-novelist-and-shortstory-writer.html | Mrs. Alice Beal Parsons Dead; Novelist and Short-Story Writer | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ruth-tucker-ayers-engaged-to-rev-john-carlyle-harris.html | Ruth Tucker Ayers Engaged To Rev. John Carlyle Harris | True | Special to The New York Times.Harris & Ewing | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rural-rambles.html | Rural Rambles | True | By Leonard Dubkin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-defeats-cornell-in-12th-76.html | PRINCETON DEFEATS CORNELL IN 12TH, 7-6 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/coast-pipe-contract-placed.html | Coast Pipe Contract Placed | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/steel-drama-kennedy-the-victor.html | Steel Drama; Kennedy the Victor | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rockefeller-signs-bill-on-park-fund-state-voting-nov-6-to-add-25.html | ROCKEFELLER SIGNS BILL ON PARK FUND; State Voting Nov. 6 to Add 25 Million to Local Aid Companion Bill Signed | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-aides-protest-to-bonn-on-leaks-of-plan-on-berlin-rusk-feels.html | U.S. AIDES PROTEST TO BONN ON LEAKS OF PLAN ON BERLIN; Rusk Feels Effort Was Made to Sabotage Proposal Due to Be Offered to Soviet GERMANS ISSUE DENIAL Reservations Are Apparent but Opposition to the Effort Is Said to Be Ruled Out Signs of Nervousness Political Aspect Discerned U.S. AIDES PROTEST TO BONN ON LEAKS Bonn Issues Denial | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-the-stamp-world-homestead-act-century-to-be-commemorated.html | NEWS OF THE STAMP WORLD; Homestead Act Century To Be Commemorated –'Nurses' Wanted MRS. DALE HONORED MORE NURSES JAPAN'S STAMP WEEK APPOINTMENT STAMP NOTES | True | By David Lidman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/customs-habits.html | Customs' Habits | True | By Alvin Shuster | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/summer-in-jersey.html | Summer In Jersey | True | BY Patricia Petersonphotograped By George Barkentin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/collection-of-icons-on-sale-wednesday.html | COLLECTION OF ICONS ON SALE WEDNESDAY | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hong-kong-yawl-wins-600mile-race-to-manila.html | Hong Kong Yawl Wins 600-Mile Race to Manila | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/patricians-86-victors-beat-nyac-in-8goal-polo-tournaments-final.html | PATRICIANS 8-6 VICTORS; Beat N.Y.A.C. in 8-Goal Polo Tournament's Final | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/trinity-college-defeats-st-johns-crew-club-victor-scores-by-3.html | Trinity College Defeats St. John's Crew Club; Victor Scores by 3 Lengths in 2,000-Meter Event Pelham Bay Race Is Held in Memory of Grimaldi | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mel-rizika-to-wed-michele-pearlman.html | Mel Rizika to Wed Michele Pearlman | True | Bruno | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/card-party-to-aid-seamens-institute.html | Card Party to Aid Seamen's Institute | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/meadow-grayson-pacer-sold-to-childs-stable-for-53000.html | Meadow Grayson, Pacer, Sold To Childs Stable for $53,000 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/struggle-in-algeria-moving-to-the-final-test-secret-army-continues.html | STRUGGLE IN ALGERIA MOVING TO THE FINAL TEST; Secret Army Continues Terrorism In Opposing Independence Move Government Units Are Reinforced Continued Killings A Pact Made The Exceptions Little Change Problem Ended Conflicting Reports | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/60-detained-in-italy-youths-opposing-leftist-rally-helddeputy.html | 60 DETAINED IN ITALY; Youths Opposing Leftist Rally Held–Deputy Injured | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cogm-warns-city-against-reprisals-in-school-strike-teachers-warn.html | Cogm Warns City Against Reprisals In School Strike; Teachers Warn That Reprisals For Strike Would Be 'Dynamite' | True | By Gene Currivan | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sales-blooming-as-easter-nears-consumers-also-purchasing-bigticket.html | SALES BLOOMING AS EASTER NEARS; Consumers Also Purchasing Big-Ticket Items as Shift in the Usual Pattern WEATHER SPURS BUYING Lateness of Holiday This Year Is Termed a Factor in Rise of Volume Two View's Gains Up to 20 Per Cent | True | By Myron Kandel | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spring-spellbinders-stately-jackinthepulpits-display-curious-blooms.html | SPRING SPELLBINDERS; Stately Jack-in-the-Pulpits Display Curious Blooms in April and May Showy Stripes Transplanting Tip | True | By Sarah E. Pullar | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-york-eats-out.html | New York Eats Out | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-programs-1134265533.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gentlemen-of-fortune.html | Gentlemen Of Fortune | True | By E.b. Garside | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/painting-now-in-geneva-buyer-of-2sided-picasso-is-still.html | PAINTING NOW IN GENEVA; Buyer of 2-Sided Picasso Is Still Unidentified | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adele-pensky-engaged-to-dr-alan-wagreich.html | Adele Pensky Engaged To Dr. Alan Wagreich | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/schmidt-bowls-948-4game-series-gives-hoosier-abc-qualifying-lead.html | SCHMIDT BOWLS 948; 4-Game Series Gives Hoosier A.B.C. Qualifying Lead | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-yorkers-triumph-brown-rugby-club-bows-in-providence-contest-173.html | NEW YORKERS TRIUMPH; Brown Rugby Club Bows in Providence Contest, 17-3 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/missionary-returns-methodist-denies-he-aided-african-rebels-in.html | MISSIONARY RETURNS; Methodist Denies He Aided African Rebels in Angola | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/st-johns-on-top-54-walks-triple-error-lead-to-hofstra-defeat-in-9th.html | ST. JOHN'S ON TOP, 5-4; Walks, Triple, Error Lead to Hofstra Defeat in 9th | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-news-service-helps-builders-and-suppliers-in-planning-bids-1000.html | A News Service Helps Builders And Suppliers in Planning Bids; 1,000 Reporters BUILDERS HELPED BY NEWS SERVICE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vocational-plan-urged-in-suffolk-5-school-centers-suggested-after.html | VOCATIONAL PLAN URGED IN SUFFOLK; 5 School Centers Suggested After Year-Long Study | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/garden-suites-renting.html | Garden Suites Renting | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kennedy-gets-plea-on-immigration-law.html | KENNEDY GETS PLEA ON IMMIGRATION LAW | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/partys-iron-grip-binds-rumanians-communists-control-almost-all.html | PARTY'S IRON GRIP BINDS RUMANIANS; Communists Control Almost All Aspects of Daily Life Lack of Personnel Noted | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-villages-here-and-there-best-towns-in-us-barbados-terrain.html | LETTERS; VILLAGES HERE AND THERE; BEST TOWNS IN U.S. BARBADOS TERRAIN LOWER AIR FARES PARKING THE BOAT" BARGAIN AIR TOURS SINGLE CLASS | True | MONROE L. NEUMAN, M.D.ROBERT A. JURAN.JOHN E. HANSSON.GORDON GRADWOHL.THOMAS FINNEGAN.ADOLPH S. ZIEGLER. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-photos-they-like-best.html | The Photos They Like Best | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chestnut-effort-scientists-work-on-the-native-species-and-seek.html | CHESTNUT EFFORT; Scientists Work on the Native Species And Seek Worthy Substitutes Straight and Tall Rugged Survivors Out of Range To the Rescue Promising Hybrids Nationwide Program | True | By Alma C. Moore | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/east-african-auto-rally-not-for-fainthearted-106-cars-will-begin.html | East African Auto Rally Not for Fainthearted; 106 Cars Will Begin Tough 3,080-Mile Safari Tuesday Animals Get Into Act Carisson in Saab Team | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/air-noise-expert-glum-on-future-says-the-answer-now-lies-in.html | AIR NOISE EXPERT GLUM ON FUTURE; Says the Answer Now Lies in Improving Engines Operations Heavy Here Sees Answer in Engine | True | By Joseph Carter | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hanio-renews-protest.html | Hanio Renews Protest | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/package-paper-house-for-vacations-is-shown.html | Package Paper House For Vacations Is Shown | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/art-led-the-way.html | Art Led The Way | True | By George O'Brienphotographed By the New York Times Studio. (BILL ALLER) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/zionists-open-drive-seek-5000-members-here-as-part-of-national.html | ZIONISTS OPEN DRIVE; Seek 5,000 Members Here as Part of National Effort | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/machine-tool-men-elect.html | Machine Tool Men Elect | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-total-political-animal-a-president-must-still-be-a-politician.html | 'A Total Political Animal'; A President must still be a politician, especially if he is to get anywhere with Congress. The evidence suggests Mr. Kennedy knows this very well. 'A Total Political Animal' | True | By Tom Wicker | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/health-care-for-aged-dividing-west-virginians-debate-mounts-as.html | Health Care for Aged Dividing West Virginians; Debate Mounts as State Cuts Back Benefits and Faces a Shortage of Funds Criticized by Ribicoff Favors Social Security Took Over From G.O.P. Allowances Reduced Favors Old Plan | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aides-are-listed-to-assist-dance-of-the-boys-club-annual-event.html | Aides Are Listed To Assist Dance Of the Boys Club; Annual Event April 26 at Plaza Will Benefit Houses and Camps | True | D' Arlene | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adequate-drainage-water-must-be-carried-away-from-the-house-plastic.html | ADEQUATE DRAINAGE; Water Must Be Carried Away From the House Plastic Pan Permanent Drain | True | By Bernard Gladstone | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mortgage-ratio-drops-insurance-companies-invest-less-in-home-loans.html | MORTGAGE RATIO DROPS; Insurance Companies Invest Less in Home Loans | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paul-nugent-fiance-of-barbara-sclleppi.html | Paul Nugent Fiance Of Barbara Sclleppi | True | Bruno | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/alabama-told-to-reapportion-or-us-court-will-do-job-itself-alabama.html | Alabama Told to Reapportion Or U.S. Court Will Do Job Itself; Alabama Told to Reapportion Or U.S. Court Will Do Job Itself U.S. Courts Given Power | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/better-education-urged-for-jews-ajc-head-asks-expanded-schooling-in.html | BETTER EDUCATION URGED FOR JEWS; A.J.C. Head Asks Expanded Schooling in Heritage 'Ill-Informed Group' | True | By Irving Spiegel | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/carolyn-j-pferr-orville-e-norris-married-on-li-graduate-nurse-bride.html | Carolyn J. Pferr, Orville E. Norris Married on L.I.; Graduate Nurse Bride of Alumnus of Colorado Engineering School | True | Special to The New York Times.C Bennette Moore | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/farm-income-rise-buoys-equipment-sales-machinery-makers-expect-1962.html | Farm Income Rise Buoys Equipment Sales; Machinery Makers Expect 1962 Volume to Top the 1961 Level by 5 to 15%-- Production Is Being Centralized Deere Expects Gain Increase in Farmers' Incomes Supports Sales of Equipment New Gleaner Combine | True | By Richard Rutter | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fischer-and-tal-favored-in-chess-grandmasters-rated-highly-for.html | FISCHER AND TAL FAVORED IN CHESS; Grandmasters Rated Highly for Curacao Tourney | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/watson-day-reid-will-marry-penelope-sparhawk-holbrook.html | Watson Day Reid Will Marry Penelope Sparhawk Holbrook | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-amphibious-ship-ready.html | New Amphibious Ship Ready | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jouhauds-lawyers-ask-mercy-from-de-gaulle.html | Jouhaud's Lawyers Ask Mercy From de Gaulle | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/smelters-output-of-zinc-shows-a-rise.html | SMELTERS' OUTPUT OF ZINC SHOWS A RISE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/carlo-comes-home-from-the-wars.html | Carlo Comes Home From the Wars | True | By Burke Wilkinson | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/outlook-in-congress-now-brighter-for-kennedy-prospects-for-the.html | OUTLOOK IN CONGRESS NOW BRIGHTER FOR KENNEDY; Prospects for the President's Major Measures on Trade, Medical Care And Taxes Have Improved but Many Hurdles Remain Official Scoreboard Tax Measure Bill in Committee Crucial Issues Goal Too High | True | By Russell Baker Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/slowly-japan-moves-away-from-china-slowly-japan-moves-away-from.html | Slowly Japan Moves Away From China; Slowly Japan Moves Away From China | True | By A.m. Rosenthal | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/roger-stafford-mary-a-kindle-to-be-married-candidate-for-masters-at.html | Roger Stafford, Mary A. Kindle To Be Married; Candidate for Master's at Lehigh Is Fiance of Senior at Vassar | True | Special to The New York Times.John Lane | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wolfson-to-resign-as-district-leader.html | WOLFSON TO RESIGN AS DISTRICT LEADER | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pompidou-named-french-premier-most-of-debres-ministers-are-expected.html | POMPIDOU NAMED FRENCH PREMIER; Most of Debre's Ministers Are Expected to Remain Letters Are Exchanged Only a Few Hitches 2 Points Controversial | True | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paperbacks-in-review-pan-americana-paperbacks.html | Paperbacks in Review: Pan Americana; Paperbacks | True | By Robert G. Mead Jr. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/unilever-foresees-competition-rising.html | UNILEVER FORESEES COMPETITION RISING | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mrs-bowers-is-wed-to-philip-f-quartier.html | Mrs. Bowers Is Wed To Philip F. Quartier | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wertgen-swim-victor-takes-100yard-freesty-le-in-0515-in-nyac-meet.html | WERTGEN SWIM VICTOR; Takes 100-Yard Free-Style in 0:51.5 in N.Y.A.C. Meet | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/belgium-holds-congo-aid-talks-un-acts-to-coordinate-effort.html | Belgium Holds Congo Aid Talks; U.N. Acts to Coordinate Effort | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/racing-plan-opposed-jersey-suit-asks-injunction-against-longer.html | RACING PLAN OPPOSED; Jersey Suit Asks Injunction Against Longer Season | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/uptown-fire-fatal-to-baby-and-uncle.html | UPTOWN FIRE FATAL TO BABY AND UNCLE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-edmondson-is-attended-by-8-at-her-marriage-garland-alumna.html | Miss Edmondson Is Attended by 8 At Her Marriage; Garland Alumna Bride of Richard Cherouny in Scarsdale Church | True | Special to The New York Times.Edward Thayer Monroe | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-tv-and-radiogodfrey-cbs-issues-advance-word-of-pact-with.html | NEWS OF TV AND RADIO-GODFREY; C.B.S. Issues Advance Word of Pact With Star--Items | True | By Val Adams | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/father-escorts-barbara-j-billo-at-her-wedding-she-is-bride-of-ensign.html | Father Escorts Barbara J. Billo At Her Wedding; She Is Bride of Ensign Robert C. Alexander of Navy Reserve | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peace-corpsman-surveys-village-peasants-in-colombia-see-hope-in-his.html | PEACE CORPSMAN SURVEYS VILLAGE; Peasants in Colombia See Hope in His Arrival | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/that-missing-4-billion-in-taxes-each-year-americans-fail-to-report.html | That Missing 4 Billion in Taxes; Each year Americans fail to report close to $25,000,000,000 of taxable income. Who doesn't pay, and why, and what does the Government plan to do about it? That Missing 4 Billion in Taxes | True | By Philip M. Stern | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/british-face-problems-with-six-gaining-exceptions-to-trade-bloc.html | BRITISH FACE PROBLEMS WITH SIX; Gaining Exceptions to Trade Bloc Rules Are at Issue in Talks Many Aspects Better Market Asia and Africa Specific Problems | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/on-the-diamond-the-organization-man-calls-signals.html | On the Diamond the Organization Man Calls Signals | True | By Arnold Hanophotograph By Steve Schapiro. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/maryland-college-to-gain.html | Maryland College to Gain | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-heavyweights-beat-rutgers-in-three-races-on-carnegie.html | Princeton Heavyweights Beat Rutgers in Three Races on Carnegie; VARSITY OARSMEN WIN BY 2 LENGTHS Princeton Jayvee and Cub Eights Also Triumph in 4-Race Dual Meet How the Crews Finished Losing Streak Ended Freshmen at Low Beat BOATINGS OF THE CREWS | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-route-found-by-slick-airways-success-in-diversification-leads.html | NEW ROUTE FOUND BY SLICK AIRWAYS; Success in Diversification Leads to Name Change Slik Airways Finding Success In Plan to Diversify Operations Wood and Yarns Combined Roller Shade a Mainstay | True | By William M. Freeman Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-suites-in-newark-offer-variety-of-largesized-closets.html | New Suites in Newark Offer Variety of Large-Sized Closets | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/strindberg-swedens-idol-increasing-number-of-his-plays-are-being.html | STRINDBERG, SWEDEN'S IDOL; Increasing Number Of His Plays Are Being Put on in Sweden Record Initial Bill | True | By Vernon Young Stockholm.beata Bergstrom | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paper-to-move-plant.html | Paper to Move Plant | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/judith-conant-married-to-ensign-david-roby.html | Judith Conant Married To Ensign David Roby | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/laurel-race-won-by-greek-money-victor-lowers-track-mark-dedimoud-is.html | LAUREL RACE WON BY GREEK MONEY; Victor Lowers Track Mark -- Dedimoud is Second | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/scots-resettling-slum-residents-4-new-towns-to-absorb-thousands-in.html | SCOTS RESETTLING SLUM RESIDENTS; 4 'New Towns' to Absorb Thousands in 20 Years Building 1,000 a Year Slums Disintegrating Walks Are Connected | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/brown-forecasts-curves-by-nixon-warns-california-democrats-of-his.html | BROWN FORECASTS 'CURVES' BY NIXON; Warns California Democrats of His Rival's Tactics | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/treasure-chest-romantic-realist-virtuosity-sedition.html | Treasure Chest; Romantic Realist Virtuosity Sedition | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/race-for-the-antimissile-missile-a-report-on-the-quest-for-a-bullet.html | Race for the Anti-Missile Missile; A report on the quest for 'a bullet to hit a bullet,' the chances for success, and what it might mean, militarily and psychologically, for the first nation to achieve it. Anti-Missile Missile | True | By Hanson W. Baldwin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/victory-on-steel-expected-to-spur-kennedy-policies-democrats.html | VICTORY ON STEEL EXPECTED TO SPUR KENNEDY POLICIES; Democrats Forecast Gains in Tax Reform and More Restraint by Unions FINAL COMPANY YIELDS Wheeling Cancels Price Rise -- Antitrust Investigations Pushed in Capital G.O.P. Chairman Comments Investigations Proceed Kennedy's Steel Victory Viewed As Spur to His Economic Policies Key Negotiations Due Subpoenas Issued | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/word-virtuoso-albums-of-early-shakespeare-works-show-poet-glorying.html | WORD VIRTUOSO; Albums of Early Shakespeare Works Show Poet Glorying in His Gifts Soliloquy Calculating Somber Theme | True | By Thomas Lask | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/concern-expands-to-virgin-islands-aluminum-mill-on-st-croix-draws.html | CONCERN EXPANDS TO VIRGIN ISLANDS; Aluminum Mill on St. Croix Draws Mixed Reactions Tourist Trade Stressed Skilled Labor Required | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/labor-exchange-slated-in-europe-freer-worker-movements-due-in.html | LABOR EXCHANGE SLATED IN EUROPE; Freer Worker Movements Due in Common Market Acceleration Seen Social Security | True | By Philip Shabecoff | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/foe-of-mahendra-warns-of-revolt-sees-drive-by-nepal-rebels-if-talks.html | FOE OF MAHENDRA WARNS OF REVOLT; Sees Drive by Nepal Rebels If Talks With Nehru Fail Curb on Rebels Sought Mahendra Stresses Amity | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/productivity-rise-by-workers-urged.html | PRODUCTIVITY RISE BY WORKERS URGED | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/iron-and-steel-profits-down-146-last-year.html | Iron and Steel Profits Down 14.6% Last Year | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/village-to-keep-its-brownstones-broker-says-markets-rise-has-been.html | VILLAGE TO KEEP ITS BROWNSTONES; Broker Says Market's Rise Has Been Enormous Big Recent Increase | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-storm-over-steel.html | The Storm Over Steel | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/manhattan-tops-ceny-91-143-petro-and-pette-each-hurl-2hittersjamin.html | MANHATTAN TOPS C.C.N.Y., 9-1, 14-3; Petro and Pette Each Hurl 2-Hitters-- Jamin Stars | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gubner-puts-shot-62-feet-6-inches-nyu-star-raises-quantico.html | GUBNER PUTS SHOT 62 FEET 6 INCHES; N.Y.U. Star Raises Quantico Record-- Fordham Takes 2-Mile Relay In 7:40.8 Took Pole Vaults 15--7 GUBNER PUTS SHOT 62 FEET 6 INCHES Weisiger Takes 4:06.3 Mile Tomeo Runs 1:51.4 Anchor Jones Wins by 100 Yards | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/nehru-names-15-to-state-council-vice-president-is-nominated-to.html | NEHRU NAMES 15 TO STATE COUNCIL; Vice President Is Nominated to Succeed Prasad Two Others Promoted Election May 7 | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/penthouse-living-has-its-problems-a-cliffdwellers-terrace-is-not.html | PENTHOUSE LIVING HAS ITS PROBLEMS; A Cliff--Dweller's Terrace Is Not Always as Romantic as Hollywood Makes It Appear Terrace Life Has Its Problems; Soot and Wind Mar the Glamour The Matter of Privacy Correction Can Be Difficult Some Give Them Up Other Good Points | True | By Mark Hawthornethe New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/argentine-plan-sought-by-guido-chief-bids-parties-suggest-solution.html | ARGENTINE PLAN SOUGHT BY GUIDO; Chief Bids Parties Suggest Solution to Crisis | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-cuneo-is-fiancee-of-joseph-smith-olsen.html | Miss Cuneo Is Fiancee Of Joseph Smith Olsen | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/goldwater-is-critical-calls-kennedy-action-on-steel-typical-of-a.html | GOLDWATER IS CRITICAL; Calls Kennedy Action on Steel Typical of a 'Police State' | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/supermarket-shopping-on-the-italian-riviera-exotic-variety-market.html | SUPERMARKET SHOPPING ON THE ITALIAN RIVIERA; Exotic Variety Market Shopping Planned Auto Route | True | By Daniel M. Maddendaniel M. Madden | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/goulart-lauded-by-former-foes-brazilian-chief-wins-new-stature-after.html | GOULART LAUDED BY FORMER FOES; Brazilian Chief Wins New Stature After U.S. Trip Communists Cautious | True | By Juan de Onis Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/loughlin-takes-4-track-events-palese-mcgill-and-lastella-set-meet.html | LOUGHLIN TAKES 4 TRACK EVENTS; Palese, McGill and Lastella Set Meet Mark in Javelin TRACK EVENTS FIELD EVENTS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/farm-credit-unit-marks-45th-year-us-supervised-system-is-model-for.html | FARM CREDIT UNIT MARKS 45TH YEAR; U.S. Supervised System Is Model for Other Nations No Government Money Short-Term Loans Set Up | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4run-4th-decides-clemente-and-zimmer-in-giveandtake-sidelight-at.html | 4-RUN 4TH DECIDES; Clemente and Zimmer in Give-and-Take Sidelight at Polo Grounds Mets Drop Third Straight, 6-2, to Mizell of Pirates at Polo Grounds 4-RUN 4TH BEATS JACKSON, EX-BUC Met Southpaw Yields All 6 Runs to Pittsburgh Before Leaving After 7 Innings Mazeroski Connects in 2d Two More Pirates Score | True | By Robert L. Teaguethe New York Timesthe New York Times (BY ERNEST SISTO BY BARTON SILVERMAN) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-aid-to-the-arts-letters-local-option-on-the-left-modern.html | Letters; AID TO THE ARTS Letters LOCAL OPTION ON THE LEFT MODERN GLADIATORS AND NOW A WORD ...' | True | RENE D'HARNONCOURT,BEN AMI GELIN,WALTER R. WYSS,CHRISTINA KOLBUSZWOSKI,MRS. JACQUES KATEL | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/s-james-chuan-75-exbanker-in-china.html | S. JAMES CHUAN, 75, EX-BANKER IN CHINA | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aid-obstacles-beset-moscow-us-finds-us-cites-faults-in-communist.html | Aid Obstacles Beset Moscow, U.S. Finds; U.S. CITES FAULTS IN COMMUNIST AID | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vips-at-work-in-a-basic-industry.html | V.I.P.'s at Work In a Basic Industry | True | Photographs by Clyde Hare | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/democrats-show-gain-in-suburbs-party-cuts-gop-lead-and-widens-own.html | DEMOCRATS SHOW GAIN IN SUBURBS; Party Cuts G.O.P. Lead and Widens Own State Hold | True | By Douglas Dales Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/trucking-in-state-taxed-125-million-auto-makers-report-it-pays-25.html | TRUCKING IN STATE TAXED 125 MILLION; Auto Makers Report It Pays 25% of Road User Levies | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/school-hiring-bias-charged-in-nyack.html | SCHOOL HIRING BIAS CHARGED IN NYACK | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rumania-presses-housing-projects-wide-sections-of-bucharest-razed.html | RUMANIA PRESSES HOUSING PROJECTS; Wide Sections of Bucharest Razed for Reconstruction Upside-Down Flower | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/coast-charts-show-damage-by-storm.html | COAST CHARTS SHOW DAMAGE BY STORM | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-questions-protagonists-tn-tide-battle-over-steel-prices.html | The Questions; PROTAGONISTS TN TIDE BATTLE OVER STEEL PRICES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/souchak-and-casper-ahead-after-54-holes-in-greensboro-open-with.html | Souchak and Casper Ahead After 54 Holes in Greensboro Open With 207s; STEELSMITH TIED WITH SNEAD AT 209 Golf Pros Trail Casper and Souchak by Two Shots-- Palmer's 215 Shares 14th THE LEADING SCORES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bonn-wont-bar-us-berlin-plan-stand-reported-despite-its-extensive.html | BONN WON'T BAR U.S. BERLIN PLAN; Stand Reported Despite Its Extensive Misgivings French Objection Seen View Not Shared | True | By Sydney Gruson Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/an-easter-triumph-pashka.html | An Easter Triumph; PASHKA | True | By Craig Claiborne the New York Times Studio (GENE MAGGIO) | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/de-gaulles-mandate-violence-mounts-new-premier.html | De Gaulle's Mandate; Violence Mounts New Premier | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-voluntary-spirit.html | A Voluntary Spirit | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/its-canadas-turn-montreal-symphony-is-country-s-first-orchestra.html | IT'S CANADA'S TURN; Montreal Symphony Is Country's First Orchestra Invited to Play in Russia Cultural Growth Come of Age | True | By Charles J. Lazarus | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lakers-top-celtics-lead-playoffs-32-lakers-conquer-celtics-126121.html | Lakers Top Celtics; Lead Play-Offs, 3-2; LAKERS CONQUER CELTICS, 126-121 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/advertising-television-time-at-a-low-cost-documentary-films-push.html | Advertising Television Time at a Low Cost; Documentary Films Push Companies and Products Stations Get Such 'Filler' Material Free of Charge Vary Widely Small Cities Best Nothing Subtle An Example | True | By Peter Bart | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lerner-tops-riggs-in-paddle-tennis.html | LERNER TOPS RIGGS IN PADDLE TENNIS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/insanity-defense-held-overused-law-professor-sees-a-peril-in.html | INSANITY DEFENSE HELD OVER-USED; Law Professor Sees a Peril in 'Extremist Psychiatry' Rejects Opposite Extreme | True | By John Sibley | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/king-saud-orders-arrest-of-son-in-auto-mishap.html | King Saud Orders Arrest Of Son in Auto Mishap | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/report-from-the-nation-seven-areas-air-force-to-halt-the-sonic-boom.html | REPORT FROM THE NATION: SEVEN AREAS; Air Force to Halt the Sonic Booms Over St. Louis Failure to Obtain Jurors Ends Murder Case THE SONIC BOOM A LACK OF JURORS COLLEGE DEBATE NUCLEAR POWER SHRINKING LAKE CULTURAL PROGRAM AIRLINE PROBLEM | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/house-urged-to-act-on-waterway-bill.html | HOUSE URGED TO ACT ON WATERWAY BILL | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-modern-report-from-the-old-spanish-main-mixed-language-breezy.html | A MODERN REPORT FROM THE OLD SPANISH MAIN; Mixed Language Breezy Winds Scrubbed Streets New Resort | True | By Marjorie B. Petersen | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jewish-festival-of-liberation-passover-begins-wednesday-messages.html | Jewish Festival of Liberation, Passover, Begins Wednesday; Messages for Occasion Protection of Rights | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/test-resumption-views-of-four-capitals-west-feels-it-has-done.html | TEST RESUMPTION: VIEWS OF FOUR CAPITALS; West Feels It Has Done Everything Possible to Gain An Accord and Moscow Plans Propaganda Drive WASHINGTON New Tests Appear Certain As Treaty Hope Dims The Deadlock Irresistable Pressure LONDON Government and Public Are Reluctantly in Favor Predictable Outcry PARIS Wanting Its Own Arsenal, France Backs Tests Source of Irritation MOSCOW Foundation Is Laid for Vast Campaign of Propaganda Predictable Reaction | True | By Max Frankel | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/steel-price-rise-strikes-barrier-opposition-by-government-forces.html | STEEL PRICE RISE STRIKES BARRIER; Opposition by Government Forces the Companies to Rescind Increases CRITICISM IS EXTENSIVE Move Called 'Irresponsible' by Kennedy-- Inland Says Action Was Untimely Action Defended STEEL PRICE RISE STRIKES BARRIER Followed Labor Pact No Increase in 1961 | True | By Kenneth S. Smith | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/research-ship-begun-canadian-fisheries-council-to-get-vessel-in.html | RESEARCH SHIP BEGUN; Canadian Fisheries Council to Get Vessel in November | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/common-market-heartens-danes-they-expect-economic-gains-and-bridle.html | COMMON MARKET HEARTENS DANES; They Expect Economic Gains and Bridle at Delays | True | By Werner Wiskari Special To The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/architect-will-marry-miss-gretchen-s-zahm.html | Architect Will Marry Miss Gretchen S. Zahm | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pentagon-scored-by-guard-leader-on-reserve-cuts-it-is-accused-of.html | PENTAGON SCORED BY GUARD LEADER ON RESERVE CUTS; It Is Accused of Attempt to 'Downgrade' State Units—Hearings Start Tomorrow 'Deliberate' Move Charged 'Slur Upon Patriotism' Guard Leader Assails Pentagon On Effort to Cut Reserve Force Tempers His Remark Finds Readiness High Fears Centralized Forces | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/historic-rambles-landmarks-in-new-york-area-lure-city-residents.html | HISTORIC RAMBLES; Landmarks in New York Area Lure City Residents, Visitors in the Spring 408 Sites Recommended Preservation Move Continuing Project | True | By Robert Dunphy | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/feud-curbs-gop-in-philadelphia-split-keeps-top-statewide-candidates.html | FEUD CURBS G.O.P. IN PHILADELPHIA; Split Keeps Top State-Wide Candidates Out of City Unity Expected Later | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/love-was-waiting-at-the-streetcar-stop.html | Love Was Waiting at the Streetcar Stop | True | By Helene Cantarella | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/li-students-learn-government-by-using-real-voting-machines.html | L.I. Students Learn Government By using Real Voting Machines | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/many-in-easter-parade-will-head-for-benefits.html | Many in Easter Parade Will Head for Benefits | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/reports-on-business-throughout-us-new-york-philadelphia-boston.html | Reports on Business Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mozambiquebright-spot-on-africa-east-coast-airview-finding-game.html | MOZAMBIQUE—BRIGHT SPOT ON AFRICA EAST COAST; Air-View Finding Game Indian Ocean Port Greatest Variety Lazy Lions Buffalo Herd Underwater Fun | True | By Ewell S. Stewartmonkmeyer | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/german-reds-detain-minister.html | German Reds Detain Minister | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/2200-seek-police-jobs-new-york-examination-taken-by-325-in.html | 2,200 SEEK POLICE JOBS; New York Examination Taken by 325 in Pittsburgh | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/offseason-repairs-result-in-savings-repairs-possible-in-bad-weather.html | Off-Season Repairs Result in Savings; REPAIRS POSSIBLE IN BAD WEATHER Variety of Jobs Possible | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-agency-doing-a-huge-business-gsa-wears-many-hats-its-a-buyer-and.html | U.S. AGENCY DOING A HUGE BUSINESS; G.S.A. Wears Many Hats—It's a Buyer and Seller Proposal to House Unit 10 Offices Maintained Small Business Role | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/2-scientists-find-virus-entry-key-enzyme-that-drills-hole-in-cell.html | 2 SCIENTISTS FIND VIRUS 'ENTRY KEY'; Enzyme That 'Drills' Hole in Cell Wall Is Isolated Outline of Activity | True | By John A. Osmundsen | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 — No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/on-the-larger-fish-the-little-fish-prey.html | On the Larger Fish; the Little Fish Prey | True | By Rex Lardner | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marcia-colby-becomes-bride-in-rhode-island-1957-debutante-wed-in.html | Marcia Colby Becomes Bride In Rhode Island; 1957 Debutante Wed in Providence to Henry Livingston Frame | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/heavy-snow-falls-in-italy.html | Heavy Snow Falls in Italy | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/arms-profits-stir-a-debate-criticism-spurs-pentagon-to-seek-new.html | ARMS PROFITS STIR A DEBATE; Criticism Spurs Pentagon to Seek New Procurement Practices Some Negotiated The Catchword Getting Tough | True | By Jack Raymond Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lunar-exploration-instruments-expected-to-provide-clues-to-moons.html | LUNAR EXPLORATION; Instruments Expected to Provide Clues to Moon's Composition First Package Striking Feature Certain Result | True | By William L. Laurence | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-theatre-in-the-ussr-the-theatre-in-the-ussr.html | The Theatre In the U.S.S.R.; The Theatre in the U.S.S.R. | True | By Howard Taubman | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4-are-elected-mormac-directors.html | 4 Are Elected Mormac Directors | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-coast-dispute-on-ships-is-settled.html | NEW COAST DISPUTE ON SHIPS IS SETTLED | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/homers-top-army-84-liske-anderson-kochman-connect-for-penn-state.html | HOMERS TOP ARMY, 8-4; Liske, Anderson, Kochman Connect for Penn State | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wider-jobless-tax-is-urged-in-jersey.html | WIDER JOBLESS TAX IS URGED IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-drug-tested-in-blood-cancers-life-reported-prolonged-in-some.html | NEW DRUG TESTED IN BLOOD CANCERS; Life Reported Prolonged in Some Childhood Cases Physician Is Impressed Drug Is Not a Cure | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/social-workers-deplore-city-pay-caseloads-also-criticized-by.html | SOCIAL WORKERS DEPLORE CITY PAY; Caseloads Also Criticized by Lunch-Hour Pickets Caseloads of 100 Good Service, Low Cost Dumpson Praised | True | By Emma Harrison | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mrs-damon-g-douglas.html | MRS. DAMON G. DOUGLAS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/77-hurt-in-congo-bus-crash.html | 77 Hurt in Congo Bus Crash | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/childrens-unit-will-be-assisted-at-fete-april-27-federation-plans.html | Children's Unit Will Be Assisted At Fete April 27; Federation Plans Card Party and Bazaar for Pierre Roof Garden | True | Irwin Dribben | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/flower-drying-spans-the-seasons-small-assets-versatile-peony-color.html | FLOWER DRYING SPANS THE SEASONS; Small Assets Versatile Peony Color Guide | True | By Barbara M. Capen | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-aid-to-africa-worrying-soviet-pravda-terms-broadening-ties-an.html | U.S. AID TO AFRICA WORRYING SOVIET; Pravda Terms Broadening Ties an Imperialistic Effort Purpose Cited | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/old-north-church-to-get-art.html | Old North Church to Get Art | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/blast-at-us-consulate-in-venezuela-kills-man.html | Blast at U.S. Consulate In Venezuela Kills Man | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/science-notes-new-tb-drug-tb-preventive-oral-contraceptive.html | SCIENCE NOTES: NEW TB DRUG; TB PREVENTIVE-- ORAL CONTRACEPTIVE-- | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/charles-chaplin-jr-weds.html | Charles Chaplin Jr. Weds | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ben-bella-hailed-in-tunis.html | Ben Bella Hailed in Tunis | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/this-king-business.html | 'This King Business' | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/they-went-to-stay.html | They Went To Stay | True | By Paul Showers | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-russia-at-long-last-its-spring-a-mild-change-in-the.html | IN RUSSIA, AT LONG LAST, IT'S SPRING; A Mild Change in the Psychological Climate Of the Nation Is Registered in Its Fiction In Russia | True | By Marc Slonim | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/father-escorts-sally-macintyre-at-her-wedding-bride-wears-peau-de.html | Father Escorts Sally MacIntyre At Her Wedding; Bride Wears Peau de Soie at Marriage to Nathaniel Merrill | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hawthorn-care.html | HAWTHORN CARE | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rhodesia-launches-census-of-africans.html | RHODESIA LAUNCHES CENSUS OF AFRICANS | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/virginia-origin-state-name-is-attached-to-countless-plants-more-and.html | VIRGINIA ORIGIN; State Name Is Attached To Countless Plants More and More Full List | True | By Judith-Ellen Brown | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chicago-kennedy-can-beat-em-but-can-he-convince-em-the-governments.html | Chicago; Kennedy Can Beat 'Em but Can He Convince 'Em? The Government's Role The Policy Argument | True | By James Reston | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/family-business-in-brief-so-how-did-nero-get-that-way-i-wish-i-was-.html | Family Business in Brief; SO HOW DID NERO GET THAT WAY? I WISH I WAS MY BROTHER ..." | True | By Dorothy Barclay | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/homemaker-group-plans-theatre-fete.html | Homemaker Group Plans Theatre Fete | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stearns-wins-regatta-takes-star-class-honors-howard-lippincott-next.html | STEARNS WINS REGATTA; Takes Star Class Honors-- Howard Lippincott Next | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/summary-of-the-week-in-financial-markets-n-y-stock-exchange.html | Summary of the Week In Financial Markets; N. Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stewart-gager-fiance-of-virginia-lee-vance.html | Stewart Gager Fiance Of Virginia Lee Vance | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/leasing-business-opens-new-fields-cash-conservation-and-tax-savings.html | LEASING BUSINESS OPENS NEW FIELDS; Cash Conservation and Tax Savings Draw Customers. Further Growth Seen Wide Usage Noted | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/planning-fete-for-long-island-friends-academy.html | Planning Fete for Long Island Friends Academy | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aid-for-contractors-reports-on-opportunities-in-the-defense-field.html | AID FOR CONTRACTORS; Reports on Opportunities in the Defense Field Planned | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/highways-to-end-bhutan-isolation-120mile-road-will-make-eastern.html | HIGHWAYS TO END BHUTAN ISOLATION; 120-Mile Road Will Make Eastern Area Accessible Barrier Separates Towns | True | Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wood-field-and-stream-book-of-randolph-columns-required-reading-for.html | Wood, Field and Stream; Book of Randolph Columns Required Reading for All With Sense of Humor | True | By Oscar Godbout | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-the-window-on-the-west-window.html | In the Window on the West; Window | True | By David Dempsey | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lane-hands-molina-first-ring-setback.html | LANE HANDS MOLINA FIRST RING SETBACK | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rockefeller-signs-minimumpay-bill-rise-to-125-in-2-stages-to-start.html | ROCKEFELLER SIGNS MINIMUM-PAY BILL; Rise to $1.25 in 2 Stages to Start Oct. 15—City Plans Study for Own Action State Minimum-Pay Bill Signed; City Plans Called Inadequate Charities Supported | True | By Richard P. Hunt | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/german-atom-official-here.html | German Atom Official Here | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/agedcare-bills-chances-change-from-bad-to-good-13-favor-principle.html | Aged-Care Bill's Chances Change From Bad to Good; 13 Favor Principle AGED-CARE PLAN GAINING IN HOUSE Plan Being Drafted Limits Tax Base | True | By John D. Morris Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/price-increases-would-hit-trade-serious-strain-on-foreign-economic.html | PRICE INCREASES WOULD HIT TRADE; Serious Strain on Foreign Economic Position Seen Effect of Export Rise | True | By Brendan M. Jones | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/grace-line-names-two-aides.html | Grace Line Names Two Aides | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/planter-plants-imaginative-foliage-combinations-provide-yearround.html | PLANTER PLANTS; Imaginative Foliage Combinations Provide Year-Round Display High and Low In Light Shade Firethorn and Yucca Improve the Soil | True | By Alice Upham Smithlandscape Designs By Dalstmer, Inc., Above (TOP) and Alfred Gusman. Left | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/djilasa-communist-dissenter-once-a-tito-favorite-he-faces-prison.html | DJILAS—A COMMUNIST DISSENTER; Once a Tito Favorite, He Faces Prison Again for his Writings Early Convert Leading Figure Basic Error Friends Abroad | True | By Paul Underwood Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fordham-nine-opens-with-106-and-75-conference-victories-over-wagner.html | Fordham Nine Opens With 10-6 and 7-5 Conference Victories Over Wagner; HURRELL AND KATA WINNING PITCHERS Fordham Hurlers Allow 13 Hits in First Game, but Give Only 2 in Second Lavery Paces Attack Brooklyn in Front, 20-10 L.I.U. Beats Fairfield, 6-5 | True | The New York Times | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/france-routs-ireland-for-rugby-union-title.html | France Routs Ireland For Rugby Union Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/irvin-paul-takes-25000-adios-butler-cup-by-threequarters-of-a.html | Irvin Paul Takes $25,000 Adios Butler Cup by Three-Quarters of a Length; ENTRY 3D AND 4TH IN WESTBURY PACE Caduceus and Apenat Beaten by Irvin Paul and Stephan Smith Before 33,767 Winner Returns $9.20 Favorites Take Double | True | By Frank M. Blunk Special to The New York Times. | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-violence-a-british-view-twist-necessary.html | TV VIOLENCE: A BRITISH VIEW; Twist Necessary | True | By L. Marsland Gander | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/big-cities-getting-more-nonwhites-those-of-vote-age-make-up-176-in.html | BIG CITIES GETTING MORE NON-WHITES; Those of Vote Age Make Up 17.6% in Top 25 13.2% in New York | True | By Will Lissner | 1990-02-05 | RE0000470130 | RE0000470130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/popular-hollies-berried-twotone-or-dwarf-varieties-fill-special.html | POPULAR HOLLIES; Berried, Two-Tone or Dwarf Varieties Fill Special Landscaping Roles Decorative Discovery Variegated Leaves Rare Sport Evergreen Gem | True | By Harry W. Dengleruniversity of Maryland | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/brookwood-child-care-to-benefit-on-april-30.html | Brookwood Child Care To Benefit on April 30 | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/insurance-plan-covers-home-site-on-the-water.html | Insurance Plan Covers Home Site on the Water | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/suspended-between-life-and-death.html | Suspended Between Life and Death | True | By Herbert Mitgang | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/edward-galligan-becomes-fiance-of-faith-gardner-public-relations.html | Edward Galligan Becomes Fiance Of Faith Gardner; Public Relations Man to Marry Graphic and Industrial Designer | True | Lillian | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/models-in-queens-opened.html | Models in Queens Opened | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wisconsin-sweeps-3-games.html | Wisconsin Sweeps 3 Games | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/margery-faulkner-married-to-william-loney-geer-here.html | Margery Faulkner Married To William Loney Geer Here | True | Bradford Bachrach | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-15 | 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vending-by-machine-drugs-in-24hour-supply-for-brooklyn-tenants.html | VENDING BY MACHINE; Drugs in 24-Hour Supply for Brooklyn Tenants | True | | 1990-02-05 | RE0000470130 | RE0000470130 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/lydia-m-bentley-engaged-to-wed-hk-twitchell-jr-graduate-of-havergal.html | Lydia M. Bentley Engaged to Wed H.K. Twitchell Jr.; Graduate of Havergal in Toronto Is Fiancee of Alumnus of Princeton | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/brazil-charts-population-rise.html | Brazil Charts Population Rise | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/rollcall-votes-by-congressmen-how-area-members-stood-on-issues-last.html | ROLL-CALL VOTES BY CONGRESSMEN; How Area Members Stood on Issues Last Week The Senate The House | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/2-to-get-news-awards-newspaper-reporters-will-honor-pair-at-dinner.html | 2 TO GET NEWS AWARDS; Newspaper Reporters Will Honor Pair at Dinner | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/hastes-715-leads-singles.html | Hastee's 715 Leads Singles | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/food-eating-habits-and-personality-magazine-article-links-food.html | Food: Eating Habits and Personality; Magazine Article Links Food Tastes to Early Childhood Events Craving for Sweets Childhood Feelings | True | By Craig Claiborne | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pakistani-aide-gives-up-post.html | Pakistani Aide Gives Up Post | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/selma-goldsmith-us-economist-50-census-aide-an-authority-on.html | SELMA GOLDSMITH, U.S. ECONOMIST, 50; Census Aide, an Authority on National Income, Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/tragedy-is-cited-in-palm-sunday-cleric-says-jesus-wept-for-holy.html | TRAGEDY IS CITED IN PALM SUNDAY; Cleric Says Jesus Wept for Holy City as He Entered Guswellar's Efforts Cited | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/johnson-to-appear-here.html | Johnson to Appear Here | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/gelding-top-hunter-in-glen-head-show.html | GELDING TOP HUNTER IN GLEN HEAD SHOW | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/cold-puts-off-yankitiger-game-and-chills-houks-pitching-plan.html | Cold Puts Off Yank-Tiger Game And Chills Houk's Pitching Plan; Pitchers Need Work Sain Has a Problem | True | By John Drebinger Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/equal-pay-in-us-for-women-urged-mrs-tillett-cites-adoption-of.html | EQUAL PAY IN U.S. FOR WOMEN URGED; Mrs. Tillett Cites Adoption of Principle Elsewhere | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/paul-r-glutting-retired-admiral-exadministrator-of-boston-naval.html | PAUL R. GLUTTING, RETIRED ADMIRAL; Ex-Administrator of Boston Naval Shipyard Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bette-a-josell-wed-to-joseph-sloves.html | Bette A. Josell Wed To Joseph Sloves | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/random-notes-in-washington-rolling-back-the-red-carpet-shah-fails.html | Random Notes in Washington: Rolling Back the Red Carpet; Shah Fails to Get a Quorum in Address to Congress-- Heller's Mind Not Idle Vital Statistic Safe at Home Marking Milestones Fair Trade | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/batista-arrives-in-spain.html | Batista Arrives in Spain | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ballet-starts-ticket-sale.html | Ballet Starts Ticket Sale | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-talksold-issues.html | New Talks—Old Issues | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/japanese-display.html | Japanese Display | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-management-of-chrysler-is-voicing-optimism-on-future-poor-auto.html | New Management of Chrysler Is Voicing Optimism on Future; Poor Auto Sales Worrying Officers, but They Foresee Profitable Operations - Dealer Revamping Is Noted CHRYSLER CORP. FORESEES GAINS Style Changes Due | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/195-city-parcels-auctioned.html | 195 City Parcels Auctioned | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/theatre-fable-about-new-york-opens-king-of-whole-damn-world-at-jan.html | Theatre: Fable About New York Opens; 'King of Whole Damn World' at Jan Hus George Panetta's Play Staged as Musical | True | By Milton Esterow | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/passion-chanted-at-st-patricks-spellman-blesses-palms-in-rite.html | Passion Chanted at St. Patrick's; Spellman Blesses Palms in Rite | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/good-beginning-for-asa.html | Good Beginning for A.S.A. | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/britishus-company-formed-for-recruiting-high-executives.html | British-U.S. Company Formed For Recruiting High Executives | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/narcotics-booklet-out-free-police-pamphlet-tells-of-effects-on.html | NARCOTICS BOOKLET OUT; Free Police Pamphlet Tells of Effects on Community | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/congress-easing-up-with-a-recess-near.html | CONGRESS EASING UP WITH A RECESS NEAR | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/columbia-to-film-story-of-barnum-studio-plans-big-production-as.html | COLUMBIA TO FILM STORY OF BARNUM; Studio Plans Big Production as 'World's Fair Movie' Eight Films to Open Studio Buys 'Art of Love' 'A Taste of Honey' to Open | True | By A.h. Weiler | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/fraser-tops-stolle-at-sorrento-filipino-davis-cup-team-gains.html | Fraser Tops Stolle at Sorrento; Filipino Davis Cup Team Gains | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/optimism-rises-for-settlement-between-ship-lines-and-lla-no-note-of.html | Optimism Rises for Settlement Between Ship Lines and I.L.A.; No Note of Belligerency | True | By John P. Callahan | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/neutrals-to-offer-atom-compromise.html | NEUTRALS TO OFFER ATOM COMPROMISE | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pro-musica-plays-dances-and-songs-early-instruments-are-heard-in.html | PRO MUSICA PLAYS DANCES AND SONGS; Early Instruments are Heard In Renaissance Works | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/singapore-is-warned-malaya-says-causeway-will-be-cut-if-merger.html | SINGAPORE IS WARNED; Malaya Says Causeway Will Be Cut if Merger Fails | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/airline-names-sales-aide.html | Airline Names Sales Aide | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/clues-to-working-of-enzyme-found-source-of-activity-in-cells-key.html | CLUES TO WORKING OF ENZYME FOUND; Source of Activity in Cells' Key Molecules Is Traced Way of Working Unknown Helps Digest Proteins Main Site Found Research Taken Further Zinc Atom Blocked | True | By John A. Osmundsen Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ramos-sent-to-minors-to-get-arm-into-shape.html | Ramos Sent to Minors To Get Arm Into Shape | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/don-cossack-troupe-seen.html | Don Cossack Troupe Seen | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/feed-grains-show-decline-in-week-nearly-all-soy-bean-futures.html | FEED GRAINS SHOW DECLINE IN WEEK; Nearly All Soy-bean Futures Contracts Also Drop | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-york-ac-wins-water-polo-crown.html | NEW YORK A.C. WINS WATER POLO CROWN | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/frederick-g-pyne-dies-retired-rear-admiral-served-supply-and.html | FREDERICK G. PYNE DIES; Retired Rear Admiral Served Supply and Accounts Unit | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/deals-in-brooklyn-industrial-buildings-figure-in-sale-and-a-lease.html | DEALS IN BROOKLYN; Industrial Buildings Figure in Sale and a Lease | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/davie-ships-to-open-inland-cargo-runs.html | DAVIE SHIPS TO OPEN INLAND CARGO RUNS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/abandon-ship-study-due.html | Abandon Ship Study Due | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/historic-christ-seen-replaced-by-living-presence-amid-palms.html | Historic Christ Seen Replaced By Living Presence Amid Palms | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kuwait-buys-antitank-arms.html | Kuwait Buys Anti-Tank Arms | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/junior-swim-mark-set-mary-sabastanski-13-does-100-backstroke-in.html | JUNIOR SWIM MARK SET; Mary Sabastanski, 13, Does 100 Back-Stroke in 1:06.6 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/syria-frees-13-jailed-in-coup.html | Syria Frees 13 Jailed in Coup | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drama-prize-to-village-voice-critic.html | Drama Prize to Village Voice Critic | True | Gin Briggs | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/elicia-rose-is-bride-of-seymour-fistell.html | Elicia Rose Is Bride Of Seymour Fistell | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/music-two-composers-works-by-joseph-castaldo-and-jacob-druckman.html | Music: Two Composers; Works by Joseph Castaldo and Jacob Druckman Performed at Forum Canby Singers at Carnegie Recital Hall | True | By Raymond Ericson | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pirates-hand-mets-fourth-loss-in-row-72-as-friend-pitches-sixhitter.html | Pirates Hand Mets Fourth Loss in Row, 7-2, as Friend Pitches Six-Hitter; Small Distances Make Big Difference to the Mets | True | By Gordon S. White Jr.the New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/customs-study-finds-little-risk-from-red-propaganda-in-mails-red.html | Customs Study Finds Little Risk From Red Propaganda in Mails; RED PROPAGANDA HELD LITTLE RISK Sees Propaganda Flood Open to Challenge Half of It Propaganda Had Withheld Mail Some Want Propaganda | True | By Ben A. Franklin Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/renewal-experts-tour-cobble-hill-also-inspect-other-sections-of.html | RENEWAL EXPERTS TOUR COBBLE HILL; Also Inspect Other Sections of Brooklyn Heights A Backyard Waterfall | True | By David Binder | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/frances-new-premier.html | France's New Premier | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/books-of-the-times-flies-fish-birds-and-beasts-and-contemplative.html | Books of The Times; Flies, Fish, Birds and Beasts And Contemplative Strolling | True | By Arthur Gelbsam Falk | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/displaced-miner-hopes-for-work-typifies-thousands-of-the-unemployed.html | Displaced Miner Hopes for Work; Typifies Thousands of the Unemployed in West Virginia Earned $27 a Day Before Machines Took Away Job Earned $27.14 a Day Lots of Time on Hands Bars Nonunion Mining Joins Brothers in Mines Returned to Crucible Son Has Heart Condition | True | By Peter Braestrup Special to The New York Times.the New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/braniff-to-speed-cargoes.html | Braniff to Speed Cargoes | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/soviet-upgrades-cuba-may-day-slogans-advance-standing-among-html | SOVIET UPGRADES CUBA; May Day Slogans Advance Standing Among Socialists | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/lease-at-li-center-drug-chain-plans-unit-at-site-in-center-moriches.html | LEASE AT L.I. CENTER; Drug Chain Plans Unit at Site in Center Moriches | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-split-on-regulating-imports-of-propaganda.html | U.S. Split on Regulating Imports of Propaganda | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/70000-more-reservists-face-1963-summer-drill-hebert-to-head-hearing.html | 70,000 More Reservists Face 1963 Summer Drill; Hebert to Head Hearing Modification Favored 70,000 MORE FACE '63 SUMMER DRILL | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/white-sox-defeat-athletics-8-to-3-landis-hits-2-home-runs-pizarro.html | WHITE SOX DEFEAT ATHLETICS, 8 TO 3; Landis Hits 2 Home Runs-- Pizarro Gains 2d Victory | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/secret-army-strikes-fifty-men-take-over.html | Secret Army Strikes; Fifty Men take Over | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kathryn-roy-makes-vocal-debut-here.html | KATHRYN ROY MAKES VOCAL DEBUT HERE | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/dinner-menu-offered-for-tonight-loss-of-control.html | Dinner Menu Offered for Tonight; Loss of Control | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/army-terminal-names-aide.html | Army Terminal Names Aide | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/diabetes-camp-to-expand.html | Diabetes Camp to Expand | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/story-by-djilas-printed-in-us-yugoslavs-refuse-to-free-him.html | Story by Djilas Printed in U.S.; Yugoslavs Refuse to Free Him Publisher Fails in Mission Moscow Protests Reported | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/citizen-budget-group-elects.html | Citizen Budget Group Elects | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/realty-fund-in-texas-deal.html | Realty Fund in Texas Deal | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mrs-john-mcmillan-86-dies-leader-in-jersey-patriotic-units.html | Mrs. John McMillan, 86, Dies; Leader in Jersey Patriotic Units | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/long-finishes-first-in-bronx-road-race-the-finishers.html | LONG FINISHES FIRST IN BRONX ROAD RACE; THE FINISHERS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/200-attend-hikers-service.html | 200 Attend Hikers Service | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/income-tax-return-for-us-and-state-must-be-in-tonight.html | Income Tax Return For U.S. and State Must Be In Tonight | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/a-new-economic-balance.html | A New Economic Balance | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/books-and-authors-women-look-at-war-ordeal-of-japan-an-italian.html | Books and Authors; Women Look at War Ordeal of Japan An Italian Novel of '94 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/march-steel-output-up.html | MARCH STEEL OUTPUT UP | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/colts-bolstered-by-fine-pitching-shantz-faces-mets-today-in-new.html | COLTS BOLSTERED BY FINE PITCHING; Shantz Faces Mets Today in New Clubs' First Meeting Craft Has Hopes Biggest Little Texan What Does It Do? | True | By Howard M. Tuckner | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/rockefeller-asks-schools-to-delay-strike-reprisals-will-name-a.html | ROCKEFELLER ASKS SCHOOLS TO DELAY STRIKE REPRISALS; Will Name a Panel to Study Reform of 'Impractical' Condon-Wadlin Act NEW UNION IS ORGANIZED Teacher Association Says Federation Has Forfeited Rights on Bargaining To Be Named Soon Move Repudiated SCHOOL BODY TOLD TO DELAY PENALTY Delay 'Suggested' | True | By Peter Kihss | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/edinburgh-and-charles-home.html | Edinburgh and Charles Home | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mrs-ellen-schatzkin-wed-to-monroe-stein.html | Mrs. Ellen Schatzkin Wed to Monroe Stein | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/easter-hat-story-flowers-out-roller-brims-in.html | Easter Hat Story: Flowers Out, Roller Brims In | True | Photographed by George Rowen For the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/texas-campaign-at-highest-pitch-6-democratic-and-2-gop-entries-seek.html | TEXAS CAMPAIGN AT HIGHEST PITCH; 6 Democratic and 2 G.O.P. Entries Seek Governorship Position Is Clear No Chance for Walker Seen 'Establishment' Feared A Wild Campaigner | True | By Tom Wicker Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/twa-appoints-6-new-office-created5-get-promotions.html | T.W.A. APPOINTS 6; New Office Created--5 Get Promotions | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/foreign-affairs-a-desperate-deadend-road-highfalutin-language.html | Foreign Affairs; A Desperate, Dead-End Road Highfalutin Language | True | By C.I. Sulzberger | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sutphen-retains-sailing-laurels-bradfute-also-keeps-title-in.html | SUTPHEN RETAINS SAILING LAURELS; Bradfute Also Keeps Title in Larchmont Spring Regatta ORDER OF THE FINISHES | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/hunsaker-expected-to-leave-hospital.html | HUNSAKER EXPECTED TO LEAVE HOSPITAL | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/hawks-cut-leafs-lead-for-stanley-cup-to-21-with-30-victory-pilote.html | Hawks Cut Leafs' Lead for Stanley Cup to 2-1 With 3-0 Victory; PILOTE AND VASKO AID HALL AT GOAL Hawks Excel on Defense-- Mikita, McDonald, Horvath Get Tallies Against Leafs | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/belgrade-tract-scores-china.html | Belgrade Tract Scores China | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/snow-and-sleet-pay-spring-visit-to-city.html | Snow and Sleet Pay Spring Visit to City | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/italians-turn-back-fall-river-3-to-2-on-sanchez-goals-other-results.html | Italians Turn Back Fall River, 3 to 2, On Sanchez' Goals; OTHER RESULTS | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/west-germans-rugby-victors.html | West Germans Rugby Victors | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/study-set-on-china-and-southeast-asia.html | STUDY SET ON CHINA AND SOUTHEAST ASIA | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/2-homers-by-bilko-pace-angel-victory-over-twins-6-to-3.html | 2 Homers by Bilko Pace Angel Victory Over Twins, 6 to 3 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/betsy-frost-sings-soprano-presents-program-in-carnegie-recital-hall.html | BETSY FROST SINGS; Soprano Presents Program in Carnegie Recital Hall | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/miss-goodey-fiancee-of-charles-j-conerity.html | Miss Goodey Fiancee Of Charles J. Conerity | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/tight-rule-asked-on-atomic-hauls-bridge-group-calls-present.html | TIGHT RULE ASKED ON ATOMIC HAULS; Bridge Group Calls Present Regulations Insufficient Meetings Held | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kidd-is-second-in-slalom.html | Kidd Is Second in Slalom | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/picasso-sent-to-buyer-parisian-termed-purchaser-decoy-used-for.html | PICASSO SENT TO BUYER; Parisian Termed Purchaser—Decoy Used for Safety | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ethel-edwards-voice-teacher-83-leader-in-drive-to-save-carnegie.html | ETHEL EDWARDS, VOICE TEACHER, 83; Leader in Drive to Save Carnegie Hall is Dead | True | The New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/trustees-of-higher-learning.html | Trustees of Higher Learning | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pay-deduction-test-nlrb-case-involves-union-strike-fund-assessment.html | PAY DEDUCTION TEST; N.L.R.B. Case Involves Union Strike Fund Assessment | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/directors-guild-to-discuss-split-film-and-tv-group-meets-today-on.html | DIRECTORS GUILD TO DISCUSS SPLIT; Film and TV Group Meets Today on Ouster Proposal Delay of Effect Noted Minow Is a 'Guest Editor' | True | By Val Adams | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/good-use-of-time.html | Good Use of Time | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/quarantine-lifted-in-jersey.html | Quarantine Lifted in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pope-celebrates-palm-sunday-rite-ceremony-opens-holy-week.html | POPE CELEBRATES PALM SUNDAY RITE; Ceremony Opens Holy Week Observance in Vatican Observance in Jerusalem | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/advertising-hard-sell-versus-the-soft-sell-immediacy-a-factor-other.html | Advertising Hard Sell Versus the Soft Sell; Immediacy a Factor Other Determinants Travel Drive Scored Employment Study Accounts People Addendum | True | By Peter Bart | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/whats-wagner-up-to-strategy-seems-to-be-to-smash-image-of.html | What's Wagner Up To?; Strategy Seems to Be to Smash Image Of Rockefeller as Political Independent News Analysis Independents Hold Balance Variety of Purposes | True | By Leo Egan | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/police-fire-on-african-crowd.html | Police Fire on African Crowd | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/barbara-fine-wed-to-adolf-karchmer.html | Barbara Fine Wed To Adolf Karchmer | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/grant-to-help-aged-public-welfare-group-will-use-funds-to-improve.html | GRANT TO HELP AGED; Public Welfare Group Will Use Funds to Improve Services | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/lithuanian-urges-drive-on-religion-communist-leader-decries.html | LITHUANIAN URGES DRIVE ON RELIGION; Communist Leader Decries Catholic Church Influence System in Effect Since '40 Wyszynski Attacks Atheism | True | By Theodore Shabad Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/61-gifts-set-record-for-cancer-society.html | '61 GIFTS SET RECORD FOR CANCER SOCIETY | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/school-prayers-decried-by-jews-ajc-also-opposes-us-aid-to-parochial.html | SCHOOL PRAYERS DECRIED BY JEWS; A.J.C. Also Opposes U.S. Aid to Parochial Institutions Most Oppose U.S. Aid Arab-Israel Talks Asked | True | By Irving Spiegel | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bridge-new-book-by-two-experts-called-one-of-decades-best-natural.html | Bridge; New Book by Two Experts Called One of Decade's Best Natural Bidding Favored | True | By Albert H. Morehead | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/faiths-join-hands-at-a-model-seder-protestant-children-delight-in.html | FAITHS JOIN HANDS AT A MODEL SEDER; Protestant Children Delight in Songs of Jewish Rite 'Haggadah for Children' | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/latin-jazz-bands-present-concert-cuban-orchestra-and-milford-graves.html | LATIN JAZZ BANDS PRESENT CONCERT; Cuban Orchestra and Milford Graves Quintet Perform | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/fordham-rowers-beat-marist.html | Fordham Rowers Beat Marist | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/algiers-moslems-slay-2-europeans-in-counterblow-attack-is-first.html | ALGIERS MOSLEMS SLAY 2 EUROPEANS IN COUNTER-BLOW; Attack Is First Since Truce –Secret Army Takes Over Oran Phone Exchange Stopped at Roadblock Keep Attackers Out ALGIERS MOSLEMS SLAY 2 EUROPEANS | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/blyth-forms-new-unit-us-bond-department-will-start-operations-today.html | BLYTH FORMS NEW UNIT; U.S. Bond Department Will Start Operations Today | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/irs-clearance-due-in-hessclertac-deal.html | I.R.S. Clearance Due In Hess-Clertac Deal | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/joan-eggnatz-is-bride-of-michael-simkowitz.html | Joan Eggnatz Is Bride Of Michael Simkowitz | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/some-gain-reported-by-pan-am-mediator.html | SOME GAIN REPORTED BY PAN AM MEDIATOR | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kadar-cautions-shirkers.html | Kadar Cautions Shirkers | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bout-slated-tonight-bartels-to-face-matesic-in-st-nicks.html | BOUT SLATED TONIGHT; Bartels to Face Matesic in St. Nicks Eight-Rounder | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/hong-kong-returns-some-fleeing-china.html | HONG KONG RETURNS SOME FLEEING CHINA | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/scottish-tenant-farmers-aided-by-enlarging-plots-gains-are.html | Scottish Tenant Farmers Aided by Enlarging Plots; Gains Are Appearing Crofters Given Guarantees | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/brisk-sales-noted-by-resident-buyers.html | BRISK SALES NOTED BY RESIDENT BUYERS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bird-lovers-fight-plan-to-build-sewage-plant-in-jersey-marsh.html | Bird Lovers Fight Plan to Build Sewage Plant in Jersey Marsh | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marianne-jahn-victor-takes-giant-slalom-race-nenning-wins-mens.html | MARIANNE JAHN VICTOR; Takes Giant Slalom Race– Nenning Wins Men's Event | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/su-mac-lad-to-be-out-of-trotting-till-august-with-crack-is-his-left.html | Su Mac Lad to Be Out of Trotting Till August With Crack in His Left Hoof; LEADING EARNER INJURED IN DRILL Su Mac Lad to Miss Trot at Westbury Saturday-- International Still Goal Title Defense Is Goal Aug. 1 Race Contemplated | True | By William J. Briordy | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/de-gaulles-right-hand-georges-jean-raymond-pompidou-man-in-the-news.html | De Gaulle's Right Hand; Georges Jean Raymond Pompidou Man in the News Impression of Roughness | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/stock-prices-off-on-swiss-boards-slide-despite-rally-on-friday.html | STOCK PRICES OFF ON SWISS BOARDS; All Domestic Groups Slide Despite Rally on Friday DUTCH MARKET QUIET | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/chrysler-accord-in-canada.html | Chrysler Accord in Canada | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/education-holds-lead-in-grants-given-54-of-389-million-distributed.html | EDUCATION HOLDS LEAD IN GRANTS; Given 54% of 389 Million Distributed by 154 Largest Foundations in 1960 SCIENCE SHOWS BIG GAIN Research Contributions Rise From 13% to 20%-- Welfare Aid Drops Welfare Giving Declines Wealth Is Discounted | True | By Fred M. Hechinger | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/distorted-views-of-budget-scored-administration-is-ranked-by.html | DISTORTED VIEWS OF BUDGET SCORED; Administration Is Ranked by Popular Conceptions on Balancing Accounts FIGURES ARE MISLEADING Officials Say Public Looks at Totals That Provide Only Partial Picture Deficit Is Possible Administrative Budget DISTORTED VIEWS OF BUDGET SCORED | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/schroders-units-merge-british-holding-company-combines-banking.html | SCHRODERS UNITS MERGE; British Holding Company Combines Banking Houses | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/esther-minciotti-actress-was-74-mother-in-marty-is-dead-also.html | ESTHER MINCIOTTI, ACTRESS, WAS 74; Mother in 'Marty' Is Dead-- Also Appeared on Stage | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/rockefeller-fete-limited-to-gop-no-democrats-are-invited-to-annual.html | ROCKEFELLER FETE LIMITED TO G.O.P.; No Democrats Are Invited to Annual Spring Party Stratton Question Press Club Speech Romney Meets Rockefeller | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ohio-state-judo-star-triumphs-in-easts-first-college-event-women.html | Ohio State Judo Star Triumphs In East's First College Event; Women Compete, Too Sleep Is Worth Points | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/goldwater-speaking-here.html | Goldwater Speaking Here | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/louise-smith-john-bross-jr-to-be-married-smith-alumna-fiancee-of.html | Louise Smith, John Bross Jr. To Be Married; Smith Alumna Fiancee of Harvard Graduate Studying in Berlin | True | Special to The New York Times.Harold Guthman | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/envoy-renews-talks-on-palestine-arabs.html | ENVOY RENEWS TALKS ON PALESTINE ARABS | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/students-ask-ydigoras-ouster.html | Students Ask Ydigoras Ouster | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alice-d-katcher-and-a-physician-marry-in-suburb-father-escorts.html | Alice D. Katcher And a Physician Marry in Suburb; Father Escorts Bride at Her Wedding to Dr. Alexander Kisch | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/machines-for-money-orders.html | Machines for Money Orders | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/reds-hand-giants-first-setback-43-robinson-stars-on-defense-braves.html | REDS HAND GIANTS FIRST SETBACK, 4-3; Robinson Stars on Defense -- Braves Down Dodgers Aaron Paces 6-3 Victory | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/safety-measures-signal-in-albany-state-to-curtail-dangerous.html | SAFETY MEASURES SIGNED IN ALBANY; State to Curtail Dangerous Conditions in Construction | True | By Layhmond Robinson Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-pacific-ship-will-sail-may-10-voyage-of-president-lines-ship.html | NEW PACIFIC SHIP WILL SAIL MAY 10; Voyage of President Lines Ship Put off By Strike | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-beaten-in-field-hockey.html | U.S. Beaten in Field Hockey | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/statement-by-the-governor.html | Statement by the Governor | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/table-sets-are-colorful.html | Table Sets Are Colorful | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ship-labor-chaos-is-fought-by-us-2-agencies-sift-problems-new-laws.html | SHIP LABOR CHAOS IS FOUGHT BY U.S.; 2 Agencies Sift Problems-- New Laws May be Sought for Strike-Torn Industry SHIP LABOR CHAOS IS FOUGHT BY U.S. 3 in Present Dispute | True | By John D. Pomfret Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/white-plains-widow-is-found-slain-here.html | WHITE PLAINS WIDOW IS FOUND SLAIN HERE | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sullivan-stauffer-promotes-two.html | Sullivan, Stauffer Promotes Two | True | Pach Bros. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/newspaper-plans-shift-journal-of-commerce-will-move-plant-to-jersey.html | NEWSPAPER PLANS SHIFT; Journal of Commerce Will Move Plant to Jersey | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/nepal-rebels-report-a-victory.html | Nepal Rebels Report a Victory | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/second-site-sold-at-old-brewery-another-part-of-krueger-property-in.html | SECOND SITE SOLD AT OLD BREWERY; Another Part of Krueger Property in Newark Deal Newark Tract Acquired Phone Company Gets Plot South Plainfield Lease Warehouse Is Rented Apartment Houses Sold | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/prices-of-cotton-dip-4-to-12-points-lack-of-developments-in-market.html | PRICES OF COTTON DIP 4 TO 12 POINTS; Lack of Developments in Market Reflected in Fall | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/london-stocks-fall-as-market-reacts-to-british-budget-index-down-23.html | London Stocks Fall As Market Reacts To British Budget; Index Down 2.3 | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/chemical-plant-opened-new-13000000-mathieson-unit-to-produce.html | CHEMICAL PLANT OPENED; New $13,000,000 Mathieson Unit to Produce Chlorine | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/women-deans-name-leader.html | Women Deans Name Leader | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/souchak-second-in-35000-event-defender-slips-after-31-out-finishing.html | SOUCHAK SECOND IN $35,000 EVENT; Defender Slips After 31 Out, Finishing Behind Casper in Open at Greensboro One Under Par at Turn Maxwell in Fourth Place | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/61-victor-scores-at-houston-again-accuracy-and-speed-aid-as-laver.html | '61 VICTOR SCORES AT HOUSTON AGAIN; Accuracy and Speed Aid as Laver Tops Emerson in 78 Minutes, by 6-1, 7-5, 7-5 A Quick First Set Seven Deuces in Game | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/decline-in-profit-shown-by-mgm-quarter-earnings-at-15c-a-share.html | DECLINE IN PROFIT SHOWN BY M-G-M; Quarter Earnings at 15c a Share, Against $1.78 in Like Yd Period GEORGIA-PACIFIC A.V. ROE CANADA COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-york-bowlers-divide.html | New York Bowlers Divide | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/buildings-head-set-to-go-on-fire-call-on-24hour-basis.html | Buildings Head Set To Go on Fire Call On 24-Hour Basis | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/community-campaigns-head.html | Community Campaigns Head | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/martin-bust-unveiled-he-is-sole-living-person-to-have-likeness-in.html | MARTIN BUST UNVEILED; He Is Sole Living Person to Have Likeness in Rotunda | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/last-minute-tax-tips-filers-offered-some-eleventh-hour-suggestions.html | Last Minute Tax Tips; Filers Offered Some Eleventh-Hour Suggestions as the Deadline Nears Estimated Tax Due Partnerships Must File Responsibility Schedule B Help Wanted | True | By Robert Metz | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/argentines-split-on-peronist-curb-military-rule-held-possible-if.html | ARGENTINES SPLIT ON PERONIST CURB; Military Rule Held Possible if Unity Attempt Fails Ban on Peronists Sought | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/jd-lodge-faces-test-rival-governorship-slates-contest-westport.html | J.D. LODGE FACES TEST; Rival Governorship Slates Contest Westport Primary | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alec-templeton-writes-score-for-a-musical-about-dvorak-blind.html | Alec Templeton Writes Score For a Musical About Dvorak; Blind Pianist Collaborates on 'Sweet Chariot,' a Biography Intended for Broadway Author to Act in Own Play 'Fun Couple' to Go to Lyceum Old Instruments Wanted Brief Notes | True | By Sam Zolotowjack Manning | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mutual-funds-first-step-toward-europe-capital-research-co-to-open.html | Mutual Funds: First Step Toward Europe; Capital Research Co. to Open Office in Geneva Newcomer The First Tally | True | By Gene Smith | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/nyu-to-aid-irans-teaching.html | N.Y.U. to Aid Iran's Teaching | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/shows-name-performers.html | Shows Name Performers | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/chess-byrnes-defeat-of-smyslov-shows-resurgence-of-us-smyslov-loses.html | Chess; Byrne's Defeat of Smyslov Shows Resurgence of U.S. Smyslov Loses Gamble | True | By Al Horowitz | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/the-courts-move-fast.html | The Courts Move Fast | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/antibias-group-names-aide.html | Anti-Bias Group Names Aide | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/gore-would-build-antitrust-laws-he-will-offer-bill-to-ease.html | GORE WOULD BUILD ANTITRUST LAWS; He Will Offer Bill to Ease Dissolution of Monopolies Brazilians Praise Kennedy | True | The New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/johansson-knocks-out-snook-in-5th-swede-is-floored-in-first-but.html | Johansson Knocks Out Snook in 5th; Swede Is Floored in First but Comes Back Strongly Loser Charges Ingo Received a Rest From Referee | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/billie-holiday-memorial-set.html | Billie Holiday Memorial Set | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/judy-garland-in-hospital.html | Judy Garland in Hospital | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kennedys-mother-in-paris.html | Kennedy's Mother in Paris | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drop-continues-in-steel-demand-one-mills-new-orders-off-20-from.html | DROP CONTINUES IN STEEL DEMAND; One Mill's New Orders Off 20% From Last Month-- Deferments Are Cited PRICE ISSUE DISCOUNTED Officials in Industry Doubt Gyrations During Week Will Affect Decline Rise in Inventories | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sports-of-the-times-the-lawless-ones-too-much-enthusiasm-blind-rage.html | Sports of The Times; The Lawless Ones Too Much Enthusiasm Blind Rage Perfect Control | True | By Arthur Daleythe New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/richard-fitzgibbon-federal-aide-here.html | RICHARD FITZGIBBON, FEDERAL AIDE HERE | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/guayaquils-mayor-fights-mounting-debt-crisis-ecuador-city-faces.html | Guayaquil's Mayor Fights Mounting Debt Crisis; Ecuador City Faces Fiscal Ruin Despite Prosperity Alliance for Progress Loan Sought to Ease Plight Open-Air Markets Active | True | By Richard Eder Special To the New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/robbery-on-broadway-two-gunmen-escape-with-6000-from-criterion.html | ROBBERY ON BROADWAY; Two Gunmen Escape With $6,000 From Criterion | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/javits-advises-on-atests.html | Javits Advises on A-Tests | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pl-caulfield-jr-becomes-fiance-of-miss-sharkey-seton-hall-alumnus.html | P.L. Caulfield Jr. Becomes Fiance Of Miss Sharkey; Seton Hall Alumnus to Marry Daughter of City Councilman | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-master-strategy-plan-under-white-house-study-policymakers-guide.html | New Master Strategy Plan Under White House Study; Policy-Makers' Guide to Replace Eisenhower's -- Rostow in Charge NEW MASTER PLAN ON STRATEGY DUE Completion Deferred | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/planning-group-asks-stockpile-of-surplus-food-for-defense.html | Planning Group Asks Stockpile Of Surplus Food for Defense | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/third-barge-sinks-in-river.html | Third Barge Sinks in River | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/negro-scores-leaders-urges-students-to-strike-out-on-own-civil.html | NEGRO SCORES LEADERS; Urges Students to Strike Out on Own Civil Rights Fight | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/man-dies-as-car-overturns.html | Man Dies as Car Overturns | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/red-sox-win-54-after-51-defeat-orioles-take-first-game-on-steve.html | RED SOX WIN, 5-4, AFTER 5-1 DEFEAT; Orioles Take First Game on Steve Barber's 8-Hitter | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/clay-back-in-berlin-asserts-us-will-remain-firm-clay-asserts-us.html | Clay, Back in Berlin, Asserts U.S. Will Remain Firm; CLAY ASSERTS U.S. STANDS BY BERLIN | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/construction-near-un-mrs-lawrence-asks-mayor-to-oppose-luxury.html | CONSTRUCTION NEAR U.N.; Mrs. Lawrence Asks Mayor to Oppose Luxury Apartments | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/net-assets-climb-at-chemical-fund-march-31-level-above-year-earlier.html | NET ASSETS CLIMB AT CHEMICAL FUND; March 31 Level Above Year Earlier at 302 Million LAZARD FUND U.S. & FOREIGN SECURITIES OTHER FUND REPORT | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/li-catholic-boy-scouts-meet.html | L.I. Catholic Boy Scouts Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/seven-american-musical-artists-listed-for-soviet-performances.html | Seven American Musical Artists Listed for Soviet Performances | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/archbishop-refuses-to-see-mrs-gaillot.html | ARCHBISHOP REFUSES TO SEE MRS. GAILLOT | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/jeep-circumnavigator-hurt.html | Jeep Circumnavigator Hurt | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/papers-in-detroit-are-halted-again.html | PAPERS IN DETROIT ARE HALTED AGAIN | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drive-here-to-aid-kennedy-on-care-manhattan-democrats-map.html | DRIVE HERE TO AID KENNEDY ON CARE; Manhattan Democrats Map Aged-Program Support Kennedy to Address Rally Attitude Has Changed | True | By Clayton Knowles | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marvin-singer-to-wed-barbara-jean-schaar.html | Marvin Singer to Wed Barbara Jean Schaar | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-handbells-open-brick-church-service.html | New Handbells Open Brick Church Service | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bankers-trust-elevates-3-officers.html | Bankers Trust Elevates 3 Officers | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/lefkowitz-bars-race-says-he-will-never-again-run-for-mayor-of-city.html | LEFKOWITZ BARS RACE; Says He Will 'Never Again' Run for Mayor of City | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/clergyman-killed-in-crash.html | Clergyman Killed in Crash | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/screaming-at-a-child-is-normal-midtown-area-used-reasoning-with.html | Screaming At a Child Is 'Normal'; Midtown Area Used Reasoning With Child | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sugar-cane-crisis-threatens-cuba-whole-economy-of-country-said-to.html | SUGAR CANE CRISIS THREATENS CUBA; Whole Economy of Country Said to Be Imperiled-- Laborers Shun Work SUGAR CANE CRISIS THREATENS CUBA Rainy Season Approaches | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/10000-marines-in-sea-games.html | 10,000 Marines in Sea Games | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/tax-court-acquits-man-who-married-widow-for-100000-says-he-was.html | Tax Court Acquits Man Who Married Widow for $100,000; Says He Was Ashamed Wife Died in 1913 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alaska-halts-japanese-fishing-holds-boat-and-arrests-2-men-says.html | Alaska Halts Japanese Fishing, Holds Boat and Arrests 2 Men; Says They Were Working in State Waters Illegally-- U.S. Opens Inquiry JAPANESE VESSEL SEIZED BY ALASKA U.S. Agents on Scene In Strait Since March Cites State Regulations | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/b-brand-konheim-marries-carolyn-irene-salminen.html | B. Brand Konheim Marries Miss Carolyn Irene Salminen | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ymha-here-shares-88th-birthday-with-frost-gives-him-citation-for.html | Y.M.H.A. Here Shares 88th Birthday With Frost; Gives Him Citation for 'Clear, Strong Voice of Strength' Octogenarian Hails Kennedy for Fight Against Steel Rise | True | By Gay Talesethe New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/weightlift-marks-set-puleo-sets-2-in-leading-york-to-ymca-team.html | WEIGHT-LIFT MARKS SET; Puleo Sets 2 in Leading York to Y.M.C.A. Team Title | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/africans-at-rally-attack-portugal.html | AFRICANS AT RALLY ATTACK PORTUGAL | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/fire-sweeps-chicago-hotel.html | Fire Sweeps Chicago Hotel | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/voice-to-increase-africa-broadcasts.html | 'VOICE' TO INCREASE AFRICA BROADCASTS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/poles-top-morocco-in-soccer.html | Poles Top Morocco in Soccer | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/firetruck-overturns-4-hurt.html | Firetruck Overturns, 4 Hurt | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/first-women-named-to-seminary-board.html | FIRST WOMEN NAMED TO SEMINARY BOARD | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/empress-visits-2-museums-here-wrights-modern-works-please-hershah.html | EMPRESS VISITS 2 MUSEUMS HERE; Wright's Modern Works Please Her-- Shah Arrives Lure of Architecture Fascinated by Drawings Shah at Canaveral | True | By Wolfgang Saxon | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/talks-on-berlin-by-us-and-soviet-reopening-today-rusk-and-dobrynin.html | TALKS ON BERLIN BY U.S. AND SOVIET REOPENING TODAY; Rusk and Dobrynin Expected to Discuss Procedure at Parley in Washington WESTERN SIDE DIVIDED Secretary Prepared to Offer Suggestions for Ending Tension Over City Soviet Reaction Sought Bonn's Views Respected TALKS ON BERLIN RESUMING TODAY | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-cellist-wins-moscow-2d-place-parnas-among-3-americans-who-score.html | U.S. 'CELLIST WINS MOSCOW 2D PLACE; Parnas Among 3 Americans Who Score in Competition Statement by Parnas Other Winners | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kuchel-urges-support-of-un.html | Kuchel Urges Support of U.N. | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/2000-at-pan-american-show.html | 2,000 at Pan American Show | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/15-composers-get-ford-fellowships.html | 15 COMPOSERS GET FORD FELLOWSHIPS | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/arsenio-lacson-of-manila-dead-3-time-mayor-was-director-of-macapagal.html | ARSENIO LACSON OF MANILA DEAD; 3-Time Mayor Was Director of Macapagal Campaign Possible Candidate in '65 Lawyer and Pugilist | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bid-to-ban-prayer-in-schools-assailed.html | BID TO BAN PRAYER IN SCHOOLS ASSAILED | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/george-t-carmichael-former-new-haven-railroad-executive-dies-at-72.html | GEORGE T. CARMICHAEL; Former New Haven Railroad Executive Dies at 72 | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/miss-blandick-dies-film-actress-was-81.html | MISS BLANDICK DIES; FILM ACTRESS WAS 81 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/miriam-burton-and-vivian-scott-give-joint-voicepiano-recital.html | Miriam Burton and Vivian Scott Give Joint Voice-Piano Recital | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ransomed-cubans-to-join-fund-drive.html | RANSOMED CUBANS TO JOIN FUND DRIVE | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mother-mary-vera-superior-general-of-sisters-of-notre-dame-dies-in.html | MOTHER MARY VERA; Superior General of Sisters of Notre Dame Dies in Rome | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marine-copters-land-in-vietnam-400man-unit-from-a-us-carrier.html | MARINE 'COPTERS LAND IN VIETNAM; 400-Man Unit From a U.S. Carrier Joining Campaign Against Red Guerrillas MARINE 'COPTERS LAND IN VIETNAM | True | By Homer Bigart Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/tv-the-story-of-easter-art-masterpieces-complement-narration-by.html | TV: The Story of Easter; Art Masterpieces Complement Narration by Scourby in N.B.C.'s 'He Is Risen' 'Eternal Light' Offers Passover Parable | True | By Jack Gould | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/blood-disease-traced-baby-ailment-laid-to-platelet-different-from.html | BLOOD DISEASE TRACED; Baby Ailment Laid to Platelet Different From Mother's | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/russian-cites-space-plans.html | Russian Cites Space Plans | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/office-building-on-55th-st-sold-investors-get-west-side-site-11th.html | OFFICE BUILDING ON 55TH ST. SOLD; Investors Get West Side Site —11th Ave. Depot in Deal 11th Ave. Terminal Sold First Sale Since 1897 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alcoa-executive-retires.html | Alcoa Executive Retires | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/letters-to-the-times-new-tax-bill-opposed-severe-burden-upon.html | Letters to The Times; New Tax Bill Opposed Severe Burden Upon Institutions Seen Under Withholding Plan Education on Smoking To Downgrade U.N. Reply Made to Senator Clark on Group as "Hope for Peace" White Appointment Praised Street Plan Defended No Conflict With Civic Center Sites or Architecture Seen Missile Program Profits | True | GEORGE B. WHITFIELD.HAROLD S. DIEHL, M.D.,SUZANNE LA FOLLETTE.MICHAEL F. MAYER.JOHN T. CARROLL,F.M. SCHERER. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/esbury-wins-prix-daru.html | Esbury Wins Prix Daru | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/jersey-hopes-rise-for-shad-season-fishermen-set-out-their-nets-in.html | JERSEY HOPES RISE FOR SHAD SEASON; Fishermen Set Out Their Nets in the Hudson in Yearly Quest for the Luscious Shad | True | Special to The New York Times.The New York Times (by Edward Hausner) | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/the-mikado-at-city-center.html | 'The Mikado' at City Center | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pompidou-names-a-cabinet-of-29-new-french-chief-keeps-key-debre.html | POMPIDOU NAMES A CABINET OF 29; New French Chief Keeps Key Debre Aides in Old Posts 19 Remain in Cabinet THE CABINET LIST | True | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sunnfun-camp-for-needy-children-starts-2d-li-unit.html | Sun-N-Fun Camp for Needy Children Starts 2d L.I. Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/chain-sales.html | CHAIN SALES | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/french-and-germans-resist-british-role-in-unity-talk-backing-for.html | French and Germans Resist British Role in Unity Talk; Backing for Britain Over-All Interests Cited PARIS AND BONN FIGHT BRITISH BID Speak Holds the Key British Role to Be Demanded | True | By Sydney Gruson Special To The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-health-service-fills-post.html | U.S. Health Service Fills Post | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/titanics-survivors-recall-sinking-50-years-ago.html | Titanic's Survivors Recall Sinking 50 Years Ago | True | The New York Times | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/missing-columbia-instructor-is-feared-drowned-in-hudson.html | Missing Columbia Instructor Is Feared Drowned in Hudson | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/coast-guard-triumphs-navy-nest-kings-point-third-for-moore-dinghy.html | COAST GUARD TRIUMPHS; Navy Next, Kings Point Third for Moore Dinghy Honors | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/anna-moffo-of-the-met-makes-recital-debut-at-museum-of-art.html | Anna Moffo of the Met Makes Recital Debut at Museum of Art | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/the-cadman-plaza-project.html | The Cadman Plaza Project | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/export-outlook-in-poultry-dims-world-output-rise-threatens-to-hurt.html | Export Outlook in Poultry Dims; World Output Rise Threatens to Hurt U.S. Growers | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-virus-likely-to-help-research-cancer-experts-hail-finding-of.html | NEW VIRUS LIKELY TO HELP RESEARCH; Cancer Experts Hail Finding of Agent That Speedily Gives Mice Leukemia AID TO DRUG TEST SEEN Substance Expected to Save Manpower and Money by Quickening Disease Study Could Speed Research Immature Cells Grow | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/manhattan-tops-tufts-local-college-becomes-new-champion-on-college.html | MANHATTAN TOPS TUFTS; Local College Becomes New Champion on 'College Bowl' | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/strike-at-chilean-mine-ends.html | Strike at Chilean Mine Ends | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/teller-is-mute-on-oppenheimer-has-tv-show-delete-question-teller-is.html | Teller Is Mute on Oppenheimer; Has TV Show Delete Question; TELLER IS SILENT ON OPPENHEIMER | True | By John C. Devlin | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/1year-maturities-are-91758472876.html | 1-YEAR MATURITIES ARE $91,758,472,876 | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/patricia-l-kafferman-is-married-on-li.html | Patricia L. Kafferman Is Married on L.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-16 | 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/scholarships-in-russian.html | Scholarships in Russian | True | | 1990-02-05 | RE0000470132 | RE0000470132 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/shah-depicts-aim-of-a-modern-iran-monarch-greeted-here-stresses.html | SHAH DEPICTS AIM OF A MODERN IRAN; Monarch, Greeted Here, Stresses Industrialization Greeted at City Hall | True | By Farnsworth Fowldthe New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/dumpson-stresses-babies-plight-volunteers-seek-homes-for-babies.html | Dumpson Stresses Babies' Plight; VOLUNTEERS SEEK HOMES FOR BABIES Civic Groups Will Help City Find Parents for Infants Living in Hospitals In Hospital a Year | True | The New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/school-contracts-let-city-will-build-5-new-units-and-enlarge.html | SCHOOL CONTRACTS LET; City Will Build 5 New Units and Enlarge Another | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/patriotic-group-of-descendants-sets-tea-dance-the-society-of.html | Patriotic Group Of Descendants Sets Tea Dance; The Society of Colonial Wars in State to Mark 70th Year on May 3 | True | Bela Cseh | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/art-preview-of-seattle-worlds-fair-event-has-spectacle-and.html | Art: Preview of Seattle World's Fair; Event Has Spectacle and Significance Yamasaki's Science Pavilion Is Hailed | True | By John Canaday | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gallery-owner-combines-a-love-of-art-with-sales-stone-age-artifacts.html | Gallery Owner Combines A Love of Art With Sales; Stone Age Artifacts | True | By Marylin Bender | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jersey-will-vote-in-primary-today-nominations-due-for-state-senate.html | JERSEY WILL VOTE IN PRIMARY TODAY; Nominations Due for State Senate and U.S. House Crane's Seat Vacant Other House Contests | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/high-executive-post-filled-by-chase.html | High Executive Post Filled by Chase | True | Pach Bros. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mail-rate-rise-held-only-practical-way.html | MAIL RATE RISE HELD ONLY PRACTICAL WAY | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/output-a-4month-low-tax-break-sighted-capital-spending-outlook.html | Output a 4-Month Low; Tax Break Sighted Capital Spending Outlook STEEL PRODUCTION DOWN 5% FOR WEEK | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/vincent-gilprin87-wrote-on-sailing-author-of-good-little-ship.html | VINCENT GILPIN,87, WROTE ON SAILING; Author of 'Good Little Ship' Dies--Was a Yachtsman | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/two-promoted-by-ogilvy-benson.html | Two Promoted by Ogilvy, Benson | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fred-hemke-at-town-hall.html | Fred Hemke at Town Hall | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/churches-retain-tax-exemptions-high-court-lets-stand-rhode-island.html | CHURCHES RETAIN TAX EXEMPTIONS; High Court Lets Stand Rhode Island Bench's Decision Professors Get Exemptions A Significant Ruling | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/lunine-victor-over-pratt8-to-0.html | L.I.U.NINE VICTOR OVER PRATT,8 TO 0 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/henry-ginsberg-dead-was-personal-photographer-to-woodrow-wilson.html | HENRY GINSBERG DEAD; Was Personal Photographer to Woodrow Wilson | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/african-freedom-day-in-soviet.html | African Freedom Day in Soviet | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/inquiry-criticizes-reserves-training-panel-criticizes-reserve.html | Inquiry Criticizes Reserves' Training; PANEL CRITICIZES RESERVE TRAINING Experiences Recounted Training Is Questioned No 'Political Marathon' Van Zandt Regrets Vote | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/lights-enhance-statues-and-discourage-prowlers.html | Lights Enhance Statues and Discourage Prowlers | True | The New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/33-housing-units-in-financing-step-sale-of-88161000-notes-for-urban.html | 33 HOUSING UNITS IN FINANCING STEP; Sale of $88,161,000 Notes for Urban Renewal Set Islip,L.I. Pennsylvania School Authority Goshen, Ind. Eustis, Fla. | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mosaic-of-pope-is-hung-in-basilica-after-delay-portrait-of-earlier.html | Mosaic of Pope Is Hung in Basilica After Delay; Portrait of Earlier John XXIII in St. Paul's Aroused a Debate of 3 Years | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-theatre-cold-body-play-by-robert-martin-at-the-martinique.html | The Theatre: Cold Body; Play by Robert Martin at the Martinique | True | By Howard Taubman | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/space-acquired-on-madison-ave-floor-is-leased-for-offices-by.html | SPACE ACQUIRED ON MADISON AVE; Floor Is Leased for Offices by Merchandising Group Legal Division Moves Company Leases Floor Leased by Tri-Arts Other Business Leases | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/water-rationed-in-tokyo.html | Water Rationed in Tokyo | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/manganese-prices-cut-foote-acts-against-domestic-and-foreign.html | MANGANESE PRICES CUT; Foote Acts Against Domestic and Foreign Competition | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sidelights-delivery-lag-irks-stock-buyers-rapid-adjournment-salada.html | Sidelights; Delivery Lag Irks Stock Buyers Rapid Adjournment Salada Name Change Silent Investors Vocabulary Additions | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rotz-rides-vital-force-to-nose-triumph-in-sixfurlong-event-at.html | Rotz Rides Vital Force to Nose Triumph in Six-Furlong Event at Aqueduct; MERRY RULER 2D TO VEALE'S RACER Vital Force, $10.60, Sprints Distance in 1:11 3/5 Before Crowd of 29,265 Stinson Beach Wins Practical Joker Disqualified | True | By Joseph C. Nichols | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/frank-sheridan-concert-pianist-soloist-with-top-orchestras-in-us.html | FRANK SHERIDAN, CONCERT PIANIST; Soloist With Top Orchestras in U.S. and Europe Dies | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/thaler-in-house-race-state-senator-will-oppose-rosenthal-here-sept6.html | THALER IN HOUSE RACE; State Senator Will Oppose Rosenthal Here Sept.6 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rusk-and-russian-agree-to-continue-berlin-talks-no-move-on.html | Rusk and Russian Agree To Continue Berlin Talks; No Move on Reunification Russians Offered Plan RUSK AND RUSSIAN TO CONTINUE TALK East Germans Hail Plan | True | By Max Frankel Special to the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kirk-asks-change-in-defense-funds.html | KIRK ASKS CHANGE IN DEFENSE FUNDS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/water-concern-to-sell-bonds.html | Water Concern to Sell Bonds | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/soviet-rebuffed-on-vietnam-move-britain-refuses-to-support-appeal.html | SOVIET REBUFFED ON VIETNAM MOVE; Britain Refuses to Support Appeal to U.S. to Stop Anti-Guerrilla Action Two Supervise Accords British Oppose Conference SOVIET REBUFFED ON VIETNAM MOVE | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-well-in-persian-gulf.html | New Well in Persian Gulf | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-latest-things-in-ski-merchandise-are-shown-to-buyers-at-show.html | The Latest Things in Ski Merchandise Are Shown to Buyers at Show; OPTIMISM VOICED BY SKI SUPPLIERS Mood at Trade Show Here Reflects Boom in Sport Trinkets to Sable Use of Plastics on Rise | True | By Myron Kandel | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-root-cause-in-vietnam.html | The Root Cause in Vietnam | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/city-gardens-are-designed-for-easy-life-out-of-doors.html | City Gardens Are Designed For Easy Life Out of Doors | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/abomb-victim-protests-tests.html | A-Bomb Victim Protests Tests | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/utility-network-sets-profit-mark-american-electric-powers-march.html | UTILITY NETWORK SETS PROFIT MARK; American Electric Power's March Earnings at High DETROIT EDISON OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/goldwater-sees-socialist-move-gop-women-hear-atttack-on-kennedy.html | GOLDWATER SEES 'SOCIALIST' MOVE; G.O.P. Women Hear Attack on Kennedy Price Action | True | By Marjorie Hunter Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/senate-inquiry-told-of-reds-in-us-forces.html | SENATE INQUIRY TOLD OF REDS IN U.S. FORCES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/big-board-prices-turn-downward-steels-electronics-weaken-and-tend.html | BIG BOARD PRICES TURN DOWNWARD; Steels, Electronics Weaken and Tend to Deter Buying--Index Off 1.60 Points SHARE VOLUME SHRINKS U.S. Steel Most Active Again and Drops 3 , to 63 -- Bethlehem Down 1 648 Issues Off, 396 Up President Supported BIG BOARD STOCKS RESUME DECLINE Steels Slide Further MCA Up; Deca Off | True | By Burton Crane | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/medical-society-hails-police-aide-he-heads-emergency-unit-5-others.html | MEDICAL SOCIETY HAILS POLICE AIDE; He Heads Emergency Unit --5 Others Win Awards | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/booksauthors-new-ways-in-europe-fort-kearny-disaster-karl-marus.html | Books--Authors; New Ways in Europe Fort Kearny Disaster Karl Marx's Columns | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/varig-has-direct-jet-to-lima.html | Varig Has Direct Jet to Lima | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/research-chief-chosen-by-americanstandard.html | Research Chief Chosen By American-Standard | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/research-for-defense.html | Research for Defense | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/3-racists-excommunicated-by-louisiana-archbishop-perez-mrs-gaillot.html | 3 Racists Excommunicated By Louisiana Archbishop; Perez, Mrs. Gaillot and Ricau Ousted for Opposition to School Integration --The Vatican Supports Ruling New Orleans Archbishop Excommunicates 3 Segregationists RACISTS OPPOSED SCHOOL DECISION Perez, Mrs. Gaillot, Ricau Vow Fight for Views-- Vatican Backs Ruling Picketed the Chancery Vatican Supports Move | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/us-arctic-station-sighted.html | U.S. Arctic Station Sighted | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hamilton-grange-wins-house-vote-home-would-be-preserved-as-memorial.html | HAMILTON GRANGE WINS HOUSE VOTE; Home Would be Preserved as Memorial in City | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fete-on-may-4-to-assist.html | Fete on May 4 to Assist | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/child-suffocated-by-bib.html | Child Suffocated by Bib | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/russians-name-4-for-pennis-team-will-make-davis-cup-debut-against.html | RUSSIANS NAME 4 FOR PENNIS TEAM; Will Make Davis Cup Debut Against the Netherlands | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/red-china-gives-farms-priority-industrial-goals-reduced-to-spur.html | RED CHINA GIVES FARMS PRIORITY; Industrial Goals Reduced to Spur Output of Food RED CHINA GIVES FARMS PRIORITY | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/chemical-profits-in-mixed-pattern-du-pont-earnings-are-equal-to-223.html | CHEMICAL PROFITS IN MIXED PATTERN; Du Pont Earnings are Equal to $2.23 a Share, Against $1.85 in 1961 Quarter MONSANTO NOTES GAINS Income Put at 69c, Up From 55c-- Dow's Net Steady Despite Higher Gross E.I. du Pont Monsanto Chemical Dow Chemical | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/park-rededicated-in-bronx-to-drake-for-poem-to-flag.html | Park Rededicated In Bronx to Drake For Poem to Flag | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usplans-suits-for-integration-targets-are-school-districts.html | U.S.PLANS SUITS FOR INTEGRATION; Targets Are School Districts Receiving Federal Aid 2 Types Discussed | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/newspaper-denies-job-discrimination.html | NEWSPAPER DENIES JOB DISCRIMINATION | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/winner-of-brunner-prize-named.html | Winner of Brunner Prize Named | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/webb-knapp-fills-post.html | Webb & Knapp Fills Post | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hat-sales-for-charity.html | Hat Sales for Charity | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/djilas-st-alin-book-to-appear-may-25.html | DJILAS' ST ALIN BOOK TO APPEAR MAY 25 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/history-of-uso.html | History of U.S.O. | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-syrian-regime-is-reported-formed.html | NEW SYRIAN REGIME IS REPORTED FORMED | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-proceedings-in-washington-the-senate-the-house-departments.html | The Proceedings In Washington; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/grain-contracts-mostly-steady-soybeans-however-turn-weak-in-dull.html | GRAIN CONTRACTS MOSTLY STEADY; Soybeans, However, Turn Weak in Dull Trade | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/lost-scroll-is-replaced-in-lincoln-statues-hand.html | Lost Scroll Is Replaced In Lincoln Statue's Hand | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fifteen-languages-fill-the-airwaves-in-new-york-spanish-supplants.html | Fifteen Languages Fill the Airwaves in New York; Spanish Supplants Yiddish as the Major Foreign Tongue on City's Radio Programs French Program Is Durable | True | By Joan Barthel | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bolivia-severs-ties-with-chile-as-students-riot-dispute-on-river.html | Bolivia Severs Ties With Chile as Students Riot; Dispute on River Boundary Provokes Latin Split Embassy Stoned-- Santiago Sees 'Aggression' Threat Embassy Staff Recalled | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/text-of-proposal-by-neutral-nations-commission-possible-party-to-be.html | Text of Proposal by Neutral Nations; Commission Possible Party to Be Informed | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/giants-12-safeties-rout-dodgers-198.html | GIANTS' 12 SAFETIES ROUT DODGERS, 19-8 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/israeli-agents-join-search-for-youth.html | ISRAELI AGENTS JOIN SEARCH FOR YOUTH | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/charles-palmaro-adviser-to-ranier.html | CHARLES PALMARO, ADVISER TO RANIER | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bridge-some-exceptions-to-play-of-trump-suit-are-noted-ten-is.html | Bridge; Some Exceptions to Play Of Trump Suit Are Noted Ten Is Finessed | True | By Albert H. Morehead | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/in-the-nation-weak-salient-in-defense-of-the-public-interest-a.html | In The Nation; Weak Salient in Defense of the 'Public Interest' A Larger One-Way Street | True | By Arthur Krock | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ban-on-jetport-voted-in-jersey-senate-action-covering-7-northern.html | BAN ON JETPORT VOTED IN JERSEY; Senate Action Covering 7 Northern Counties Aimed at Great Swamp Project PARISKEAN IS APPROVED Bill to Make 7c Cigarette Tax Permanent Passed by the Assembly, 37 to 14 Same Bill Vetoed Last Year Endorsement Long Refused | True | By George Cable Wright Special to the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cairo-minister-coming-here.html | Cairo Minister Coming Here | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/thomas-bull96-designeris-dead-planner-and-decorator-of-interiors.html | THOMAS BULL,96, DESIGNER,IS DEAD; Planner and Decorator of Interiors Also was Artist | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/oran-roofs-cleared-to-halt-secret-army-attacks-124-killed-in.html | Oran Roofs Cleared to Halt Secret Army Attacks; 12 Killed in 'Ordinary' Day Six Vehicles Recovered Algiers Toll Is 13 | True | By Robert C.doty Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/taft-institute-names-educational-group-appoints-henry-toy-jr.html | TAFT INSTITUTE NAMES; Educational Group Appoints Henry Toy Jr. Director | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kyle-rote-retires-as-giant-player-and-signs-to-coach-the-offense.html | Kyle Rote Retires as Giant Player and signs to Coach the Offense; STAR TO REPLACE HEINRICH ON STAFF Rote Retires After 11 Years -- Gifford to Be Groomed to Replace Ex-S.M.U. Ace Time to Quit Work With Sherman | True | By William J. Briordy | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/norman-cousins-named.html | Norman Cousins Named | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/british-honduras-talks-begin.html | British Honduras Talks Begin | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/celtics-on-top-even-playoffs-set-back-lakers-119105-as-sam-jones.html | CELTICS ON TOP, EVEN PLAY-OFFS; Set Back Lakers, 119-105, as Sam Jones Excels | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/almond-exvirginia-governor-is-appointed-to-federal-bench-named-by.html | Almond, Ex-Virginia Governor, Is Appointed to Federal Bench; Named by Kennedy to Post on Customs Court--Approval by Senate Is Held Likely Campaigned for Kennedy | True | The New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/governor-signs-5-pay-increase-110000-state-employes-get-it-aug-1top.html | GOVERNOR SIGNS 5% PAY INCREASE; 110,000 State Employes Get It Aug. 1--Top is $28,875 Other High Salaries Driving Bill Vetoed | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/risks-and-opportunity-of-brazils-northeast-challenge-aid-alliance.html | Risks and Opportunity of Brazil's Northeast Challenge Aid Alliance of U.S.; Elections in October Regional Office Opens Mission Set U.S. Plan Alliance Not Understood | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/military-building-approved-by-house.html | MILITARY BUILDING APPROVED BY HOUSE | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/firemen-aid-charities.html | Firemen Aid Charities | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/congo-need-for-un-is-laid-to-katanga.html | CONGO NEED FOR U.N. IS LAID TO KATANGA | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/anne-tidaback-pembroke-1963-will-be-a-bride-affianced-to-richard-c.html | Anne Tidaback, Pembroke 1963, Will Be a Bride; Affianced to Richard C. Kostelanetz, Graduate Student at Columbia | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-crisis-in-ecuador.html | The Crisis in Ecuador | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/negroes-invited9-plainville-conn-barbers-ask-their-patronage.html | NEGROES INVITED; 9 Plainville, Conn., Barbers Ask Their Patronage | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/trotters-top-allstars-9472.html | Trotters Top All-Stars, 94-72 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ivy-league-mails-admission-notes-8650-of-more-than-30000-applicants.html | IVY LEAGUE MAILS ADMISSION NOTES; 8,650 of More Than 30,000 Applicants Will Receive Acceptances Today STUDENT CALIBER CITED Better Screening by High School Counselors Noted--Tests Get Less Weight Symbolize Competition Strong Students Lose Out Ivy League Completes Mariling Of 8,630 Freshman Acceptances Data on Ivy League Admissions | True | By Fred M. Hechinger | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/3-to-aid-scholarship-panel.html | 3 to Aid Scholarship Panel | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pennsylvania-bell.html | PENNSYLVANIA BELL | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/laboratory-site-is-sold-in-jersey-phipps-estates-to-build-center-near.html | LABORATORY SITE IS SOLD IN JERSEY; Phipps Estates to Build Center Near Princeton | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/man-falls-6-floors-to-death.html | Man Falls 6 Floors to Death | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ckp-in-distribution-successor-of-cockshutt-sets-transfer-of-its.html | C.K.P. IN DISTRIBUTION; Successor of Cockshutt Sets Transfer of its Assets | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/teacher-for-50-years-retiring-here-in-june.html | Teacher for 50 Years Retiring Here in June | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-west-indies-tie-proposed-by-britain.html | NEW WEST INDIES TIE PROPOSED BY BRITAIN | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/commodity-index-dips-fell-to-825-friday-from-826-on-thursday.html | COMMODITY INDEX DIPS; Fell to 82.5 Friday From 82.6 on Thursday | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/wood-field-and-stream-false-prophets-and-unexpected-snow-can-try.html | Wood, Field and Stream; False Prophets and Unexpected Snow Can Try Even a Gentle Angler | True | By Oscar Godbout | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/powell-hires-aide-to-curb-publicity.html | POWELL HIRES AIDE TO CURB PUBLICITY | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/miami-tennis-streak-reaches-100-straight.html | Miami Tennis Streak Reaches 100 Straight | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/debres-administration-de-gaulles-man-is-out-after-3-years-of.html | Debre's Administration; 'De Gaulle's Man' Is Out After 3 Years Of Loyalty to Chief Under Critics' Fire | True | By Henry Giniger Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/white-plains-house-sold.html | White Plains House Sold | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/russian-youth-parley-told-to-press-athest-drive-komsomol-chief-sees.html | Russian Youth Parley Told to Press Atheist Drive; Komsomol Chief Sees Threat in Hike-and-Sing Campaign by Religious Groups | True | By Theodore Shabad Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/house-votes-aid-to-scouts.html | House Votes Aid to Scouts | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usdebates-limit-on-atomic-tests-pentagon-meets-resistance-in-drive.html | U.S.DEBATES LIMIT ON ATOMIC TESTS; Pentagon Meets Resistance in Drive for Extra Blasts During Pacific Series 'An Absolute Minimum' U.S. DEBATES LIMIT ON ATOMIC TESTS Women's Vigil Ends Today | True | By John W. Finney Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/zuber-may-fight-powell-for-seat-school-integration-lawyer-weighs.html | ZUBER MAY FIGHT POWELL FOR SEAT; School Integration Lawyer Weighs Congress Contest Other Developments Question of Eligibility Jack Offers Support | True | By Leo Egan | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pucci-prints-are-copied-widely.html | Pucci Prints Are Copied Widely | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mahendra-hopeful-on-india.html | Mahendra Hopeful on India | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/development-concern-is-formed-in-jersey.html | Development Concern Is Formed in Jersey | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-argentine-crisis-looms-in-rift-on-peronism-deputies-weighing.html | New Argentine Crisis Looms in Rift on Peronism; Deputies Weighing Request | True | By Edward C. Burks Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/flower-class-told-to-get-new-plants-or-report-the-old.html | Flower Class Told To Get New Plants Or Re-Pot the Old | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mississippi-loses-test-in-race-case-high-court-refuses-to-weigh-ban.html | MISSISSIPPI LOSES TEST IN RACE CASE; High Court Refuses to Weigh Ban on Prosecuting Negro Mississippi Appeals | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/16-in-havana-bus-crash-to-refuge-vehicle-smashes-2-fences-at.html | 16 IN HAVANA BUS CRASH TO REFUGE; Vehicle Smashes 2 Fences at Brazilian Embassy Anti-Cuban Tactics Shift | True | By Tad Szulc Special to The New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/columbias-golfers-triumph.html | Columbia's Golfers Triumph | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/child-to-mrsjames-timpson.html | Child to Mrs.James Timpson | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/flight-tests-safety-of-jet-noise-rules.html | Flight Tests Safety of Jet Noise Rules | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/police-open-drive-for-traffic-safety.html | POLICE OPEN DRIVE FOR TRAFFIC SAFETY | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/boys-escape-foiled-by-reds.html | Boys' Escape Foiled by Reds | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/book-on-shuberts-due-in-63.html | Book on Shuberts Due in '63 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/drgeorge-reddish-bacteriologist67.html | DR.GEORGE REDDISH, BACTERIOLOGIST,.67 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/scene-design-prizes-set-up.html | Scene Design Prizes Set Up | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/chrysler-pact-wins-in-canada.html | Chrysler Pact Wins in Canada | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bartons-candy-studying-shift-of-stores-to-a-franchise-basis.html | Barton's Candy Studying Shift Of Stores to a Franchise Basis | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/english-soccer-lags-club-owners-balk-at-best-way-to-regain-interest.html | English Soccer Lags; Club Owners Balk at Best Way to Regain Interest of Fans (i.e., Spend Money) Tender Loving Care Needed Schuss, They're Married | True | By Robert Daley Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rush-on-last-day-fills-tax-offices-u-s-and-state-offer-added-aid-for.html | RUSH ON LAST DAY FILLS TAX OFFICES; U. S. and State Offer Added Aid for Filing Returns No Long Waits | True | By David Binder | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/athletics-catcher-is-ill.html | Athletics' Catcher Is Ill | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/schools-outline-62-spending-plan-halfbillion-budget-includes-rises.html | SCHOOLS OUTLINE '62 SPENDING PLAN; Half-Billion Budget Includes Rises in Pay and Supplies "Backlog of Needs" Estimates Cut Sharply | True | By Robert H. Terte | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/theatres-publish-taxrepeal-plea-booklet-on-economic-crisis-aimed-at.html | THEATRES PUBLISH TAX-REPEAL PLEA; Booklet on 'Economic Crisis' Aimed at Federal Levy | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/texts-of-statements-on-excommunication-order-excommunication-order.html | Texts of Statements on Excommunication Order; Excommunication Order Statement by Perez Statement by Mrs. Gaillot Statement by Rican | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/neutrals-submit-plan-to-prevent-nuclear-testing-8-nations-of-geneva.html | NEUTRALS SUBMIT PLAN TO PREVENT NUCLEAR TESTING; 8 Nations of Geneva Appeal to Big Powers to Persist in Efforts for Accord WEST EXPRESSES DOUBT Questions Policing Methods Offered in Proposal but Promises Full Study Brazilian Reads Document NEUTRALS OFFER A TEST BAN PLAN 'Invitations Provided' Sanctions Omitted | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kurt-m-stern-dies-art-dealer-was-67.html | KURT M.STERN DIES; ART DEALER WAS 67 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/4-seized-in-bank-theft-2-are-arrested-here-with-loot-from-upstate.html | 4 SEIZED IN BANK THEFT; 2 Are Arrested Here With Loot From Upstate Robbery | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/a-pitcher-looks-at-a-curve-ball-hook-hopes-to-use-bernoullis-law-in.html | A Pitcher Looks at a Curve Ball; Hook Hopes to Use Bernoulli's Law in Mets' Game Today Matter of Pressure | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/balloon-bursts-19-miles-up.html | Balloon Bursts 19 Miles Up | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/indias-livestock-up-9.html | India's Livestock Up 9% | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/chicago-egg-futures-rise.html | Chicago Egg Futures Rise | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/american-cyanamid-sets-peak-in-first-quarter-sales-and-net.html | American Cyanamid Sets Peak In First Quarter Sales and Net; COMPANIES HOLD ANNUAL MEETINGS HARPER & BROS. OTHER COMPANY MEETINGS Freeport Sulphur Sunshine Biscuits American Optical Delhi-Taylor Oil Peabody Coal Steel Company of Canada Rockwell-Standard | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/supreme-courts-actions-automobiles-bankruptcy-criminal-law-insanity.html | Supreme Court's Actions; AUTOMOBILES BANKRUPTCY CRIMINAL LAW INSANITY RACE RELATIONS RAILROADS RELIGION | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/maker-withdraws-drug-from-market.html | MAKER WITHDRAWS DRUG FROM MARKET | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/william-waggoner-dies-cattle-mans-hydroplanes-set-many-speed.html | WILLIAM WAGGONER DIES; Cattle Man's Hydroplanes Set Many Speed Records | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/shipping-events-usinquiry-asked-hodges-requested-to-study-maritimc.html | SHIPPING EVENTS; U.S.INQUIRY ASKED; Hodges Requested to Study Maritime Walkout in Harbor Tour Today Shipping Yearbook Offered | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fete-here-april-29.html | Fete Here April 29 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/welensky-assails-stevensons-bitter-attack-rhodesian-federations.html | Welensky Assails Stevenson's 'Bitter' Attack; Rhodesian Federations Chief Says U.N. Delegate Is Ignorant or Cynical Nations Criticized He Cites 'Sham' Policy Speaks is Nyasaland 'My Troubles' Recounted Mission Will Not Comment | True | By Robert Conley Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/yale-professor-to-get-medal.html | Yale Professor to Get Medal | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/texas-housing-resold-investors-here-acquire-132-san-antonio.html | TEXAS HOUSING RESOLD; Investors Here Acquire 132 San Antonio Apartments | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/elizabeth-cowles-engaged-to-wed-investment-aide-social-work-student.html | Elizabeth Cowles Engaged to wed Investment Aide; Social Work Student Betrothed to Morgan Hovey Harris Jr. | True | Bradford Bachrach | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/investment-group-elects.html | Investment Group Elects | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/revise-condonwadlin-now.html | Revise Condon-Wadlin Now | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/25-agencies-voted-560-560-million-extra.html | 25 AGENCIES VOTED 560 MILLION EXTRA | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bookmaking-is-charged-25000-bail-set-for-suspect-called-one-of.html | BOOKMAKING IS CHARGED; $25,000 Bail Set for Suspect Called 'One of Largest' | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonds-for-l-i-center-voted.html | Bonds for L.I. Center Voted | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/city-seeks-to-avert-strike-in-buildings.html | CITY SEEKS TO AVERT STRIKE IN BUILDINGS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kennedy-news-talk-tomorrow.html | Kennedy News Talk Tomorrow | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/us-aids-food-program-pledges-40-million-to-un-for-underdeveloped.html | U.S. AIDS FOOD PROGRAM; Pledges 40 Million to U.N. for Under-Developed Lands | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/airport-ruling-stands-supreme-court-bars-review-of-plane-damage.html | AIRPORT RULING STANDS; Supreme Court Bars Review of Plane Damage Decision | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/commodities-may-potato-futures-climb-36-points-damage-reported-to.html | Commodities: May Potato Futures Climb 36 Points; DAMAGE REPORTED TO EUROPEAN CROP Volume in Month Accounts for 3,711 of the 3,781 Carlots Traded Here | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fire-destroys-upstate-hotel.html | Fire Destroys Upstate Hotel | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/text-of-wagner-statement.html | Text of Wagner Statement | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rise-is-reported-in-philanthropy-religion-received-51-of-87-billion.html | RISE IS REPORTED IN PHILANTHROPY; Religion Received 51% of 8.7 Billion Total in '61 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hayward-plans-days-between-new-play-by-robert-anderson-story.html | Hayward Plans 'Days Between,' New Play by Robert Anderson; Story Describes a Professor's Marital Woes--Producer Lists 'Mr. President' Comedy Changes Producers Musical Schulberg Story 'Joshua Tree' to Be Staged 'Aspern Papers' to Close 'Hop, Signor' to Go to Cricket House Manager Turns Actor | True | By Sam Zolotow | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/katanga-trade-bid-reported.html | Katanga Trade Bid Reported | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/collegiate-all-events-champion-saves-strength-for-competition-21game.html | Collegiate All-Events Champion Saves Strength for Competition; 21-Game Cram Course 35 Cents a Line | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sunset-voids-daytime-warrant-policy-raid-evidence-ruled-out-federal.html | Sunset Voids Daytime Warrant; Policy Raid Evidence Ruled Out; Federal Law Rules Lack of Probable Cause | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-superconductor-molybdenum-is-listed-as-such-by-bell-phone.html | NEW SUPERCONDUCTOR; Molybdenum Is Listed as Such by Bell Phone Laboratories | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/alaska-ends-drive-against-japanese-fishing-fleet-japan-asks.html | Alaska Ends Drive Against Japanese Fishing Fleet; Japan Asks Explanation | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-joys-of-party-certainty.html | The Joys of Party Certainty | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/senate-unit-told-us-passed-up-5000000-copper-windfall-under.html | Senate Unit Told U.S. Passed Up $5,000,000 Copper Windfall Under Eisenhower Stockpile Policy; Request Is Turned Down Cabinet Members Named | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/arts-center-urged-for-westchester.html | ARTS CENTER URGED FOR WESTCHESTER | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/similarity-seen-in-cell-injuries-new-dimension-expected-to-help.html | SIMILARITY SEEN IN CELL INJURIES; New 'Dimension' Expected to Help Researchers | True | By John A.osmundsen Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/circus-visits-bellevue-2000-from-2-to-92-enjoy-big-show-in-parking.html | CIRCUS VISITS BELLEVUE; 2,000 From 2 to 92 Enjoy Big Show in Parking Lot | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/schools-to-defer-strike-penalties-at-state-request-will-take-no-act.html | SCHOOLS TO DEFER STRIKE PENALTIES AT STATE REQUEST; Will Take No Action While Rockefeller Group Studies Condon-Wadlin Act—MAYOR CONDEMNS LAW—Calls Strike Ban 'Vengeful'—Says Its Full Application Would Imperil Schools U. F. T. 'Duly Designated' SCHOOLS TO DEFER STRIKE PENALTIES Reference Not Direct Act Called 'Excessive' | True | By Leonard Buder | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/investors-buy-crosby-farm.html | Investors Buy Crosby Farm | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/easter-styles-will-be-seen-on-little-misses-too.html | Easter Styles Will Be Seen on Little Misses, Too | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/soft-drink-concern-to-open-16-plants.html | SOFT DRINK CONCERN TO OPEN 16 PLANTS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/food-news-the-abcs-in-cooking-bake-their-own-shopping-trip.html | Food News: The ABC's In Cooking; Bake Their Own Shopping Trip | True | By Jean Hewitt | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/paris-accepts-brancusi-gift-sculptors-last-wish-fulfilled.html | Paris Accepts Brancusi Gift; Sculptor's Last Wish Fulfilled | True | By Robert Alden Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/guatemalas-chief-declines-to-resign.html | GUATEMALA'S CHIEF DECLINES TO RESIGN | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/forceful-prelate-joseph-francis-rummel-justice-with-mercy-honored.html | Forceful Prelate; Joseph Francis Rummel Justice With Mercy Honored by Pope | True | Special to The New York Times.Emile Comar | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/books-of-the-times-gandhi-the-peacemaker-tragedy-attributed-to-error.html | Books of The Times; Gandhi the Peacemaker Tragedy Attributed to Error | True | By Charles Poore | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pattersonliston-fight-is-set-for-september-with-new-york-probable.html | Patterson-Liston Fight Is Set for September, With New York Probable Site; TWO TEXAS CITIES BIDDING FOR BOUT Patterson Title Fight Sought by Dallas and Houston- - Philadelphia in Running Liston Seeks License Here Bolan Prefers New York Dallas Loses Ground | True | By Frank M. Blunk | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bridetobe-left-waiting-for-a-gown-white-for-the-feet.html | Bride-to-Be Left Waiting For a Gown; White for the Feet | True | By Jeanne Molli | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kennedy-decides-to-ease-pressure-on-steel-industry-seeks-to-avoid.html | KENNEDY DECIDES TO EASE PRESSURE ON STEEL INDUSTRY; Seeks to Avoid Worsening Relations With Business --Kefauver Inquiry On Grand Jury Investigates Humphrey in Appeal KENNEDY SEEKING PEACE WITH STEEL 'Less Punitive Spirit' Economic Study Sought Grand Jury Inquiry on | True | By Russell Baker Special To The New York Times.the New York Times | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/3-top-stars-upset-in-abc-masters.html | 3 TOP STARS UPSET IN A.B.C. MASTERS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kennedys-give-a-youth-concert-for-600-on-white-house-lawn.html | Kennedys Give a Youth Concert For 600 on White House Lawn | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bartels-wins-bout-from-matesic-here.html | BARTELS WINS BOUT FROM MATESIC HERE | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/nbcnewscaster-welcomes-rival-cronkite-of-cbs-joins-5nightsaweek.html | N.B.C.NEWSCASTER WELCOMES RIVAL; Cronkite of C.B.S. Joins 5-Nights-a-Week Ranks N.B.C. Drops Program 'Hall of Fame' May Shift Name Change Proposed Tribute to Picasso | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hospital-supplier-plans-issue.html | Hospital Supplier Plans Issue | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fifth-aveassociation-elects-new-director.html | Fifth Ave. Association Elects New Director | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hobson-heads-board-of-west-indies-airline.html | Hobson Heads Board Of West Indies Airline | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-partner-is-named-for-francis-i-du-pont.html | New Partner Is Named For Francis I. du Pont | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/vice-presidency-filled-by-esso-research-co.html | Vice Presidency Filled By Esso Research Co. | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/judge-hits-leak-in-bidwell-case-dawson-weighs-dismissal-of-us-tax.html | JUDGE HITS 'LEAK' IN BIDWELL CASE; Dawson Weighs Dismissal of U.S. Tax Indictment JUDGE HITS 'LEAK' IN BIDWELL CASE Judge Indignant Validity Questioned, Too | True | By Edward Ranzal | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cab-approves-group-air-fares-38-reduction-will-apply-on.html | C.A.B. APPROVES GROUP AIR FARES; 38% Reduction Will Apply on Trans-Atlantic Travel Split Charters Suggested | True | By Joseph Carter | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/moves-are-mixed-in-cotton-trade-prices-hold-narrow-range-liverpool.html | MOVES ARE MIXED IN COTTON TRADE; Prices Hold Narrow Range -- Liverpool Futures Off | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/patricia-s-day-former-smith-student.html | Patricia S. Day ,; Former Smith Student | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/subandrio-assails-dutch.html | Subandrio Assails Dutch | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gi-housing-to-rise-appraisal-requests-in-march-up-50-from-february.html | G.I. HOUSING TO RISE; Appraisal Requests in March Up 50% From February | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/miss-jacqueline-fein.html | Miss Jacqueline Fein | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/6-nations-pledge-algerian-aid.html | 6 Nations Pledge Algerian Aid | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/avnet-purchases-liberty-records-share-exchange-estimated-at-more.html | AVNET PURCHASES LIBERTY RECORDS; Share Exchange Estimated at More Than 10 Million DECCA RECORDS CONSOLIDATED FOODS PERMIAN CORP. | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/human-touch-held-a-forte-of-most-girls.html | Human Touch Held a Forte of Most Girls | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mrs-walter-to-lead-britons.html | Mrs. Walter to Lead Britons | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cobb-home-first-after-51-losses-streak-ends-with-hope-b-part-of.html | COBB HOME FIRST AFTER 51 LOSSES; Streak Ends With Hope B., Part of $544.10 Double Collision Mars Feature Victory Is Explained | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/maid-in-us-embassy-expelled-by-soviet.html | MAID IN U.S. EMBASSY EXPELLED BY SOVIET | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/music-ars-nova-performs-mozart-symphony-opera-and-concerto-on.html | Music: Ars Nova Performs Mozart; Symphony, Opera and Concerto on Program Cone Is Piano Soloist --'Impresario' Sung | True | By Ross Parmenter | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gisentenced-in-slaying.html | G.I.Sentenced in Slaying | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/money.html | Money | True | Monday , April 16, 1962 | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/malta-law-amended-london-accedes-to-premiers-demand-on-police-power.html | MALTA LAW AMENDED; London Accedes to Premier's Demand on Police Power | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/passover-display.html | Passover Display | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/two-reports-show-loss-for-airlines.html | TWO REPORTS SHOW LOSS FOR AIRLINES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/syracuse-police-aide-quits.html | Syracuse Police Aide Quits | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/seattle-to-curb-gouging-at-fair-campaign-is-under-way-to-keep.html | SEATTLE TO CURB GOUGING AT FAIR; Campaign is Under Way to Keep Prices in Line | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/auto-assemblies-up-25-in-canada-truck-output-is-10-above-level-of-a.html | AUTO ASSEMBLIES UP 25% IN CANADA; Truck Output IS 10% Above Level of a Year Ago | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/politics-ban-backed-high-court-bars-a-review-in-illinois-hatch-act.html | POLITICS BAN BACKED; High Court Bars a Review in Illinois Hatch Act Case | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cancer-produced-in-mice-by-smog-breath-quickness-is-caused-in.html | CANCER PRODUCED IN MICE BY SMOG; Breath Quickness Is Caused In Guinea Pigs,Study Finds To Report on Exhaust Act | True | By Walter Sullivan | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gop-picks-buffalo-for-62-convention.html | G.O.P. PICKS BUFFALO FOR '62 CONVENTION | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/deputy-controller-sworn-in.html | Deputy Controller Sworn In | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mitchell-signed-by-redskins.html | Mitchell Signed by Redskins | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/red-flees-to-east-germany.html | Red Flees to East Germany | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonn-says-rightists-lose-in-popularity.html | BONN SAYS RIGHTISTS LOSE IN POPULARITY | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/designer-to-style-furs.html | Designer to Style Furs | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/letters-to-the-times-blood-donation-program-red-cross-explains.html | Letters to The Times; Blood Donation Program Red Cross Explains System in City for Collection Shipping Strategic Materials Frondizi Reforms Upheld View That Policies Brought About His Defeat Is Disputed For Better Mail Service | True | ISAAC B. GRAINGER,RODERICK STEPHENS,YVES MARONI.one mile? B.B. WOLCOTT. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/macy-co-sets-earnings-record-profits-at-366-a-share-for-sixmonth.html | MACY & CO. SETS EARNINGS RECORD; Profits at $3.66 a Share for Six-Month Period | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/stock-analysts-puzzled-cause-of-selling-stockholder-forgotten.html | Stock Analysts Puzzled; Cause of Selling Stockholder 'Forgotten' SELL-OFF IN STEEL WORRIES WALL ST. Comment by Goldwater | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/herb-elliott-confirms-reports-of-retirement.html | Herb Elliott Confirms Reports of Retirement | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/lanny-cranston-upsets-miss-ott-scores-by-1-up-in-north-and-south.html | LANNY CRANSTON UPSETS MISS OTT; Scores by 1 Up in North and South Opening Round | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/800-in-bronx-attend-town-hall-meeting.html | 800 IN BRONX ATTEND 'TOWN HALL' MEETING | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/freas-snyder-78-a-real-estate-man.html | FREAS SNYDER, 78, A REAL ESTATE MAN | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/4-team-post-73s-in-jersey-pro-golf.html | 4 TEAMS POST 73s IN JERSEY PRO GOLF | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ski-wear-by-dior-is-unveiled-here.html | Ski Wear by Dior Is Unveiled Here | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/advertising-agency-likened-to-golf-caddy-role-is-limited-joint.html | Advertising Agency Likened to Golf Caddy; Role Is Limited Joint Planning Urged Misused Mail Ad Men Are Investors Accounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonds-highgrade-corporate-issues-traded-near-years-highs-moves-arc.html | Bonds: High-Grade Corporate Issues Traded Near Year's Highs; MOVES ARE SMALL IN LIGHT VOLUME 2 Coast Utility Obligations Active in Over-Counter --Governments Dull Bill Discounts Trimmed | True | By Paul Heffernan | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pirates-conquer-cubs-for-fifth-in-row-as-clemente-hits-threerun.html | Pirates Conquer Cubs for Fifth in Row as Clemente Hits Three-Run Homer; OLIVO,42,EXCELS IN 6-TO-5 VICTORY Rookie Helps Send Cubs to Sixth Straight Setback --Hoak's Single Decides Reds Defeat Braves, 2--1 Cardinals Rout Phils, 12-6 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bauxite-search-set-demerara-to-spur-british-guiana-ore-exploration.html | BAUXITE SEARCH SET; Demerara to Spur British Guiana Ore Exploration | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/slums-to-be-vacated-one-called-unfit-for-living-in-and-second-near.html | SLUMS TO BE VACATED; One Called Unfit for Living In and Second Near Collapse | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/manilas-new-mayor-inducted.html | Manila's New Mayor Inducted | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/wedgwood-sons-here-advance-2.html | Wedgwood & Sons Here Advance 2 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/art-major-loan-display-from-britain-100-years-of-drawings-and-water.html | Art: Major Loan Display From Britain; 100 Years of Drawings and Water-Colors Show at Metropolitan Will End June 3 | True | By Stuart Preston | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/critic-at-large-writings-by-the-new-england-puritans-reveal-their.html | Critic at Large; Writings by the New England Puritans Reveal Their Religious Ferocity | True | By Brooks Atkinson | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/burke-criticizes-usover-power-he-tells-dar-this-country-has-a-guilt.html | BURKE CRITICIZES U.S.OVER POWER; He Tells D.A.R. This Country Has a 'Guilt Complex' | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/operating-revenues-and-profit-of-public-service-electric-rise.html | Operating Revenues and Profit Of Public Service Electric Rise | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/russell-porter-killed-in-a-fall-times-reporter-69-wrote-many-major.html | RUSSELL PORTER KILLED IN A FALL; Times Reporter, 69, Wrote Many Major Stories At Desk Saturday A City Editor at 20 Newark Ledger Executive | True | The New York Times Studio | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ballot-on-turkeys-urged.html | Ballot on Turkeys Urged | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hopes-are-rising-at-shoe-concern-endicott-johnson-struggling-to.html | HOPES ARE RISING AT SHOE CONCERN; Endicott Johnson Struggling to Meet Big Problems Optimism General | True | By William M. Freeman Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usmarinecopter-task-unit-set-to-act-after-day-in-vietnam-24.html | U.S.Marine'Copter Task Unit Set to Act After Day in Vietnam; 24 Aircraft Parked on Former Japanese Field in Southern Province--Radar and Laundries in Operation Order Given On Shooting Base Self-Sufficient | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/books-today-general-fiction.html | Books Today; General Fiction | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/italian-tenor-sings-in-debut-at-the-met.html | ITALIAN TENOR SINGS IN DEBUT AT THE MET | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/service-society-aid-totaled-3435407.html | SERVICE SOCIETY AID TOTALED $3,435,407 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/funds-for-fair-voted-senate-approves-15000000-for-us-to-take-part.html | FUNDS FOR FAIR VOTED; Senate Approves $15,000,000 for U.S. to Take Part in It | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/army-lacrosse-victor-aussie-national-team-loses-153broshous-stars.html | ARMY LACROSSE VICTOR; Aussie National Team Loses, 15-3--Broshous Stars | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/president-averts-strike-by-pilots-pan-am-walkout-deferred-after.html | PRESIDENT AVERTS STRIKE BY PILOTS; Pan Am Walkout Deferred After Arbitration Proposal -- Company Accepts Plan Midnight Deadline Talks Unsuccessful PRESIDENT'S PLEA AVERTS AIR STRIKE Unresolved Questions | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/boy-scouts-plan-for-summer.html | Boy Scouts Plan for Summer | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/miss-raymond-engaged.html | Miss Raymond Engaged | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sir-ribot-to-fly-to-derby-site.html | Sir Ribot to Fly to Derby Site | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/milan-hails-usexhibit-throngs-at-international-fair-inspect-mercury.html | MILAN HAILS U.S.EXHIBIT; Throngs at International Fair Inspect Mercury Capsule | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/seato-opens-naval-exercise.html | SEATO Opens Naval Exercise | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/giltedge-issues-climb-in-london-a-heavy-flow-of-foreign-funds-buoys.html | GILT-EDGE ISSUES CLIMB IN LONDON; A Heavy Flow of Foreign Funds Buoys Market | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/church-womens-guild.html | Church Women's Guild | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jewish-leaders-give-messages-for-passover-which-begins-tomorrow-at.html | Jewish Leaders Give Messages for Passover, Which Begins Tomorrow at Sundown | True | By Irving Spiegel | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/official-dropped-for-link-to-estes-we-morris-of-agriculture-unit.html | OFFICIAL DROPPED FOR LINK TO ESTES; W.E. Morris of Agriculture Unit Loses His Post Dole Asks an Inquiry | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/penny-trenton-station-badly-damaged-by-fire.html | Penny Trenton Station Badly Damaged by Fire | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/91day-bill-rate-shows-small-rise.html | 91-DAY BILL RATE SHOWS SMALL RISE | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/physicians-in-plea-to-end-atom-tests.html | PHYSICIANS IN PLEA TO END ATOM TESTS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/welfare-groups-decry-vouchers-ribicoff-is-told-safeguards-will-be.html | WELFARE GROUPS DECRY VOUCHERS; Ribicoff Is Told Safeguards Will Be Lost in New Bill Discussed at Spring Meeting Consultant Notes Abuses | True | By Emma Harrison | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/excommunication-bars-right-to-all-sacraments-of-church.html | Excommunication Bars Right To All Sacraments of Church | True | By George Dugan | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/barnard-names-aide.html | Barnard Names Aide | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/crowellcollier-elevates-three.html | Crowell-Collier Elevates Three | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/extax-aide-held-as-an-embezzler-failure-to-turn-in-11600-of.html | EX-TAX AIDE HELD AS AN EMBEZZLER; Failure to Turn in $11,600 of Collections Is Charged | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gromyko-arrives-in-yugoslav-capital-on-official-visit.html | Gromyko Arrives in Yugoslav Capital on Official Visit | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/state-power-aide-named.html | State Power Aide Named | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/white-takes-supreme-court-seat-white-takes-seat-in-supreme-court.html | White Takes Supreme Court Seat; WHITE TAKES SEAT IN SUPREME COURT Discusses Day's Cases Friends on Hand White's Successor Backed | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/first-film-house-is-victim-of-time-used-clothing-store-stands-on.html | FIRST FILM HOUSE IS VICTIM OF TIME; Used Clothing Store Stands on Its Unmarked Site | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jean-amrouche-56-dies-known-in-france-for-radio-interviews-with.html | JEAN AMROUCHE, 56, DIES; Known in France for Radio Interviews With Writers | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/tristan-exiles-want-to-return.html | Tristan Exiles Want to Return | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/2500-to-compete-in-track-relays-schoolboy-races-tomorrow-open.html | 2,500 TO COMPETE IN TRACK RELAYS; Schoolboy Races Tomorrow Open Queens-Iona Event | True | By Frank Litsky | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usinstrument-picks-a-new-vice-president.html | U.S.Instrument Picks A New Vice President | True | Holsinger's | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/attempt-to-seize-dutch-plane-fails.html | ATTEMPT TO SEIZE DUTCH PLANE FAILS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | True | Special to The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sports-of-the-times-quick-on-the-draw-beyond-understanding.html | Sports of the Times; Quick on the Draw Beyond Understanding Dissenting Voice How High Is Up? | True | By Arthur Daley | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sinatra-off-on-2month-tour.html | Sinatra Off on 2-Month Tour | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/angolans-fleeing-into-congo-again-200-crossing-border-daily-from.html | ANGOLANS FLEEING INTO CONGO AGAIN; 200 Crossing Border Daily From Areas in Revolt Cultivated Fields Seen Missionary Defended | True | By Lloyd Garrison Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rockefeller-scores-kennedys-program-of-aid-to-industry-comments-on.html | Rockefeller Scores Kennedy's Program Of Aid to Industry; Comments on Steel GOVERNOR SCORES TAX-CREDIT PLAN | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/accused-usofficer-denies-helping-reds.html | ACCUSED U.S.OFFICER DENIES HELPING REDS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/detroit-bowlers-win-2317.html | Detroit Bowlers Win, 23-17 | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/john-glenn-day-asked.html | John Glenn Day Asked | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bayuk-buys-garcia-y-vega.html | Bayuk Buys Garcia y Vega | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/texas-agency-in-offering.html | Texas Agency in Offering | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/soldier-who-scored-kennedy-to-be-tried.html | SOLDIER WHO SCORED KENNEDY TO BE TRIED | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/us-building-plan-backed.html | U.S. Building Plan Backed | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/light-on-lobbying.html | Light on Lobbying | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-york-bowlers-in-front.html | New York Bowlers in Front | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/nkrumah-pushes-efficiency.html | Nkrumah Pushes Efficiency | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/met-game-put-off-for-good-reasons-cold-weather-and-cold-feet-cause.html | MET GAME PUT OFF FOR GOOD REASONS; Cold Weather and Cold Feet Cause Postponement Here Neal Out Several Days Losers Find Friends | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/democratic-reformers-told-to-shun-patronage-wolfsonretiring-as.html | Democratic Reformers Told to Shun Patronage; Wolfson,Retiring as Leader, Warns That Some Clubs Want to Be the 'Ins' | True | By Clayton Knowles | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/excoach-restored-to-teaching-status.html | EX-COACH RESTORED TO TEACHING STATUS | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/television.html | TELEVISION | True | | | RE0000470131 | RE0000470131 | | | |
| 1962-04-17 | 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fcc-hears-defense-of-chicago-station.html | F.C.C. HEARS DEFENSE OF CHICAGO STATION | True | | 1990-02-05 | RE0000470131 | RE0000470131 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/savings-association-held-up.html | Savings Association Held Up | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/from-pit-stop-to-top-sachs-friend-of-ambulance-drivers-tells-of.html | From Pit Stop to Top; Sachs, Friend of Ambulance Drivers, Tells of Rise to Racing Fame | True | By Frank M. Blunk | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/russell-porter.html | Russell Porter | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rabbi-bids-us-give-birthcontrol-data.html | RABBI BIDS U.S. GIVE BIRTH-CONTROL DATA | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/most-egg-futures-fall.html | Most Egg Futures Fall | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/action-on-lane-seat-denied.html | Action on Lane Seat Denied | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/james-clark-dies-political-leader-philadelphia-democrat-62-founded.html | JAMES CLARK DIES; POLITICAL LEADER; Philadelphia Democrat, 62, Founded Truck Lines Held Two Posts | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/soviet-affirms-its-stand-on-dispute-with-peiping-molotov-linked-to.html | Soviet Affirms Its Stand On Dispute With Peiping; Molotov Linked to Peiping MOSCOW AFFIRMS STAND IN DISPUTE | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bridge-columbia-wins-two-events-in-tournament-at-harvard.html | Bridge; Columbia Wins Two Events in Tournament at Harvard Dummy-Reversal Play | True | By Albert H. Morehead | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cricket-halted-by-rain-india-5-wickets-left-trails-west-indies-by.html | CRICKET HALTED BY RAIN; India, 5 Wickets Left, Trails West Indies by 227 Runs | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/louisiana-woman-bids-god-forgive-excommunicator-residence-is.html | Louisiana Woman Bids God Forgive Excommunicator; Residence Is Picketed A PRELATE HEARS WOMAN'S PRAYER Prelate Stops Prayer Bible Passages Are Cited No Appeal, Vatican Says Husband Writes Prelate | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/britons-revamp-newsfilm-unit.html | Britons Revamp Newsfilm Unit | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cornell-drops-liquor-petition.html | Cornell Drops Liquor Petition | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/name-of-hat-company-belies-its-style-sense-nationally-available.html | Name of Hat Company Belies Its Style Sense; Nationally Available | True | By Jeanne Molli | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/abparamount-picks-chief-of-new-division.html | A.B.-Paramount Picks Chief of New Division | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/soviet-youth-has-flair-for-truth-writer-says.html | Soviet Youth Has 'Flair' For Truth, Writer Says | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/decor-at-the-window.html | Decor at the Window | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/eight-freed-cubans-to-seek-fund-here.html | EIGHT FREED CUBANS TO SEEK FUND HERE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/air-force-launches-satellite-on-coast.html | AIR FORCE LAUNCHES SATELLITE ON COAST | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paris-debut-tonight-for-spanish-lady.html | PARIS DEBUT TONIGHT FOR SPANISH LADY' | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/uranium-producers-score-kerrmgee.html | URANIUM PRODUCERS SCORE KERR-M'GEE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paris-is-reported-trying-to-buy-nuclear-armament-from-us-sale-would.html | Paris Is Reported Trying to Buy Nuclear Armament From U.S.; Sale Would Help Both Nations, but Issue of Spreading Atomic Weapons Is Said to Cause Rift in Washington | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dwight-benton-to-wed-miss-sara-westerhoff.html | Dwight Benton to Wed Miss Sara Westerhoff | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/lakemont-headmaster-quits.html | Lakemont Headmaster Quits | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/29-injured-in-blasts-four-explosions-rip-chemical-plant-in-kentucky.html | 29 INJURED IN BLASTS; Four Explosions Rip Chemical Plant in Kentucky | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-st-louis-zoo-head.html | New St. Louis Zoo Head | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dr-hollomon-approved.html | Dr. Hollomon Approved | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/body-cells-yield-new-cancer-clue-scientist-reports-observing.html | BODY CELLS YIELD NEW CANCER CLUE; Scientist Reports Observing Unknown Substance That Inhibits Malignancies ACTION CALLED SPECIFIC Sloan-Kettering Researcher Now Hopes to Isolate Agent in Laboratory Wide Search Begun Two Cultures Set Up | True | By John A. Osmundsen Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/social-security-chief-sworn.html | Social Security Chief Sworn | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/chrysler-shows-gain-in-quarter-at-chrysler-meeting-chrysler-shows.html | CHRYSLER SHOWS GAIN IN QUARTER; AT CHRYSLER MEETING; CHRYSLER SHOWS GAIN IN QUARTER OTHER MEETINGS | True | By Damon Stetson Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/6-huks-killed-near-manila.html | 6 Huks Killed Near Manila | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/12-in-armenia-jailed-moscow-charges-them-with-speculation-in.html | 12 IN ARMENIA JAILED; Moscow Charges Them With Speculation in Currency | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/porters-funeral-set-service-tomorrow-on-li-for-reporter-on-the.html | PORTER'S FUNERAL SET; Service Tomorrow on L.I. for Reporter on The Times | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dacca-university-closed.html | Dacca University Closed | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/houston-wins-after-bells-drive-ties-contest-in-9th-colts-beat-mets.html | Houston Wins After Bell's Drive Ties Contest in 9th; Colts Beat Mets, 5-2, on Buddin's Homer in 11th | True | By Robert L. Teague the New York Times | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/african-group-splits-on-guard-committee-suspends-2-in-organization.html | AFRICAN GROUP SPLITS; On Guard Committee Suspends 2 in Organization Dispute | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/aides-of-concert-will-meet-today-at-cocktail-fete-event-for.html | Aides of Concert Will Meet Today At Cocktail Fete; Event for Musicians Emergency Fund Set for Plaza April 30 | True | D'Arlene | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/the-mayor-fails-the-schools.html | The Mayor Fails the Schools | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/two-college-clubs-plan-a-joint-benefit.html | Two College Clubs Plan a Joint Benefit | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paperboard-output-72-above-61-rate.html | PAPERBOARD OUTPUT 7.2% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-president-chosen-for-bonwit-teller-co.html | New President Chosen For Bonwit Teller Co. | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/blough-pays-call-on-the-president-has-useful-talk-us-steel-chairman.html | BLOUGH PAYS CALL ON THE PRESIDENT; HAS 'USEFUL' TALK; U.S. Steel Chairman Said to Have Been Concerned Over Future Course MEANY SEES KENNEDY Harrison of Rail Clerks Joins in Discussion of Contract Parleys With Roads Blough Reported Concerned PRESIDENT MEETS HEAD OF U.S. STEEL M'Namara Scored on Contract Javits Criticizes Kennedy | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rome-warns-on-bidault-aide-says-exfrench-premier-would-be-expelled.html | ROME WARNS ON BIDAULT; Aide Says Ex-French Premier Would Be Expelled by Italy | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/yankees-set-back-orioles-as-boyer-and-skowron-pace-attack-on-5.html | Yankees Set Back Orioles as Boyer and Skowron Pace Attack on 5 Pitchers; COATES IS VICTOR FOR BOMBERS, 8-3 Skowron Homer Is Decisive for Ford's Relief-- Boyer Connects, Hits 2 Doubles Orioles Get First Run Victory Eludes Ford | True | By John Drebinger Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cubans-celebrating-defeat-of-invasion.html | CUBANS CELEBRATING DEFEAT OF INVASION | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/billy-graham-heads-a-new-radio-station.html | BILLY GRAHAM HEADS A NEW RADIO STATION | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/convicts-form-jaycee-chapter-in-west-virginia-jail-to-get-36member.html | CONVICTS FORM JAYCEE; Chapter in West Virginia Jail to Get 36-Member Charter | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/top-officers-shift-at-hormel.html | Top Officers Shift at Hormel | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/judy-bell-is-beaten-mrs-welsh-wins-2-up-in-north-and-south-golf.html | JUDY BELL IS BEATEN; Mrs. Welsh Wins, 2 Up, in North and South Golf | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/grange-bill-approved-plan-for-hamilton-memorial-now-is-up-to.html | GRANGE BILL APPROVED; Plan for Hamilton Memorial Now Is Up to President | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/heads-us-role-in-fair.html | Heads U.S. Role in Fair | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/abraham-goldforb-biology-professor.html | ABRAHAM GOLDFORB, BIOLOGY PROFESSOR | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mao-said-to-calm-critics-of-regime-evidence-reported-of-clash-on.html | MAO SAID TO CALM CRITICS OF REGIME; Evidence Reported of Clash on Economy at Congress Stress on Unity Noted | True | Special to The New York Times.Eastfoto | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/childrens-play-proves-reality-makes-good-plot.html | Children's Play Proves Reality Makes Good Plot | True | By Martin Tolchin | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/us-packing-gets-west-side-space-shipping-center-is-leased-other.html | U.S. PACKING GETS WEST SIDE SPACE; Shipping Center Is Leased --Other Rental Deals Space for Textile Concerns Sublet on 6th Ave. Lawyers in Pan Am Deal Other Business Leases | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/city-acts-to-make-bus-seizure-legal.html | CITY ACTS TO MAKE BUS SEIZURE LEGAL | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/met-introduces-gianna-dangelo-as-lucia-in-seasons-last-week.html | Met Introduces Gianna D'Angelo As Lucia in Season's Last Week. | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/aubel-named-skating-captain.html | Aubel Named Skating Captain | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/propaganda-in-the-mails.html | Propaganda in the Mails | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/books-and-authors-prizewinning-novel-politics-vs-television-civil.html | Books and Authors; Prize-Winning Novel Politics vs. Television Civil War Insight | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/louise-fazenda-is-dead-at-67-comedienne-of-the-silent-films-wife-of.html | Louise Fazenda Is Dead at 67; Comedienne of the Silent Films; Wife of Hal Wallis Started in Mack Sennett Pictures in '15 --Continued Acting Until '39 Began With Sennett | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/democrats-elect-3-queens-leaders-mayors-choices-will-head-party.html | DEMOCRATS ELECT 3 QUEENS LEADERS; Mayor's Choices Will Head Party There Until Primary Three Leaders Quibble New Leaders After Primary | True | By Clayton Knowles | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/shah-pays-a-visit-to-childrens-zoo-iranian-chief-recommends-it-to.html | SHAH PAYS A VISIT TO CHILDREN'S ZOO; Iranian Chief Recommends It to Empress, Who Takes a Tour of Her Own Luncheon With Luce Toys Are Examined | True | By Farnsworth Fowle | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/study-planned-on-salt-deaths.html | Study Planned on Salt Deaths | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/reservist-loses-case-court-denies-washingtonians-petition-for.html | RESERVIST LOSES CASE; Court Denies Washingtonian's Petition for Release | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/earnings-mark-in-1961-set-by-alfred-dunhill.html | Earnings Mark in 1961 Set By Alfred Dunhill | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/liquor-for-africans-johannesburg-regime-to-end-drinking-curbs-aug.html | LIQUOR FOR AFRICANS; Johannesburg Regime to End Drinking Curbs Aug. 15 | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/nyu-defeats-manhattan-63-st-johns-91-victor-over-iona-tom-hunt-fans.html | N.Y.U. Defeats Manhattan, 6-3; St. John's 9-1 Victor Over Iona; Tom Hunt Fans 13 Adelphi in Front, 5--0 Seton Hall Triumphs | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/governor-signs-slumlords-bill-it-provides-naming-receiver-to-bring.html | GOVERNOR SIGNS SLUMLORDS BILL; It Provides Naming Receiver to Bring End of Violations Surcharges to End | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/contract-approved-by-office-cleaners.html | CONTRACT APPROVED BY OFFICE CLEANERS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rise-in-mail-rate-fought-in-senate-legislators-join-publishers-in.html | RISE IN MAIL RATE FOUGHT IN SENATE; Legislators Join Publishers in Protesting Surcharge | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dissident-mexicans-warn-un-of-revolt.html | DISSIDENT MEXICANS WARN U.N. OF REVOLT | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/stocks-rebound-on-a-wide-front-all-groups-respond-to-good-profit.html | STOCKS REBOUND ON A WIDE FRONT; All Groups Respond to Good Profit Reports--Index Advances 2.59 Points LEADING STEELS MOVE UP Brunswick Corp. Heads List, With 57,700 Shares and Rising 2 5/8, to 36 Volume Contracts Bullish Signs Seen STOCKS REBOUND ON A WIDE FRONT TXL and Texaco Dip | True | By Burton Crane | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/4-from-us-chosen-for-venice-art-show.html | 4 FROM U.S. CHOSEN FOR VENICE ART SHOW | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/kennedy-receives-honor.html | Kennedy Receives Honor | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/house-study-to-call-mcnamara-in-its-inquiry-into-the-reserves.html | House Study to Call McNamara In Its Inquiry Into the Reserves; Members Are Critical of the Pentagon's Failure to Heed Two Advisory Panels-- Defense Aide Testifies Second Day Group Set Up in 1916 Stresses Length of Training | True | By Jack Raymond Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/moves-are-mixed-on-london-board-issues-of-britain-strongest-in.html | MOVES ARE MIXED ON LONDON BOARD; Issues of Britain Strongest in Aimless Trading | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/amf-stock-dip-termed-mystery-meeting-told-of-trust-sales-options.html | A.M.F. STOCK DIP TERMED MYSTERY; Meeting Told of Trust Sales -- Options Are Discussed Trust Sales Noted Stock Option Deals | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/israel-reports-border-firing.html | Israel Reports Border Firing | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/phone-company-adds-to-space.html | Phone Company Adds to Space | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/the-cuban-invasion.html | The Cuban Invasion | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/kennedy-cites-gains-of-year-in-office.html | KENNEDY CITES GAINS OF YEAR IN OFFICE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/floyd-bennett-stores-elects-2.html | Floyd Bennett Stores Elects 2 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/firemen-save-girl-as-neighbors-catch-2-other-children.html | Firemen Save Girl As Neighbors Catch 2 Other Children | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/seattle-visitors-get-housing-aid-tourists-to-check-on-rooms-while.html | SEATTLE VISITORS GET HOUSING AID; Tourists to Check on Rooms While Far From Fair | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/li-hospital-to-get-us-grant.html | L.I. Hospital to Get U.S. Grant | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/natalie-wood-seeks-divorce.html | Natalie Wood Seeks Divorce | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/white-sox-rookie-blanks-twins-80-horlen-pitches-a-sixhitter.html | WHITE SOX ROOKIE BLANKS TWINS, 8-0; Horlen Pitches a Six-Hitter --Robinson Bats In 7 Runs Tigers Down Senators, 9-2 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/air-force-captain-convicted-as-spy-courtmartial-in-germany.html | AIR FORCE CAPTAIN CONVICTED AS SPY; Court-Martial in Germany Sentences Him Today Calls Witness a Liar | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dr-ba-kantrowitz-a-retired-physician.html | DR. B.A. KANTROWITZ, A RETIRED PHYSICIAN | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ramset-promotes-its-role-at-fair.html | Ramset Promotes Its Role at Fair | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/lefkowitz-ends-darvas-inquiry-author-agrees-not-to-trade-in.html | LEFKOWITZ ENDS DARVAS INQUIRY; Author Agrees Not to Trade in Securities in State Publisher Also Sues | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/architectural-concern-admits-a-new-partner.html | Architectural Concern Admits a New Partner | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/library-is-set-up-to-honor-helpers-center-for-legal-medicine-data.html | LIBRARY IS SET UP TO HONOR HELPERS; Center for Legal Medicine Data Is Gift of His Friends Tributes Are Read | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/trinity-students-grade-teachers-professors-who-flunked-are-annoyed.html | TRINITY STUDENTS GRADE TEACHERS; Professors Who Flunked Are Annoyed by Criticisms | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/gromyko-begins-talks-he-sees-tito-and-popovic-on-5day-yugoslav.html | GROMYKO BEGINS TALKS; He Sees Tito and Popovic on 5-Day Yugoslav Visit | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/women-undergraduates-at-yale-proposed-by-faculty-committee-report.html | Women Undergraduates at Yale Proposed by Faculty Committee; REPORT ASKS YALE TO ADMIT WOMEN | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/students-learn-democracy-of-the-voting-machine-long-island-school.html | Students Learn Democracy of the Voting Machine; Long Island School Campaign Closes With a Heavy Turnout at Polls | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/slayer-stabs-boy-8-and-sets-him-afire.html | SLAYER STABS BOY, 8, AND SETS HIM AFIRE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/city-sets-up-study-of-minimum-wage-citizen-survey-authorized-150-an.html | CITY SETS UP STUDY OF MINIMUM WAGE; Citizen Survey Authorized --$1.50 an Hour Sought | True | By Charles G. Bennett volpe Studios | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/blood-given-on-si-residents-in-city-areas-plan-community-donations.html | BLOOD GIVEN ON S.I.; Residents in City Areas Plan Community Donations | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/kennedys-to-vacation-family-is-going-to-florida-tomorrow-for-easter.html | KENNEDYS TO VACATION; Family Is Going to Florida Tomorrow for Easter | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-theatres-backed-by-london-council.html | 2 THEATRES BACKED BY LONDON COUNCIL | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/city-offers-fallout-booklet.html | City Offers Fall-Out Booklet | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/one-william-street-fund-shows-decline-in-assets-to-298-million.html | One William Street Fund Shows Decline in Assets to 298 Million; OTHER FUND REPORTS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/miss-barbara-pollock-is-fiancee-of-student.html | Miss Barbara Pollock Is Fiancee of Student | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/daughter-to-mrs-biddle.html | Daughter to Mrs. Biddle | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/troubles-surround-khrushchev-on-68th-birthday-political-factors.html | Troubles Surround Khrushchev on 68th Birthday; Political Factors Studied | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/reapportioning-aim-of-suit-in-georgia.html | REAPPORTIONING AIM OF SUIT IN GEORGIA | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ecac-supports-federation-plan-backs-ncaa-proposal-to-form-three-new.html | E.C.A.C. SUPPORTS FEDERATION PLAN; Backs N.C.A.A. Proposal to Form Three New Groups to Control U.S. Sports Fireworks at Minimum Hull Gives Union's Views Kane Submits Rider | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bonds-market-spotlight-held-by-corporates-and-municipals-treasurys.html | Bonds: Market Spotlight Held by Corporates and Municipals; TREASURYS GAIN IN SLOW TRADING Large Placements Are Made by Syndicates--Utility Securities Active Corporate Placements | True | By Paul Heffernan | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/commodities-volume-in-potato-futures-sets-historic-high-turnover.html | Commodities: Volume in Potato Futures Sets Historic High; TURNOVER SOARS TO 6,132 CARLOTS May Position Down 9 Points, Also on Peak Dealings With 6,057 Carlots | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-yale-seniors-admit-thefts.html | 2 Yale Seniors Admit Thefts | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/manhattan-shirt-promotion.html | Manhattan Shirt Promotion | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/canadians-to-elect-parliament-june-18.html | Canadians to Elect Parliament June 18 | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/march-incomes-at-record-rate-2-billion-increase-indicates-4353.html | MARCH INCOMES AT RECORD RATE; 2 Billion Increase Indicates 435.3 Billion for Year MARCH INCOMES AT RECORD RATE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/collegeaid-snag-averted-in-house-managers-of-the-bill-yield-on.html | COLLEGE-AID SNAG AVERTED IN HOUSE; Managers of the Bill Yield on Federal Scholarships Closed Session Held | True | By John D. Morris Special To the New York Times.the New York Times | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ernie-sutton-day-is-dead-at-83-leader-in-charity-organizations.html | Ernie Sutton Day Is Dead at 83; Leader in Charity Organizations | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/fighter-wins-after-23-losses.html | Fighter Wins After 23 Losses | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tennis-program-is-expanded-here-aid-will-go-to-schoolboys-clinics-a.html | TENNIS PROGRAM IS EXPANDED HERE; Aid Will Go to Schoolboys-- Clinics Are Extended Other Work to Continue A Book by Epstein | True | By Allison Danzig | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/advance-industries-elects.html | Advance Industries Elects | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/patten-is-victor-at-jersey-polls-palmieri-stamler-porezca-and.html | PATTEN IS VICTOR AT JERSEY POLLS; Palmieri, Stamler, Porezca and Cassidy Also Win Democratic Stronghold Candidates Unopposed | True | By George Cable Wright | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rainbow-of-stars-is-a-cheerful-revue.html | 'Rainbow of Stars' Is a Cheerful Revue | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/chemical-maker-gains-commercial-solvents-expects-earnings-rise-this.html | CHEMICAL MAKER GAINS; Commercial Solvents Expects Earnings Rise This Year | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/senators-rebuke-fulton-lewis-jr-say-newscasts-editorialized-during.html | SENATORS REBUKE FULTON LEWIS JR.; Say Newscasts Editorialized During 1960 Campaign Report on Study | True | By Ben A. Franklin Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sewage-plan-urged-in-jersey-preserve.html | SEWAGE PLAN URGED IN JERSEY PRESERVE | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/fleischs-pacer-triumphs-again-shadydale-missile-scores-3d-victory.html | FLEISCH'S PACER TRIUMPHS AGAIN; Shadydale Missile Scores 3d Victory at Westbury | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/henry-viiis-armor-studied-for-space-suit-clues.html | Henry, VIII's Armor Studied for Space Suit Clues | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cotton-aid-measure-passed.html | Cotton Aid Measure Passed | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/donovan-indians-stops-red-sox-50-hurls-5hitter-as-kirkland-gets.html | DONOVAN, INDIANS, STOPS RED SOX, 5-0; Hurls 5-Hitter as Kirkland Gets Home and 3 Singles | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-executive-backs-chicago-programs.html | TV EXECUTIVE BACKS CHICAGO PROGRAMS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/space-patent-law-held-restrictive-house-unit-says-provisions-damage.html | SPACE PATENT LAW HELD RESTRICTIVE; House Unit Says Provisions Damage U.S. Program Contractors Get Patents | True | By John W. Finney Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/service-ill-rewarded.html | Service Ill Rewarded | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/us-rubber-reports-a-10-rise-in-first-quarter-sales-and-net.html | U.S. Rubber Reports a 10% Rise In First Quarter Sales and Net; Expenditure Rise Due B.F. GOODRICH COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cherryburrell.html | CHERRY-BURRELL | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-concerns-draw-job-bias-penalty-us-bars-companies-from-contracts.html | 2 CONCERNS DRAW JOB BIAS PENALTY; U.S. Bars Companies From Contracts Until They Halt 'Discriminatory' Hiring 2 Concerns Face Contract Ban By U.S. Over Hiring Practices | True | By John D. Pomfret Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rhodesian-weeps-in-un-testimony-kaunda-overcome-telling-of-peoples.html | RHODESIAN WEEPS IN U.N. TESTIMONY; Kaunda Overcome Telling of People's Suffering | True | By Lawrence O'Kane Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-delhi-awaits-nepals-king-today.html | NEW DELHI AWAITS NEPAL'S KING TODAY | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/washington-why-not-a-summit-meeting-on-wages-and-prices-kennedys.html | Washington; Why Not a Summit Meeting on Wages and Prices? Kennedy's Savage Lurch Decision-Making Periods New Definitions | True | By James Reston | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/limit-placed-on-cost-of-royal-trousseau.html | Limit Placed on Cost Of Royal Trousseau | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/humane-society-names-patrons-of-spring-frolic-aides-listed-for.html | Humane Society Names Patrons Of Spring Frolic; Aides Listed for Dance Planned April 25 for Animal Hospital | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/marietta-crews-in-pelham-sweep-borrowed-shell-blankets-credited-in.html | MARIETTA CREWS IN PELHAM SWEEP; Borrowed Shell, Blankets Credited in Triple Victory Winning Coach Worried Fordham Shell Assists | True | By Lincoln A. Werden Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/students-term-new-hall-ugly-pickets-mar-ceremonies-at-columbia.html | STUDENTS TERM NEW HALL UGLY; Pickets Mar Ceremonies at Columbia Groundbreaking Speakers Stare | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/pirates-triumph-over-cubs-by-106-chicagoans-tie-record-by-using-5.html | PIRATES TRIUMPH OVER CUBS BY 10-6; Chicagoans Tie Record by Using 5 Pitchers in 8th | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/farm-acreage-bill-gains.html | Farm Acreage Bill Gains | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bolivians-clash-again-police-break-up-new-riot-by-antichilean.html | BOLIVIANS CLASH AGAIN; Police Break Up New Riot by Anti-Chilean Students | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/humble-oil-modernizes-works.html | Humble Oil Modernizes Works | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bush-seeks-4th-seat-on-hamilton-board.html | BUSH SEEKS 4TH SEAT ON HAMILTON BOARD | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/credit-cards-stolen-3-youths-held-after-arrest-on-auto-theft-charge.html | CREDIT CARDS STOLEN; 3 Youths Held After Arrest on Auto Theft Charge | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/vassar-head-to-retire-sarah-gibson-blanding-will-quit-presidency-in.html | VASSAR HEAD TO RETIRE; Sarah Gibson Blanding Will Quit Presidency in 1964 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/airline-holders-approve-merger-presidents-of-american-and-eastern.html | AIRLINE HOLDERS APPROVE MERGER; Presidents of American and Eastern Forecast U.S. Clearance in 1962 C.A.B. HEARINGS SLATED One Carrier in Red for 1st Quarter, Other in Black, Meetings Are Told Optimism at Eastern American Sees Loss AIRLINE HOLDERS APPROVE MERGER T.W.A. ASSAILS MERGER Opposition to Eastern-American Plan Filed With C.A.B. | True | By John M. Lee Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dream-revived-at-royal-theatre-stratfordonavon-troupe-is-directed.html | 'DREAM' REVIVED AT ROYAL THEATRE; Stratford-on-Avon Troupe Is Directed by Peter Hall | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/jersey-rail-shop-is-swept-by-fire.html | JERSEY RAIL SHOP IS SWEPT BY FIRE | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/wood-field-and-stream-cbs-retains-wulff-as-consultant-for-hunting.html | Wood, Field and Stream; C.B.S. Retains Wulff as Consultant for Hunting and Fishing | True | By Oscar Godbout | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/union-miniere-seeking-bridge-for-congo-route-building-material-on.html | Union Miniere Seeking Bridge for Congo Route; Building Material on Hand Contract for Bridge Signed Talks Appear to Be Suspended | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/commodity-boards-nearer-to-merger.html | Commodity Boards Nearer to Merger | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/liston-applying-for-license-criticizes-patterson-for-delaying-title.html | Liston, Applying for License, Criticizes Patterson for Delaying Title Fight; BOXER EXAMINED BY STATE GROUP Athletic Commission Checks Liston Here but Takes No Action on Application New York Likely Site Liston Dressed Smartly | True | By William J. Briordy | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/european-parley-yields-little-gain-6-foreign-chiefs-find-british.html | EUROPEAN PARLEY YIELDS LITTLE GAIN; 6 Foreign Chiefs Find British Membership Question Bars Progress on Political Pact EUROPEAN TALKS YIELD LITTLE GAIN Australian Warns of Dangers | True | By Henry Ginger Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/nazi-move-is-denied-briton-says-national-party-is-not-being.html | NAZI MOVE IS DENIED; Briton Says National Party Is Not Being Revamped | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/columbia-salaries-up-full-professors-raised-by-1000-instructors-500.html | COLUMBIA SALARIES UP; Full Professors Raised by $1,000, Instructors $500 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/cotton-weakens-in-quiet-trading-prices-close-unchanged-to-75-cents.html | COTTON WEAKENS IN QUIET TRADING; Prices Close Unchanged to 75 Cents a Bale Off | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/passover-festival-begins-at-sundown.html | PASSOVER FESTIVAL BEGINS AT SUNDOWN | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/net-increases-11-for-oil-concern-california-standard-aided-by-early.html | NET INCREASES 11% FOR OIL CONCERN; California Standard Aided by Early Foreign Dividends and Operations Gain CORN PRODUCTS SAFEWAY STORES UPJOHN COMPANY KAISER STEEL COMPANIES ISSUE EARNING FIGURES PACKAGING CORP. BURROUGHS CORP. CATERPILLAR TRACTOR OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/joseph-dixon-company-elects-a-new-director.html | Joseph Dixon Company Elects a New Director | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/20story-building-to-rise-on-2d-ave-tenney-gets-site-at-32d-st.html | 20-STORY BUILDING TO RISE ON 2D AVE.; Tenney Gets Site at 32d St. --Deal on E. 64th St. Sale on E. 64th St. Syndicate Buys 2 Parcels Deal on Washington Place | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/executive-post-filled-by-sterwin-chemicals.html | Executive Post Filled By Sterwin Chemicals | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/twins-again-lead-fordhams-class-fields-students-rank-first-and.html | TWINS AGAIN LEAD FORDHAM'S CLASS; Fields Students Rank First and Second Among 195 Perfection Is Sought | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/hawks-conquer-leafs-41-and-square-stanley-cup-final-playoffs-at-22.html | Hawks Conquer Leafs, 4-1, and Square Stanley Cup Final Play-Offs at 2-2; HULL AND FLEMING GET 2 GOALS EACH Mikita Assists Twice, Nears 2 Records for Hawks-- Bower of Leafs Injured Leafs Short a Man 24 Penalties Called | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/macmillan-to-discuss-us-laws-on-cargo-in-talk-with-kennedy.html | Macmillan to Discuss U.S. Laws On Cargo in Talk With Kennedy | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/club-gives-award-to-goldberg.html | Club Gives Award to Goldberg | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/soviet-team-soccer-victor.html | Soviet Team Soccer Victor | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/many-books-on-nutrition-are-offered.html | Many Books On Nutrition Are Offered | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/air-pollution-study-on-in-westchester-will-take-a-year.html | Air Pollution Study On in Westchester; Will Take a Year | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rockefeller-bids-gop-widen-base-says-party-must-appeal-to-nonwhites.html | ROCKEFELLER BIDS G.O.P. WIDEN BASE; Says Party Must Appeal to Nonwhites and Urbanites 1,000 Shake His Hand | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/coal-and-steel-body-registers-big-issue.html | Coal and Steel Body Registers Big Issue | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/profits-of-hertz-soar-officer-says-firstquarter-net-is-double-that.html | PROFITS OF HERTZ SOAR; Officer Says First-Quarter Net Is Double That of '61 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ritchard-to-star-in-todd-musical-around-world-in-80-days-will-tour.html | RITCHARD TO STAR IN TODD MUSICAL; 'Around World in 80 Days' Will Tour as Stage Show June Havoc Changes Title Repertory to Be Resumed Miscellaneous News | True | By Louis Calta | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-york-schoolboys-picked.html | New York Schoolboys Picked | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bruce-broaches-celotex-merger-em-gilbert-asks-minority.html | BRUCE BROACHES CELOTEX MERGER; E.M. Gilbert Asks Minority Representation on Board Shares Available COMPANIES PLAN SALES, MERGERS Celotex Approached | True | By John J. Abele | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/june-retirement-set-by-daily-news-official.html | June Retirement Set By Daily News Official | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sales-of-mutual-funds-rose-sharply-in-march.html | Sales of Mutual Funds Rose Sharply in March | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/nickerson-invokes-nassaus-first-veto.html | NICKERSON INVOKES NASSAU'S FIRST VETO | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/duncan-sandys-to-rewed.html | Duncan Sandys to Rewed | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/two-british-cabs-thriving-in-city-austins-are-convenient-and.html | TWO BRITISH CABS THRIVING IN CITY; Austins Are Convenient and Economical, Owners Say | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/army-explains-stand-states-its-case-against-gi-who-criticized.html | ARMY EXPLAINS STAND; States Its Case Against G.I. Who Criticized Kennedy | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-shorts-chosen-for-film-festival-pictures-on-sea-and-speed-will.html | 2 SHORTS CHOSEN FOR FILM FESTIVAL; Pictures on Sea and Speed Will Compete at Cannes Task for Shostakovich Two Movies Open Today Film Satire Wins Award | True | By Eugene Archer | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/advertising-unorganized-boycotts-by-negroes-found-stores-unaware.html | Advertising Unorganized Boycotts By Negroes Found; Stores Unaware Importance of Market Inside Tour Awards People Accounts Addenda | True | By Peter Bart | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sodium-vapor-seen-in-east.html | Sodium Vapor Seen in East | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ukrainian-dancers-arrive-for-us-tour.html | UKRAINIAN DANCERS ARRIVE FOR U.S. TOUR | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/shakespearean-aide-named.html | Shakespearean Aide Named | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paper-names-aide-zwick-is-named-circulation-director-in-boston.html | PAPER NAMES AIDE; Zwick Is Named Circulation Director in Boston | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/son-to-mrs-shabecoff.html | Son to Mrs. Shabecoff | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dodgers-top-giants-87-to-end-candlestick-park-losing-streak-howard.html | Dodgers Top Giants, 8-7, to End Candlestick Park Losing Streak; Howard and Harkness Crack Homers and Tommy Davis Hits Three-Run Double | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/police-firemen-press-city-on-pay-tell-estimate-board-strike-by.html | POLICE, FIREMEN PRESS CITY ON PAY; Tell Estimate Board Strike by Teachers May Indicate Way to Get Raises POLICE, FIREMEN PRESS CITY ON PAY Sanitation Complaint | True | By Paul Crowell | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-activity-for-children-is-scheduled-opera-operetta-sacred-music.html | New Activity For Children Is Scheduled; OPERA OPERETTA SACRED MUSIC MODEL RAILROAD PLAYS CIRCUS PUPPETS AND MARIONETTES SONGS AND DANCE FILMS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/yorkville-house-set-investing-concern-to-build-15story-apartment.html | YORKVILLE HOUSE SET; Investing Concern to Build 15-Story Apartment | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/teachers-assail-unions-leaders-half-of-3000-at-rally-decry-action.html | TEACHERS ASSAIL UNION'S LEADERS; Half of 3,000 at Rally Decry Action Ending Strike Delay Had Been Sought | True | By Leonard Buder | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/raceway-seeking-to-buy-its-stock-sports-and-stock-prices-are-lively.html | RACEWAY SEEKING TO BUY ITS STOCK; Sports and Stock Prices Are Lively Topics at Shareholder Meetings RACEWAY SEEKING TO BUY ITS STOCK OTHER MEETINGS | True | By Alexander R. Hammer Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/strike-near-end-at-isbrandtsen-parties-due-in-court-today-to-draft.html | STRIKE NEAR END AT ISBRANDTSEN; Parties Due in Court Today to Draft Stipulation 'Lockout' Brought Picketing | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/doctoral-fund-sought-city-university-will-renew-effort-to-obtain.html | DOCTORAL FUND SOUGHT; City University Will Renew Effort to Obtain $1,000,000 | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/pilots-call-off-pan-am-walkout-expected-to-agree-today-to.html | PILOTS CALL OFF PAN AM WALKOUT; Expected to Agree Today to Arbitration of Dispute Discussions Resume | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/exwalker-aide-curbed-bv-army-scheduled-talk-to-dar-is-denied.html | EX-WALKER AIDE CURBED BV ARMY; Scheduled Talk to D.A.R. Is Denied Clearance Served in Germany Reasons Given Would Dissolve Agency | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/key-executive-resigns-queenan-quits-presidency-of-rockwellstandard.html | KEY EXECUTIVE RESIGNS; Queenan Quits Presidency of Rockwell-Standard | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/screen-counterfeit-traitor-arrivesstory-of-wartime-spy-at-demille.html | Screen: 'Counterfeit Traitor' Arrives;Story of Wartime Spy at DeMille Theatre | True | By Bosley Crowther | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/african-masterpiece-goes-on-display-here.html | African Masterpiece Goes on Display Here | True | Museum of Primitive Art | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/greek-vote-is-upset-2d-election-ordered-in-central-area-after-fraud.html | GREEK VOTE IS UPSET; 2d Election Ordered in Central Area After Fraud Charges | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dry-dock-savings-bank-selects-a-new-trustee.html | Dry Dock Savings Bank Selects a New Trustee | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/pro-tennis-stars-form-new-group-they-hope-to-get-amateurs-to-stage.html | PRO TENNIS STARS FORM NEW GROUP; They Hope to Get Amateurs to Stage Open Tourneys | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/kohn-to-join-denver-faculty.html | Kohn to Join Denver Faculty | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/nike-contractor-confirms-profit-gain-by-western-electric-on-rent-of.html | NIKE CONTRACTOR CONFIRMS PROFIT; Gain by Western Electric on Rent of U.S. Building Cited Raises Rent Question | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/russians-extend-goodmans-tour-agree-to-8-weeks-but-us-can-arrange.html | RUSSIANS EXTEND GOODMAN'S TOUR; Agree to 8 Weeks, but U.S. Can Arrange for Only 5 Three Weeks Optional 'Cello Prizes Announced | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/miss-parker-engaged-to-thomas-guy-lessie.html | Miss Parker Engaged To Thomas Guy Lessie | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/british-traces-seen-in-india-and-pakistan.html | British Traces Seen in India and Pakistan | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/barnes-proposes-parkway-buses-says-tieups-will-be-eased-calls.html | BARNES PROPOSES PARKWAY BUSES; Says Tie-Ups Will Be Eased --Calls Transit Subsidies Cheaper Than Roads MORRIS OPPOSES PLAN It Is Illegal, It Will Disrupt Parks and People Will Drive Anyway, He Says Way to Ease Traffic 'Parkway Is Sacred' | True | By Philip Benjamin | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/equal-pay-for-women-upheld-in-pennsylvania.html | Equal Pay for Women Upheld in Pennsylvania | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/pair-win-derwent-acting-awards.html | Pair Win Derwent Acting Awards | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/reporters-association-elects.html | Reporters Association Elects | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/henry-c-thorn-74-an-underwriter-exvice-president-of-north-america-c.html | HENRY C. THORN, 74, AN UNDERWRITER; Ex-Vice President of North America Concern Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/wnbctv-to-show-thant-interview-filmed-talk-with-un-chief-set-for.html | WNBC-TV TO SHOW THANT INTERVIEW; Filmed Talk With U.N. Chief Set for Sunday at 1 P.M. 2 TV Hosts Signed Directors Favor Unity | True | By Richard F. Shepard | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/letters-to-the-times-teachers-strike-discussed-union-held-to-have.html | Letters To The Times; Teachers Strike Discussed Union Held to Have Abused Its Power as Bargaining Agent Teachers Supported Costs of Mailing Newspapers New Tax Bill Opposed Banker Sees Harmful Effects of Interest-Dividend Withholding French in Algeria Defended Passing on Movies for Adults | True | ROBERT M. BENJAMIN,MARTIN C. ROSNER, M.D.,STANFORD SMITH,WALTER R. WILLIAMS Jr.,DOUGLAS MATTHEWS,H.M. SMYSER. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-terms-asked-on-reserve-board.html | NEW TERMS ASKED ON RESERVE BOARD | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/traffic-injuries-rise-1113-hurt-in-766-accidents-in-week12-are.html | TRAFFIC INJURIES RISE; 1,113 Hurt in 766 Accidents in Week--12 Are Killed | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/chain-store-report.html | CHAIN STORE REPORT | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/music-nellybel-leads-monteverdi-program-is-presented-by-collegium.html | Music: Nellybel Leads Monteverdi; Program Is Presented by Collegium Artis Director Imparts His Feeling for Works | True | By Ross Parmenter | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/food-dayold-bread-if-of-satisfactory-quality-to-start-with-bakery.html | Food: Day-Old Bread; If of Satisfactory Quality to Start With, Bakery Hold-Overs Are Good Buys Keeping Cakes Variety of Customers Do-It-Yourself Cards Dinner Menu For Tonight | True | By June Owen | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/gop-seeking-workers.html | G.O.P. Seeking Workers | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-tad-mosel-drama-4-star-in-thats-where-the-towns-going.html | TV: Tad Mosel Drama; 4 Star in 'That's Where the Town's Going' | True | By Jack Gould | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mrs-malsin-has-child.html | Mrs. Malsin Has Child | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/frost-hurts-carolina-peaches.html | Frost Hurts Carolina Peaches | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bill-for-gallery-is-passed.html | Bill for Gallery Is Passed | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/court-hears-longshore-plea.html | Court Hears Longshore Plea | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/starer-works-given-in-groups-concert.html | STARER WORKS GIVEN IN GROUP'S CONCERT | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/scientists-cut-diamond-with-new-light-beam.html | Scientists Cut Diamond With New Light Beam | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/40-find-7-am-fine-to-watch-birds-under-miss-wileys-wing-they-see-25.html | 40 FIND 7 A.M. FINE TO WATCH BIRDS; Under Miss Wiley's Wing, They See 25 Kinds Here Sets Brisk Pace | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bond-issue-sold-by-pennsylvania-26430000-offering-will-finance.html | BOND ISSUE SOLD BY PENNSYLVANIA; $26,430,000 Offering Will Finance Construction | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/calcutta-expansion-began.html | Calcutta Expansion Began | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bronx-plot-bought-as-apartment-site.html | BRONX PLOT BOUGHT AS APARTMENT SITE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/two-accused-in-escape-lieutenant-and-patrolman-face-department.html | TWO ACCUSED IN ESCAPE; Lieutenant and Patrolman Face Department Trials | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/challenge-is-gone-so-elliott-retires.html | CHALLENGE IS GONE, SO ELLIOTT RETIRES | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/thurmond-critical-of-army-role-in-tv.html | THURMOND CRITICAL OF ARMY ROLE IN TV | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/guianans-cheer-ray-robinson.html | Guianans Cheer Ray Robinson | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/hamburger-law-backed-by-judge-decree-called-constitutional-until.html | HAMBURGER LAW BACKED BY JUDGE; Decree Called Constitutional Until Tested--He Fines 4 All Plead Guilty | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/railway-reports-chicago-northwestern-nickel-plate-road-delaware.html | RAILWAY REPORTS; Chicago & Northwestern Nickel Plate Road Delaware & Hudson Co. | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-poetry-by-millay-dorothy-stickney-offers-a-lovely-light-on.html | TV: Poetry by Millay; Dorothy Stickney Offers 'A Lovely Light' on 'Festival of Performing Arts' | True | By Thomas Lask | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/faulk-jury-told-big-sum-is-sought-7-men-5-women-chosen-to-hear-tv.html | FAULK JURY TOLD BIG SUM IS SOUGHT; 7 Men, 5 Women Chosen to Hear TV Man's Libel Suit One Woman Excused | True | By John Sibley | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/algerian-tension-grows-as-wrath-of-moslems-rises-they-display-an-in.html | ALGERIAN TENSION GROWS AS WRATH OF MOSLEMS RISES; They Display an Increasing Willingness to Hit Back at the Secret Army Reaching of Goal Feared Reprisals Threatened ALGERIAN TENSION MOUNTS IN CITIES Moslems Attack Cars Algerian Rebels Confer | True | By Henry Tanner Special To the New York Times. Thomas F. Brady | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/5-ex-governors-to-try-comeback-from-south-and-border-states-one-from.html | 5 EX-GOVERNORS TO TRY COMEBACK; From South and Border States, One From North Del Sisto Weighs Move A Skillful Storyteller | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/foreign-affairs-pandoras-box-ourselves-and-france-a-pledge-revoked.html | Foreign Affairs; Pandora's Box, Ourselves and France A Pledge Revoked | True | By C.L Sulzberger | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tories-lose-ground-again-in-by-election.html | TORIES LOSE GROUND AGAIN IN BY-ELECTION | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/republicans-to-speak-paul-revere-pand-planning-swing-through-east.html | REPUBLICANS TO SPEAK; 'Paul Revere' Pand Planning Swing Through East | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/books-of-the-times-a-portrait-of-teacher-remembrances-of-oxford.html | Books of The Times; A Portrait of Teacher Remembrances of Oxford | True | By Arthur Gelb | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/national-seeks-routes-airline-wants-new-england-service-if.html | NATIONAL SEEKS ROUTES; Airline Wants New England Service If Northeast Ends | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/actors-join-kennedy-fete.html | Actors Join Kennedy Fete | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/woman-aide-quits-over-estes-case.html | WOMAN AIDE QUITS OVER ESTES CASE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/state-aide-assails-vitamin-addiction.html | STATE AIDE ASSAILS VITAMIN 'ADDICTION' | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/maccrate-is-resigning-as-governors-counsel.html | MacCrate Is Resigning As Governor's Counsel | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/papers-in-detroit-agree-to-mediate.html | PAPERS IN DETROIT AGREE TO MEDIATE | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bombs-hurled-in-guatemala.html | Bombs Hurled in Guatemala | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/church-aides-planning-benefit.html | Church Aides Planning Benefit | True | Greene & Rossi | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ann-widdicombe-engaged-to-wed-robert-calkins-former-aide-of-british.html | Ann Widdicombe Engaged to Wed Robert Calkins; Former Aide of British Embassies Is Fiancee of Princeton Alumnus | True | Vernon Smith | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rent-control-voted-by-estimate-board.html | RENT CONTROL VOTED BY ESTIMATE BOARD | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/money.html | Money | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/wajda-rides-2-winners-scores-with-sunglitter-271-and-brassie-lassie.html | WAJDA RIDES 2 WINNERS; Scores With Sunglitter, 27-1, and Brassie Lassie | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ease-in-ban-refused-on-hong-kong-textiles.html | Ease in Ban Refused On Hong Kong Textiles | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/williams-sees-head-of-guinea.html | Williams Sees Head of Guinea | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/3-unhurt-in-nyu-explosion.html | 3 Unhurt in N.Y.U. Explosion | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/commodities-ease-index-down-to-824-monday-from-825-friday.html | COMMODITIES EASE; Index Down to 82.4 Monday From 82.5 Friday | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sports-of-the-times-a-salute-to-the-general-below-the-surface-the.html | Sports of The Times; A Salute to the General Below the Surface The Coin's Other Side Calling the Turn | True | By Arthur Daley | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/parley-of-parties-in-argentina-urged.html | PARLEY OF PARTIES IN ARGENTINA URGED | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/futures-decline-on-grain-market-rye-is-alone-in-resisting-liquidation.html | FUTURES DECLINE ON GRAIN MARKET; Rye Is Alone in Resisting Liquidation Pressure | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/142-israeli-samaritans-enter-jordan-for-passover-jordan-announces.html | 142 Israeli Samaritans Enter Jordan for Passover; Jordan Announces Grant | True | By Lawrence Fellows Special To The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/7-die-in-thailand-train-crash.html | 7 Die in Thailand Train Crash | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/housing-agencies-raise-101-million-26-units-sell-bond-issues.html | HOUSING AGENCIES RAISE 101 MILLION; 26 Units Sell Bond Issues—Average Cost 2.9634% Newark Issue Bought Market Reception Good | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/michael-greer-uses-existing-furniture-to-redo-4bedroom-apartment.html | Michael Greer Uses Existing Furniture to Redo 4-Bedroom Apartment Used by Dignitaries; Presidential Suite of Waldorf Towers Is Redecorated With an Eye to Color | True | By Marylin Bender the New York Times Studio (GENE MAGGIO) | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/a-disciple-of-gandhi-kenneth-kaunda-son-of-a-missionary.html | A Disciple of Gandhi, Kenneth Kaunda Son of a Missionary | True | The New York Times | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mikado-to-be-a-benefit.html | 'Mikado' to Be a Benefit | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/us-is-expected-to-offer-draft-of-arms-pact-today-at-request-of.html | U.S. Is Expected to Offer Draft of Arms Pact Today; At Request of Nonaligned Nations, Aims and Program Outlined by Kennedy at U.N. Will Be Put Into Geneva Offer U.S. WILL PRESENT ARMS PACT DRAFT Neutrals' Offer Studied | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/issue-of-utility-on-market-today-bonds-of-appalachian-power-priced.html | ISSUE OF UTILITY ON MARKET TODAY; Bonds of Appalachian Power Priced to Yield 4.315% | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/easters-date-set-by-golden-number-with-19-as-a-key.html | Easter's Date Set By Golden Number With 19 as a Key | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/jersey-vote.html | Jersey Vote | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sidelights-meetings-nearing-heaviest-day-options-debated-small.html | Sidelights; Meetings Nearing Heaviest Day Options Debated Small Entrepreneur Future in Diesels Feminine Touch | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/progress-at-geneva.html | 'Progress' at Geneva | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/stars-and-stripes-celebrates.html | Stars and Stripes Celebrates | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bvd-company.html | B.V.D. COMPANY | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/democrats-honor-bearne.html | Democrats Honor Bearne | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/joint-appeal-seeks-funds-to-fight-bias.html | JOINT APPEAL SEEKS FUNDS TO FIGHT BIAS | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dodd-backs-dutch-against-indonesia.html | DODD BACKS DUTCH AGAINST INDONESIA | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/seven-indians-reported-killed.html | Seven Indians Reported Killed | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dockers-divided-over-wage-talks-chief-of-local-says-ila-aide-perils.html | DOCKERS DIVIDED OVER WAGE TALKS; Chief of Local Says I.L.A. Aide Perils New Pact Contract Held Imperiled Rivalry Is Denied | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/glen-alden-corporation-tells-of-200-increase-in-earnings.html | Glen Alden Corporation Tells Of 200% Increase in Earnings | True | By William M. Freeman | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mah-moola-wins-aqueduct-sprint-favored-butter-up-fourth-shoemaker.html | MAH MOOLA WINS AQUEDUCT SPRINT; Favored Butter Up Fourth -- Shoemaker Is Cleared Shoemaker Is Cleared | True | By Joseph C. Nichols | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/uns-chief-asks-standstill-pacts-on-major-issues-thant-calls-for.html | U.N.'S CHIEF ASKS 'STANDSTILL' PACTS ON MAJOR ISSUES; Thant Calls for Temporary East-West Accord on Berlin to Help Avert War Peril ATOMIC CONTROL URGED Secretary, in Talk to U.S. Group, Sees 'Great' Danger of Accidental Conflict Intentional War Doubted Trouble Spots Are Noted U.N.'S CHIEF ASKS TEMPORARY PACTS Belgians' Effort Praised U.S. Studies Soviet Attitude | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-18 | 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/george-pf-smith-of-borgwarner-65.html | GEORGE P.F. SMITH OF BORG-WARNER, 65 | True | Special to The New York Times. | 1990-02-05 | RE0000470135 | RE0000470135 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chinese-reds-run-road-6-miles-into-laos-to-supply-pathet-lao.html | Chinese Reds Run Road 6 Miles Into Laos to Supply Pathet Lao | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-invites-julie-harris.html | President Invites Julie Harris | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/short-interest-shows-advance-figure-on-the-big-board-at-3205840.html | SHORT INTEREST SHOWS ADVANCE; Figure on the Big Board at 3,205,840 Last Friday Texaco Position Largest | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jamaica-vote-assailed-manley-says-bustamantes-party-won-by-a-fraud.html | JAMAICA VOTE ASSAILED; Manley Says Bustamante's Party Won by a Fraud | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sports-of-the-times-the-resilient-redhead-many-happy-returns.html | Sports of The Times; The Resilient Redhead Many Happy Returns Mahatma's Prediction Change of Status | True | By Arthur Daley | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/contractor-denies-road-corruption.html | CONTRACTOR DENIES ROAD CORRUPTION | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/blue-ridge-fund-director.html | Blue Ridge Fund Director | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/nepali-king-begins-5day-visit-to-india.html | NEPALI KING BEGINS 5-DAY VISIT TO INDIA | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/otoole-pitches-4hitter.html | O'Toole Pitches 4-Hitter | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/onassis-yacht-at-lebanon.html | Onassis Yacht at Lebanon | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/republic-gets-order-4000000-contract-for-the-f105d-is-awarded.html | REPUBLIC GETS ORDER; $4,000,000 Contract for the F-105D Is Awarded | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sharat-j-roy-64-chicago-curator-head-of-natural-history-dies-expert.html | SHARAT J. ROY, 64, CHICAGO CURATOR; Head of Natural History Dies -- Expert on Meteorites | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rose-oneill-710-scores-neck-victory-in-23100-distaff-at-aqueduct.html | Rose O'Neill, $7.10, Scores Neck Victory in $23,100 Distaff at Aqueduct; EX-CLAIMER WINS WITH LATE SURGE Rose O'Neill Finishes a Neck Ahead of Seven Thirty -- Arcaro to Be Honored Owner's Wife Sees Race Brady to Present Trophy | True | By Joseph C. Nichols the New York Times | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/maritime-library-asks-support-of-the-public.html | Maritime Library Asks Support of the Public | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/pirates-top-phils-for-7th-straight-unbeaten-bucs-score-43-reds-rout.html | PIRATES TOP PHILS FOR 7TH STRAIGHT; Unbeaten Bucs Score, 4-3 -- Reds Rout Dodgers, 14-0 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wheeler-dam-lock-opened.html | Wheeler Dam Lock Opened | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/advertising-semanticists-words-of-advice-key-motive-noted-overseas.html | Advertising Semanticist's Words of Advice; Key Motive Noted Overseas Expansion Warning on Affiliations Consumer Data Accounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/reynolds-metals.html | REYNOLDS METALS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/collections-of-blood-slated.html | Collections of Blood Slated | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chaplain-testifies-does-not-doubt-communists-train-women-spies.html | CHAPLAIN TESTIFIES; Does Not Doubt Communists Train Women Spies | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/khrushchev-gain-over-china-seen-diplomats-say-peiping-has-backed.html | KHRUSHCHEV GAIN OVER CHINA SEEN; Diplomats Say Peiping Has Backed Down in Dispute Economy Seen as Factor | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/olin-mathieson-chief-on-eastern-air-board.html | Olin Mathieson Chief On Eastern Air Board | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shop-is-a-jungle-of-nonbiting-beasts-snakes-dinosaurs-and.html | Shop is a Jungle of Non-Biting Beasts; Snakes, Dinosaurs and Alligators Inhabit the Zoo Shop The Stuffed Denizens Are Imported From Many Nations | True | By Charlotte Curtis | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/surgeons-repair-hearts-of-4-dogs.html | SURGEONS REPAIR HEARTS OF 4 DOGS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Affairs | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/industrial-loans-drop-94000000-member-banks-borrowings-increase-180.html | INDUSTRIAL LOANS DROP $94,000,000; Member Banks Borrowings Increase 180 Million Total Now $32,970,000,111 | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jagan-hopeful-on-aid-british-guiana-chief-pledges-cooperation-in-us.html | JAGAN HOPEFUL ON AID; British Guiana Chief Pledges Cooperation in U.S. Study | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/commodities-trade-in-potatoes-curtailed-prices-close-firm-to-4.html | Commodities: Trade in Potatoes Curtailed; PRICES CLOSE FIRM TO 4 POINTS DOWN Session Is Cut to One Hour as Tuesday's Peak Volume Swamps the Exchange | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/deals-in-new-jersey-sales-include-a-43family-house-in-new-jersey-city.html | DEALS IN NEW JERSEY; Sales Include a 43-Family House in Jersey City | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bright-or-pale-ring-enhances-gold-one.html | Bright or Pale Ring Enhances Gold One | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/fulton-lewis-jr-hits-senate-charge.html | FULTON LEWIS JR. HITS SENATE CHARGE | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/un-group-approves-world-food-project.html | U.N. GROUP APPROVES WORLD FOOD PROJECT | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/insurer-increases-sales.html | Insurer Increases Sales | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/udall-offers-master-plan-to-conserve-easts-shore-other-governors.html | Udall Offers Master Plan To Conserve East's Shore; Other Governors Present COASTAL PROGRAM OFFERED BY UDALL Fire Island Project Conflict With Moses Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/burton-parks-marries-mrs-silvia-s-sinclair.html | Burton Parks Marries Mrs. Silvia S. Sinclair | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-gondoliers-back-at-center-gilbert-and-sullivan-group-repeats.html | 'THE GONDOLIERS' BACK AT CENTER; Gilbert and Sullivan Group Repeats 1961 Production | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/heart-toll-is-cut-in-hormone-tests-estrogen-compound-found-to-help.html | HEART TOLL IS CUT IN HORMONE TESTS; Estrogen Compound Found to Help Men by Altering Levels of Blood Fat 275 PATIENTS STUDIED Physician Emphasizes That Therapy Should Await Recovery From Attack Mortality Rate Lower Survival Chance Increased | True | By Robert K. Plumb | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/disneyland-gets-first-major-role-site-of-chase-in-film-comedy-40.html | DISNEYLAND GETS FIRST MAJOR ROLE; Site of Chase in Film Comedy '40 Pounds of Trouble' | True | By Murray Schumach Special to the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sac-accepts-9-titans-in-silos-near-denver.html | S.A.C. Accepts 9 Titans In Silos Near Denver | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/curtis-expecting-substantial-loss-publisher-says-first-quarter-will.html | CURTIS EXPECTING SUBSTANTIAL LOSS; Publisher Says First Quarter Will Show a Large Deficit — Costs Are Reduced Costs Are Reduced First Loss Last Year Directors Added | True | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/2-cycle-from-chile-to-mexico.html | 2 Cycle From Chile to Mexico | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mnamara-fights-liner-subsidies-sees-no-military-need-for-additional.html | M'NAMARA FIGHTS LINER SUBSIDIES; Sees No Military Need for Additional Troop Ships Cites Aviation Advances Economic Factor Shipowners Decry View | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/isbrandtsen-strike-settled-at-parley.html | ISBRANDTSEN STRIKE SETTLED AT PARLEY | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/madison-square-corp-selects-new-chairman.html | Madison Square Corp. Selects New Chairman | True | Fabian Bachrach | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/childs-swim-suit-has-own-name-on-it.html | Child's Swim Suit Has Own Name on It | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/letters-to-the-times-steel-action-discussed-economists-examine.html | Letters to The Times; Steel Action Discussed Economists Examine Government Role, Modernization Needs Profits for Expansion Position of Socialists Genetic Harm From Tests Background of Roberto Description of Him as Political Exile From Angola Disputed Debt to Cuban Prisoners Letter on Strike Disclaimed | True | WILLIAM J. MCKENNA,H.B. MALMGREN,HEINZ LEVY,JACQUELINE MONTGOMERY,B. TEIXEIRA,E.W. LENK,ADOLPHE E. MEYER, | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/twa-sues-hughes-but-cant-find-him-twa-is-pressing-hunt-for-hughes.html | T.W.A. Sues Hughes But Can't Find Him; T.W.A. IS PRESSING HUNT FOR HUGHES Treble Damages Sought | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/britannica-films-fills-post.html | Britannica Films Fills Post | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/students-split-tickets-in-li-school-election.html | Students Split Tickets in L.I. School Election | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/russian-dancers-budget-appetites-ukrainian-troupe-given-1-for-first.html | RUSSIAN DANCERS BUDGET APPETITES; Ukrainian Troupe Given $1 for First Breakfast Here Trip to the Circus Company Founded in '51 | True | By Allen Hughes | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kaunda-asks-freedom-immediate-independence-for-northern-rhodesia.html | KAUNDA ASKS FREEDOM; 'Immediate Independence' for Northern Rhodesia Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-frees-two-gi-critics-clemency-extended-to-reservists-in.html | President Frees Two G.I. Critics; Clemency Extended to Reservists in the Spirit of Easter PRESIDENT FREES TWO G.I. CRITICS The Private's Criticism Chidester Writes Kennedy Owens Is Grateful | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/britain-awaiting-burgess-maclean-former-diplomats-who-defected.html | BRITAIN AWAITING BURGESS, MACLEAN; Former Diplomats Who Defected | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/parking-rules-spread-section-of-flatbush-to-get-alternateside-plan.html | PARKING RULES SPREAD; Section of Flatbush to Get Alternate-Side Plan | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gemma-stagni-and-lewis-hall-to-be-married-aide-of-amf-here-is.html | Gemma Stagni And Lewis Hall To Be Married; Aide of A.M.F. Here Is Betrothed to Colgate and N.Y.U. Alumnus | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/a-threat-to-mount-vernon.html | A Threat to Mount Vernon | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ben-bella-fails-to-soften-view-algerian-leader-insists-on-continued.html | BEN BELLA FAILS TO SOFTEN VIEW; Algerian Leader Insists on Continued Revolution Stresses Land Reform Heavy Arms Are Shown Artillery Weapons Paraded | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/insurer-elects-three-directors.html | Insurer Elects Three Directors | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/miami-university-head-president-of-alabama-college-named-to-florida.html | MIAMI UNIVERSITY HEAD; President of Alabama College Named to Florida Post | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rene-robert-bouche-fiance-of-denise-lawsonjohnston.html | Rene Robert Bouche Fiance Of Denise Lawson-Johnston | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/william-recht-jr-weds-miss-patricia-powers.html | William Recht Jr. Weds Miss Patricia Powers | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/santa-anita-adds-race-100000-strub-stakes-will-replace-the-maturity.html | SANTA ANITA ADDS RACE; $100,000 Strub Stakes Will Replace the Maturity | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wheat-advances-in-grain-market-futures-are-mostly-steady-late-rally.html | WHEAT ADVANCES IN GRAIN MARKET; Futures Are Mostly Steady --Late Rally Lifts Corn | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-begins-florida-holiday-flies-to-palm-beach-for.html | PRESIDENT BEGINS FLORIDA HOLIDAY; Flies to Palm Beach for Easter-- Father Meets Him Talks to Range Widely Mrs. Kennedy's Spring Plans The Schedule | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/dividend-news-texas-instruments-inc-central-illinois-light-onyx.html | DIVIDEND NEWS; Texas Instruments, Inc. Central Illinois Light Onyx Chemical Corp. Packer's Supermarkets | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/1400000-marina-opened-at-23d-st.html | $1,400,000 MARINA OPENED AT 23D ST. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/fund-increase-backed-trade-bank-and-trust-will-add-131286-capital.html | FUND INCREASE BACKED; Trade Bank and Trust Will Add 131,286 Capital Shares | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/lowell-thomas-jr-in-race.html | Lowell Thomas Jr. in Race | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chess-an-old-and-a-new-tactician-shine-at-argentine-tourney-no.html | Chess.; An Old and a New Tactician Shine at Argentine Tourney No Hiding Place | True | By Al Horowitz | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/certainteed-products.html | CERTAIN-TEED PRODUCTS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/solomon-elsner-78-leader-in-hartford.html | SOLOMON ELSNER, 78, LEADER IN HARTFORD | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/teeth-protection.html | Teeth Protection | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/home-and-macmillan-confer.html | Home and Macmillan Confer | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/fullmer-will-box-pender-next-june.html | FULLMER WILL BOX PENDER NEXT JUNE | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/centaur-test-is-set-liquid-hydrogen-rocket-will-be-launched-shortly.html | CENTAUR TEST IS SET; Liquid Hydrogen Rocket Will Be Launched Shortly | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-bookings-drop-for-durable-goods.html | NEW BOOKINGS DROP FOR DURABLE GOODS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/thant-will-visit-soviet-in-summer-timing-of-trip-before-1962.html | THANT WILL VISIT SOVIET IN SUMMER; Timing of Trip Before 1962 Assembly Session Noted May Visit Eastern Europe | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/art-the-dust-settles-in-the-galleries-new-shows-evaluated-as-flurry.html | Art: The Dust Settles in the Galleries; New Shows Evaluated as Flurry Abates Painting and Sculpture Run Style Gamut Symbolists Realists Surrealists Abstractionists Purists Expressionists Other Categories | True | By Brian O'Doherty | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/diana-lee-damon-bride-in-honolulu.html | Diana Lee Damon Bride in Honolulu | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cambodia-gives-denial-says-no-us-cement-went-into-sovietaided.html | CAMBODIA GIVES DENIAL; Says No U.S. Cement Went Into Soviet-Aided Hospital | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/futures-weaken-in-cotton-trade-light-selling-in-nearby-months.html | FUTURES WEAKEN IN COTTON TRADE; Light Selling in Near-By Months Upsets Prices | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/folley-beats-cleroux-jabs-help-gain-decision-in-tenrounder-on-coast.html | FOLLEY BEATS CLEROUX; Jabs Help Gain Decision in Ten-Rounder on Coast | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/macys-warned-on-sale-of-play-subscriptions.html | Macy's Warned on Sale Of Play Subscriptions | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/drama-fund-drive-on-new-dramatists-week-set-by-mayor80000-is-goal.html | DRAMA FUND DRIVE ON; New Dramatists Week Set by Mayor--$80,000 Is Goal | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/2-killed-in-robbery-two-escape-after-slaying-of-elizabeth-store.html | 2 KILLED IN ROBBERY; Two Escape After Slaying of Elizabeth Store Owner | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shippers-bid-ila-bar-power-play-urge-reasonable-demands-as.html | SHIPPERS BID I.L.A. BAR POWER PLAY; Urge Reasonable Demands as Negotiations Near Contract Ends Sept. 30 | True | By George Horne | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/75-million-raised-by-southern-bell-cost-of-427-lowest-for-company.html | 75 MILLION RAISED BY SOUTHERN BELL; Cost of 4.27% Lowest for Company in Four Years Transcontinental Gas Pipe Line Breskin Publications, Inc. Aluminum Specialty COMPANIES OFFER SECURITIES ISSUES Newark Electronics | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/business-records-bankruptcy-proceedings-eastern-district-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENT | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/governor-woos-gop-in-capital-conservatives-charmed-by-talk-as-2day.html | GOVERNOR WOOS G.O.P. IN CAPITAL; Conservatives Charmed by Talk as 2-Day Visit Ends Poses With Bircher Party Seeks His Views | True | By Warren Weaver Jr. Special To The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/snead-to-play-in-jersey.html | Snead to Play in Jersey | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/italian-count-is-fiance-of-a-laotian-princess.html | Italian Count Is Fiance Of a Laotian Princess | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rochester-u-plans-buildings.html | Rochester U. Plans Buildings | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/nickel-producer-foresees-gains-meeting-told-firstquarter-net-will.html | NICKEL PRODUCER FORESEES GAINS; Meeting Told First-Quarter Net Will Be Near Record DOUGLAS AIRCRAFT UNITED FRUIT CO. COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Budd Company National Distillers Spiegel, Inc. Pfaudler Permutit, Inc. Columbia Broadcasting Blaw-Knox Company Owens-Illinois Glass Co. Manning, Maxwell & Moore Johns-Manville Corporation Electric Storage Battery Curtiss-Wright Corp. Standard Pressed Steel | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/800boat-marina-due-for-64-fair-tentative-agreement-signed-with.html | 800-BOAT MARINA DUE FOR '64 FAIR; Tentative Agreement Signed With Private Sponsors by the City and Moses COST PUT AT 8 MILLION 240-Acre Site on Flushing Bay May Be Expanded to Provide for 2,000 Craft 800-BOAT MARINA DUE FOR '64 FAIR A 240-Acre Area | True | By Charles G. Bennett | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/crude-oil-output-shows-small-rise-aide-of-beaunit-mills-to-fill.html | CRUDE OIL OUTPUT SHOWS SMALL RISE; Aide of Beaunit Mills To Fill Three Offices | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/moses-calls-barnes-ignorant-of-citys-parkway-problems-buses-not.html | Moses Calls Barnes 'Ignorant' Of City's Parkway Problems; Buses Not Permitted Asks Concerted Attack | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-director-elected-by-mutual-fund-group.html | New Director Elected By Mutual Fund Group | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bonn-scored-on-israel-churchman-backs-recognition-for-jewish-state.html | BONN SCORED ON ISRAEL; Churchman Backs Recognition for Jewish State | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/dolce-vita-gets-approval.html | 'Dolce Vita' Gets Approval | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/showdown-nears-in-algeria-terror-france-appoints-new-army-commander.html | SHOWDOWN NEARS IN ALGERIA TERROR; France Appoints New Army Commander and Sends Jose to Hasten Action SHOWDOWN NEARS IN ALGERIA CRISIS Fares Visits Algiers Government Acts in Oran | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/west-point-consultant-named.html | West Point Consultant Named | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/william-simons-fiance-of-barbara-j-schaar.html | William Simons Fiance Of Barbara J. Schaar | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gop-club-defers-choice.html | G.O.P. Club Defers Choice | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/parking-is-restricted-rushhour-standing-barred-along-park-avenue.html | PARKING IS RESTRICTED; Rush-Hour Standing Barred Along Park Avenue | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/3-die-in-bolivia-clash-demonstrators-against-chile-fight-police-in.html | 3 DIE IN BOLIVIA CLASH; Demonstrators Against Chile Fight Police in La Paz | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/member-of-dar-loses-rule-fight-chappaqua-woman-fails-to-defer.html | MEMBER OF D.A.R. LOSES RULE FIGHT; Chappaqua Woman Fails to Defer Group's Resolutions Gets Freedom Awards | True | By Marjorie Hunter Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/6-in-augusta-held-in-racial-outbreak.html | 6 IN AUGUSTA HELD IN RACIAL OUTBREAK | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/money.html | Money | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kahr-bearing-adds-to-board.html | Kahr Bearing Adds to Board | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/buyers-in-town-retail-classified-by-office-f-atkins-inc-11-w-42nd.html | BUYERS IN TOWN; Retail CLASSIFIED BY OFFICE F. Atkins, Inc., 11 W. 42nd. Atlas Buying Corp., 500 7th Ave. F. Lilienthal & Co., 116 W. 32d. May Co., 50 W. 44th. UNCLASSIFIED | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rockefeller-urged-to-veto-racing-bill.html | ROCKEFELLER URGED TO VETO RACING BILL. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/soviet-union-blanks-sweden.html | Soviet Union Blanks Sweden | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/theatre-building-on-3d-ave-is-sold-doubledecked-film-house-planned.html | THEATRE BUILDING ON 3D AVE. IS SOLD; Double-Decked Film House Planned Near 59th St. Lease on 2d Ave. Bought Deal on E. 18th St. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/budget-is-scored-on-hospital-fees-inequities-in-allowances-seen-by.html | BUDGET IS SCORED ON HOSPITAL FEES; Inequities in Allowances Seen by Citizens Group Own Hospitals Squeezed | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/75000-li-jewelry-stolen.html | $75,000 L.I. Jewelry Stolen | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/courage-in-the-church.html | Courage in the Church | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/hill-thompson-co-elects.html | Hill, Thompson & Co. Elects | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cardinal-neckwear-in-bankruptcy-move.html | CARDINAL NECKWEAR IN BANKRUPTCY MOVE | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/books-of-the-times-bulging-shelf-of-mixtures-painful-delayed.html | Books of The Times; Bulging Shelf of Mixtures Painful Delayed Reaction | True | By Charles Poore | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/arbitration-ends-air-strike-threat-kennedy-picks-mediators-in-pan.html | ARBITRATION ENDS AIR STRIKE THREAT; Kennedy Picks Mediators in Pan American-Pilot Issue By JOHN D. POMFRET Special to The New York Times. Meany on Board Board Ends Hearing | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/director-to-make-broadway-debut-john-fernald-of-london-to-stage-the.html | DIRECTOR TO MAKE BROADWAY DEBUT; John Fernald of London to Stage 'The Affair' Here Theatre Tonight Lumet May Stage Musical 2 Wheeler Plays for London Cronyns to Join Troupe Wesson Eases Burden Theatre Notes | True | By Sam Zolotow | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/georgia-city-drops-color-line-at-polls.html | GEORGIA CITY DROPS COLOR LINE AT POLLS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-economic-guideposts.html | New Economic Guideposts | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kinney-service-corp-planning-first-public-offering-of-stock.html | Kinney Service Corp. Planning First Public Offering of Stock | True | By Alexander R. Hammer | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/seaway-to-open-tuesday.html | Seaway to Open Tuesday | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rose-wine-offers-dry-sweet-taste.html | Rose Wine Offers Dry, Sweet Taste | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/murder-verdict-of-1946-is-voided-court-cites-deal-on-witness-and.html | MURDER VERDICT OF 1946 IS VOIDED; Court Cites Deal on Witness and Orders New Trial | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/uruguay-ties-hungary-crowd-of-92000-watches-11-game-in-budapest.html | URUGUAY TIES HUNGARY; Crowd of 92,000 Watches 1-1 Game in Budapest Soccer | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/hd-diamond-44-cancer-specialist-physician-dies-of-hodgkins.html | H.D. DIAMOND, 44, CANCER SPECIALIST; Physician Dies of Hodgkin's Disease--Ill for 17 Years | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chrysler-calls-back-300.html | Chrysler Calls Back 300 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/borden-company-adds-3-to-board-three-directors-named-by-borden.html | Borden Company Adds 3 to Board; THREE DIRECTORS NAMED BY BORDEN | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-basis-urged-on-missile-profit-army-says-contractor-must-stay.html | NEW BASIS URGED ON MISSILE PROFIT; Army Says Contractor Must Stay Financially Sound Senators Ask Yardstick | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/2-princes-coming-here-philip-and-bernhard-to-speak-for-world.html | 2 PRINCES COMING HERE; Philip and Bernhard to Speak for World Wildlife Fund | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/field-event-aces-dominate-relays-benjamin-high-jumps-64-nazaruk.html | FIELD EVENT ACES DOMINATE RELAYS; Benjamin High Jumps 6-4 -- Nazaruk Wins Shot-Put TRACK EVENTS FIELD EVENTS | True | By Deane McGowen | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/x15-test-is-postponed.html | X-15 Test Is Postponed | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ivory-coast-chief-to-visit-us.html | Ivory Coast Chief to Visit U.S. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/excastro-officers-build-force-in-us-castros-exaides-form-force-in.html | Ex-Castro Officers Build Force in U.S.; CASTRO'S EX-AIDES FORM FORCE IN U.S. All-Cuban Operation Officers Escaped Cuban Urges Marine Invasion Castro Foe Slain Spellman Donates $5000 | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/4th-youth-concert-scheduled.html | 4th Youth Concert Scheduled | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mcgovern-will-run-for-senate-shift-is-approved-by-kennedy-food-for.html | McGovern Will Run for Senate; Shift Is Approved by Kennedy; Food for Peace Director to Seek South Dakota's Seat Held by Francis Case Prospects Improved | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mrs-roosevelt-a-senate-witness.html | Mrs. Roosevelt a Senate Witness | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/beauty-aid-unit-names-chief.html | Beauty Aid Unit Names Chief | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/2-dead-in-dc3-crash-3d-injured-as-purdue-plane-falls-on-test-hop-in.html | 2 DEAD IN DC-3 CRASH; 3d Injured as Purdue Plane Falls on Test Hop in Texas | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-appoints-republican-to-a-federal-judgeship-here-harold-r.html | President Appoints Republican To a Federal Judgeship Here; Harold R. Tyler Jr. Was an Aide to Attorney General in Last Administration | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/young-couple-held-on-fathers-charge.html | YOUNG COUPLE HELD ON FATHER'S CHARGE | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shah-gets-degree-visits-philadelphia.html | SHAH GETS DEGREE; VISITS PHILADELPHIA | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/electricity-output-above-1961s-level.html | ELECTRICITY OUTPUT ABOVE 1961'S LEVEL | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chen-yi-sees-progress-peipings-foreign-minister-hails-bandung.html | CHEN YI SEES PROGRESS; Peiping's Foreign Minister Hails Bandung Anniversary | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ghana-and-moscow-sign-pact.html | Ghana and Moscow Sign Pact | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mrs-eisenhower-in-culture-post.html | Mrs. Eisenhower in Culture Post | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cab-aide-says-legal-fears-hamper-inquiries-into-crashes-a-puzzling.html | C.A.B. Aide Says Legal 'Fears' Hamper Inquiries Into Crashes; A Puzzling Problem More Data Sought | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/georgiapacific-maps-a-purchase-acquisition-of-large-interest-in.html | GEORGIA-PACIFIC MAPS A PURCHASE; Acquisition of Large Interest in Crossett Co. Arranged COMPANIES PLAN SALES, MERGERS Crossett's Assets | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/pharaohs-woman-arrives-from-italy.html | 'Pharaohs' Woman' Arrives From Italy | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/negro-on-city-council-first-of-race-since-civil-war-elected-in.html | NEGRO ON CITY COUNCIL; First of Race Since Civil War Elected in Florida Town | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/miami-fla-sells-14565000-issue-interest-cost-306905-other-municipal.html | MIAMI, FLA., SELLS $14,565,000 ISSUE; Interest Cost 3.06905%-- Other Municipal Bonds Oyster Bay, L.I. Toms River, N.J. Pennsauken, N.J. New York Housing Agency Lynchburg, Va. Bloomington, Minn. Fairbanks, Alaska San Bernardino, Calif. Wallingford, Conn. Arlington Heights, Ill. Illinois University | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/threestage-plan-for-disarmament-presented-by-us-dean-says-geneva.html | THREE-STAGE PLAN FOR DISARMAMENT PRESENTED BY U.S.; Dean Says Geneva Outline Follows the 'Most Detailed' Arms Study Ever Made BIG TROOP CUTS ASKED Program Would Trim World's Forces Two-Thirds in Six Years--Zorin Is Cool An Outline for Treaty U.S. OFFERS PLAN ON DISARMAMENT Safeguards Demanded Proposals Hailed by Kennedy | True | By Sydney Gruson Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/settling-maritime-disputes.html | Settling Maritime Disputes | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bridge-eight-ever-nine-never-jingle-stirs-mild-dispute.html | Bridge :; Tight Ever, Nine Never' Jingle Stirs Mild Dispute Mathematician Explains | True | By Albert H. Morehead | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/manila-tobacco-ruling-upset.html | Manila Tobacco Ruling Upset | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/pro-handlers-backed-expert-in-field-says-art-of-showing-dogs-is.html | Pro Handlers Backed; Expert in Field Says Art of Showing Dogs Is Gift Few Persons Possess News of Dogs Time and Effort Needed Encouragement Is Offered | True | By Walter R. Fletcher | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/firstquarter-sales-and-net-set-records-for-revlon-inc.html | First-Quarter Sales and Net Set Records for Revlon, Inc. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/aide-in-ghana-loses-job-in-fight-over-gold-bed.html | Aide in Ghana Loses Job In Fight Over Gold Bed | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/tigers-turn-back-senators-5-to-1-mossi-pitches-fivehitter-white-sox.html | TIGERS TURN BACK SENATORS, 5 TO 1; Mossi Pitches Five-Hitter-- White Sox Top Twins, 3-2 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/19-hurt-in-bus-crash-vehicle-rams-other-at-toll-booth-of-jersey.html | 19 HURT IN BUS CRASH; Vehicle Rams Other at Toll Booth of Jersey Turnpike | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/concern-shows-runless-hose-west-german-pair.html | Concern Shows 'Runless' Hose; West German Pair | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/laborites-pick-woman-sarah-barker-gets-2d-post-in-british-party.html | LABORITES PICK WOMAN; Sarah Barker Gets 2d Post in British Party Organization | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/polluted-clams-being-moved-at-northport-to-clean-waters.html | Polluted Clams Being Moved At Northport to Clean Waters | True | By Byron Porterfield Special To The New York Times.the New York Times | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/opera-star-regales-guests-with-southern-fare-crab-meat-imperial.html | Opera Star Regales Guests With Southern Fare; CRAB MEAT IMPERIAL CASSEROLE STUFFED EGGPLANT CASSEROLE | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGLO) | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/tshombe-detained-un-seeks-release-congo-holds-up-tshombe-trip-thant.html | Tshombe Detained; U.N. Seeks Release; Congo Holds Up Tshombe Trip; Thant Acts to Obtain Release Confusion Seen by U.N. U.S. Backs Departure Right | True | By Lawrence O'Kane Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/beth-rosenthal-is-future-bride-of-roland-barth-a-graduate-student-a.html | Beth Rosenthal Is Future Bride Of Roland Barth; A Graduate Student at Harvard Engaged to a Teacher on Coast | True | Edward OzernLillian | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/stolen-lincoln-photo-returned-with-apology.html | Stolen Lincoln Photo Returned With Apology | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/panel-members-and-staff-members-staff.html | Panel Members and Staff; Members Staff | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/school-job-filled-by-new-rochelle-5-of-9-board-members-pick.html | SCHOOL JOB FILLED BY NEW ROCHELLE; 5 of 9 Board Members Pick Superintendent at Long Beach as New Chief Move Is a Surprise Quick Action Explained | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-accountants-investigate-estes.html | U.S. ACCOUNTANTS INVESTIGATE ESTES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/reds-honor-american-pay-tribute-to-astronomer-on-centenary-of-birth.html | REDS HONOR AMERICAN; Pay Tribute to Astronomer on Centenary of Birth | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gleason-to-undergo-surgery.html | Gleason to Undergo Surgery | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sidelights-awesome-outlay-at-bell-system-lending-groups-stocks.html | Sidelights; Awesome Outlay At Bell System Lending Groups' Stocks Freight Car Orders Texas Eastern Ormeprecent Coca-Cola Stockholder Request Profit Rate Record | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/state-says-thant-pays-triple-rent-commission-asks-court-to-award.html | STATE SAYS THANT PAYS TRIPLE RENT; Commission Asks Court to Award $51,571 Damages STATE SAYS THANT PAYS TRIPLE RENT | True | By John Sibley | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/americas-disarmament-plan.html | America's Disarmament Plan | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jews-celebrate-passover-feast-family-seders-symbolize-freedom-from.html | JEWS CELEBRATE PASSOVER FEAST; Family Seders Symbolize Freedom From Bondage A Duty in Perpetuity Israel, Land of Refuge | True | By Irving Spiegel | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/parents-urged-to-guide-drinking-by-teenagers-handling-alcohol-many.html | Parents Urged to Guide Drinking by Teen-Agers; Handling Alcohol Many Concerned | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/peck-peck-to-open-shop.html | Peck & Peck to Open Shop | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/planning-fete-for-creative-club.html | Planning Fete for Creative Club | True | Green & Rossi | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/excerpts-from-proposals-by-presidents-commission-on-campaign-costs.html | Excerpts From Proposals by President's Commission on Campaign Costs; Interrelationship Noted Encouragement of Voluntary Bipartisan Political Activities RECOMMENDATION NO. 2 Tax Incentives for Contributors to Spur Small Gifts National Committee Funds RECOMMENDATION NO. 3 Effective Disclosure and Abolition of Limits on Contributions and Expenditures Proposals Listed RECOMMENDATION NO. 4 Prohibition of Partisan Campaign Contributions and Expenditures by Corporations and Labor Unions RECOMMENDATION NO. 5 Enforcement of the Law RECOMMENDATION NO. 6 Improvement of Party Fund Raising RECOMMENDATION NO. 7 Decreasing Campaign Costs Through Research RECOMMENDATION NO. 8 Financing the Transition Between Administrations RECOMMENDATION NO. 9 Temporary Suspension of Section 315 of the Federal Communications Act RECOMMENDATION NO. 10 A White House Conference on Campaign Finance RECOMMENDATION NO. 11 Opportunities at the State Level RECOMMENDATION NO. 12 Restudy After an Adequate Trial | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/air-subsidies-opposed-state-labor-council-protests-aid-to-southern.html | AIR SUBSIDIES OPPOSED; State Labor Council Protests Aid to Southern Airways | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/school-aide-is-upheld-scarsdale-groups-criticize-charges-made-by.html | SCHOOL AIDE IS UPHELD; Scarsdale Groups Criticize Changes Made by Legion | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-proceedings-in-washington-yesterday-april-18-1962-the-president.html | The Proceedings In Washington; YESTERDAY (April 18, 1962) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (April 19, 1962) | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kennedy-calls-berlin-pact-vital-to-us-and-soviet-backs-every-effort.html | Kennedy Calls Berlin Pact 'Vital' to U.S. and Soviet; Backs Every Effort to Gain Accord-- Stand Held Reminder to Allies That American Security Is Involved PRESIDENT CALLS BERLIN PACT VITAL Gromwe Submits Comments Schroder Explains Stand | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/booksauthors-legal-rights-discussed-novel-by-radio-man-life-of-a.html | Books--Authors; Legal Rights Discussed Novel by Radio Man Life of a Stage Couple Story About a Prison Camp | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rutgers-victor-1611-beats-yale-in-lacrosse-as-valextra-gets-sixgoals.html | RUTGERS VICTOR, 16-11; Beats Yale in Lacrosse as Valextra Gets Six Goals | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-man-leaves-poland-new-yorker-fined-in-money-case-flies-to-france.html | U.S. MAN LEAVES POLAND; New Yorker, Fined in Money Case, Flies to France | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-canadian-election.html | The Canadian Election | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/b-o-cuts-loss-railroad-reduces-deficit-to-3034272-in-first-period.html | B. & O. CUTS LOSS; Railroad Reduces Deficit to $3,034,272 in First Period | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/driver-slain-crashing-berlins-wall-but-2-in-truck-live.html | Driver Slain Crashing Berlin's Wall but 2 in Truck Live | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-astronauts-to-be-picked-soon-five-to-ten-will-be-chosen-for-the.html | NEW ASTRONAUTS TO BE PICKED SOON; Five to Ten Will Be Chosen for the Gemini Program Age Limit Now 35 Two Main Objectives | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mcgill-official-to-resign.html | McGill Official to Resign | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/y-names-coordinator-for-health-programs.html | 'Y' Names Coordinator For Health Programs | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/8500-trot-won-by-goldie-herman-myer-drives-to-nose-victory-at.html | $8,500 TROT WON BY GOLDIE HERMAN; Myer Drives to Nose Victory at Westbury--Ilo Kid 2d | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/summary-of-us-arms-proposals-made-at-geneva-goals-principles.html | Summary of U.S. Arms Proposals Made at Geneva; Goals Principles Process (1) Arms Reductions (2) Nuclear Weapons Reductions (3) Manpower Reductions (4) Reduction of Miliary Bases (5) Reducing the risks of war (6) Outer Space (7) United Nations Peacekeeping (8) Verification | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cub-clout-in-10th-downs-colts-32-banks-slams-300th-homer-of-major.html | CUB CLOUT IN 10TH DOWNS COLTS, 3-2; Banks Slams 300th Homer of Major League Career | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/fire-razes-upstate-hotel.html | Fire Razes Upstate Hotel | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/swissair-gets-montreal-rights.html | Swissair Gets Montreal Rights | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-new-york-mets-outdraw-bell-session.html | The New York Mets Outdraw Bell Session | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-seeks-to-heal-wounds-of-steel-dispute-assures-business-he.html | PRESIDENT SEEKS TO HEAL WOUNDS OF STEEL DISPUTE; Assures Business He Bears No Ill Will to Any Segment of the Nation's Economy PROSPERITY HELD VITAL Kennedy Sees Idle Capacity as Problem in Industry-- Republic Profits Rise Sees Problem of Capacity PRESIDENT SEEKS TO HEAL WOUNDS Remark Draws Laugh McNamara Affirms Stand Government Role Decried | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/soviet-jet-forces-down-a-private-german-plane.html | Soviet Jet Forces Down A Private German Plane | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jakartas-hopes-fade-subandrio-sees-little-chance-of-new-guinea.html | JAKARTA'S HOPES FADE; Subandrio Sees Little Chance of New Guinea Accord | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/a-scholar-of-elections-george-alexander-heard-man-in-the-news.html | A Scholar of Elections; George Alexander Heard Man in the News | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jerusalem-vendor-popular-on-holiday.html | JERUSALEM VENDOR POPULAR ON HOLIDAY | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bonds-corporates-lead-bull-market-in-advance-to-new-price-heights-t.html | Bonds: Corporates Lead Bull Market in Advance to New Price Heights; TREASURY ISSUES MOVE TO RECORDS Offering by Southern Bell Spurs Bidding-- Bill Rate Holds Steady By PAUL HEFFERNAN A.T. & T. Issue Sets Mark Peaks for Treasury's | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wood-field-and-stream-a-plea-is-made-for-keeping-mysteries-of.html | Wood, Field and Stream; A Plea Is Made for Keeping Mysteries of Nature a Blissful Secret | True | By Oscar Godbout | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/elections-study-urges-tax-credit-to-widen-giving-presidents-group.html | ELECTIONS STUDY URGES TAX CREDIT TO WIDEN GIVING; President's Group Proposes Actions to Broaden Base of Support for Parties Sense of Participation 2 Incentives Backed ELECTIONS STUDY URGES TAX CREDIT Order Issued Nov. 8 Party Chiefs Hail Report | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/experts-will-study-tankergas-perils.html | EXPERTS WILL STUDY TANKER-GAS PERILS | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/magnanimous-in-victory-kennedy-at-news-parley-pushes-disarmament-at.html | Magnanimous in Victory; Kennedy, at News Parley, Pushes Disarmament at Home and Abroad News Analysis Conciliatory Mood Difference Is Basic | True | By James Reston Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/celtics-take-fourth-straight-nba-title-by-beating-lakers-in.html | Celtics Take Fourth Straight N.B.A. Title by Beating Lakers in Overtime; RUSSELL EXCELS IN 110-107 GAME Celtic Equals Play-Off Mark With 44 Rebounds--Run of Crowns Is Record Baylor Gets 41 Points A Defensive Battle | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-proceedings-in-the-un-yesterday-april-18-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (April 18, 1962) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL TODAY (April 19, 1962) GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bistate-study-set-on-drinking-age-law.html | BI-STATE STUDY SET ON DRINKING AGE LAW | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/screen-pitiless-shockermitchum-stalks-peck-in-cape-fear.html | Screen: Pitiless Shocker;Mitchum Stalks Peck in 'Cape Fear' | True | By Bosley Crowther | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/state-to-aid-nassau-in-youth-program.html | STATE TO AID NASSAU IN YOUTH PROGRAM | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/berrios-stops-arel-in-3d.html | Berrios Stops Arel in 3d | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/spahn-of-braves-beats-giants-64-scores-310th-victory-in-his-8th.html | SPAHN OF BRAVES BEATS GIANTS, 6-4; Scores 310th Victory in His 8th Opener at Milwaukee | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/womens-peace-group-uses-feminine-tactics-protesters-an-emotional.html | Women's Peace Group Uses Feminine Tactics; Protesters An Emotional Drive Approval of Mates | True | By Jeanne Molli | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/hong-kong-defends-rules-on-refugees.html | HONG KONG DEFENDS RULES ON REFUGEES | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-recognition-is-given-to-guido-state-department-continues.html | U.S. RECOGNITION IS GIVEN TO GUIDO; State Department Continues Relations With Argentina Argentine Fears Reds Guido Reported Resisting | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/exchange-firms-and-banks-cite-dividendwithholding-problems.html | Exchange Firms and Banks Cite Dividend-Withholding Problems | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/london-limits-trucks-strict-rules-set-to-ease-crush-in-financial.html | LONDON LIMITS TRUCKS; Strict Rules Set to Ease Crush in Financial Area | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/weekend-menus-given-fresh-asparagus-au-gratin-clam-sauce-with.html | Week-End Menus Given; FRESH ASPARAGUS AU GRATIN CLAM SAUCE WITH TOMATOES CHICKEN WITH DRIED MUSHROOMS LEMON MERINGUE TARTS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/stocks-in-london-show-small-rise-most-gains-are-less-than-a.html | STOCKS IN LONDON SHOW SMALL RISE; Most Gains Are Less Than a Shilling --Index Up 0.4 Special to The New York Times. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/eggs-to-roll-at-white-house.html | Eggs to Roll at White House | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wiretaps-backed-to-halt-narcotics-us-state-and-local-aides-ask-bill.html | WIRETAPS BACKED TO HALT NARCOTICS; U.S., State and Local Aides Ask Bill After Talks Here Backed by U.S. Agency | True | By Richard P. Hunt | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/orioles-defeat-yankees-10-on-homer-by-pappas-mets-lose-sixth-in-row.html | Orioles Defeat Yankees, 1-0, on Homer by Pappas; Mets Lose Sixth in Row; PITCHER CONNECTS WITH 2 OUT IN 5TH Pappas Smacks Homer Off Stafford to Beat Yanks— Wilhelm Star in Relief Orioles Miss Chance Oriole Near Perfection | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-wary-on-arms-plea-kennedy-is-reluctant-to-help-french-get-atom.html | U.S. WARY ON ARMS PLEA; Kennedy Is Reluctant to Help French Get Atom Weapons | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-delhi-session-on-prasad-tells-parliament-india-will-do-her-best.html | NEW DELHI SESSION ON; Prasad Tells Parliament India Will Do Her Best at Geneva | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/big-board-seat-at-160000.html | Big Board Seat at $160,000 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/captain-gets-20-years-in-spy-case.html | Captain Gets 20 Years in Spy Case | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/james-young-murdoch-dead-canadian-industrialist-was-71-associated.html | James Young Murdoch Dead; Canadian Industrialist Was 71; Associated With Many Concerns | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/navy-man-heads-europe-pta.html | Navy Man Heads Europe P.T.A. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gains-extended-in-stock-market-most-advances-are-retained-despite.html | GAINS EXTENDED IN STOCK MARKET; Most Advances Are Retained Despite Moderate Break Near End of Session STEEL GROUP IS RAGGED Combined Index Rises 1.87 Points to 382.33--Share Volume Is Up Sharply 766 Issues Up, 296 Off Bull Market Possible GAINS EXTENDED IN STOCK MARKET | True | By Burton Crane | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/dominican-republic-charges-plot-to-4.html | DOMINICAN REPUBLIC CHARGES PLOT TO 4 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/minow-given-peabody-award-for-service-to-tv-and-radio-chairman-of.html | Minow Given Peabody Award For Service to TV and Radio; Chairman of F.C.C. Is First Government Official Cited-- Twelve Others Honored Lippmann Gets Award Dulles on Communism | True | By Val Adams | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/3-historians-get-bancroft-prizes.html | 3 Historians Get Bancroft Prizes | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/theobald-makes-harmony-appeal-circular-to-schools-seeks-to-quell.html | THEOBALD MAKES HARMONY APPEAL; Circular to Schools Seeks to Quell Ill Will From Strike Dispute Unresolved | True | By Leonard Buder | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-cables-at-white-house.html | New Cables at White House | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/emancipation-draft-written-by-lincoln-to-tour-the-state.html | Emancipation Draft Written by Lincoln To Tour the State | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bishop-dun-to-retire-ecumenical-leader-leaving-diocese-in-the.html | BISHOP DUN TO RETIRE; Ecumenical Leader Leaving Diocese in the Capital | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/opera-fanciulla-del-west-revisited-openingnight-work-still-going.html | Opera: 'Fanciulla del West' Revisited; Opening-Night Work Still Going Strong Dorothy Kirsten and Walter Cassel Sing | True | By Harold C. Schonberg | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/churches-to-start-passion-rites-today-threehour-services.html | Churches to Start Passion Rites Today; Three-Hour Services | True | By John Wicklein | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/building-in-bronx-to-house-us-unit-social-security-offices-to-move.html | BUILDING IN BRONX TO HOUSE U.S. UNIT; Social Security Offices to Move to Jerome Ave. Deal on Kingsbridge Road Apartment Is Sold 33-Family Flat Bought Quick Turnover Home Changes Hands | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/house-democratic-panel-elects.html | House Democratic Panel Elects | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gw-blunt-white-yachtsman-dead-winner-of-many-trophies-sailed-oceans.html | G.W. BLUNT WHITE, YACHTSMAN, DEAD; Winner of Many Trophies Sailed Oceans 30 Years | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kennedy-seeking-buckleys-return-mayor-asked-to-clear-way-to-house.html | KENNEDY SEEKING BUCKLEY'S RETURN; Mayor Asked to Clear Way to House of Bronx Leader Gives Up County Post Kennedy Attitude Cited KENNEDY SEEKING BUCKLEY'S RETURN Khed A Possibility | True | By Leo Egan | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ej-mcormack-backed-harvardradcliffe-democrats-rebuff-edward-kennedy.html | E.J. M'CORMACK BACKED; Harvard-Radcliffe Democrats Rebuff Edward Kennedy | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/commodities-steady-index-was-at-824-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Was at 82.4 Tuesday, Unchanged From Monday | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/white-house-gets-education-tv-bill-representatives-pass-plan-for-32.html | WHITE HOUSE GETS EDUCATION TV BILL; Representatives Pass Plan for 32 Million Program to Spur New Stations WHITE HOUSE GETS EDUCATION TV BILL | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/typhoid-rises-in-salvador.html | Typhoid Rises in Salvador | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/child-to-the-paul-carters.html | Child to the Paul Carters | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/28-billion-outlay-slated-by-att-turnout-at-meeting-of-bell-system.html | 2.8 BILLION OUTLAY SLATED BY A.T.&T.; Turnout at Meeting of Bell System Shareholders Is Disappointing 2.8 BILLION OUTLAY SLATED BY A.T.&T. GENERAL TELEPHONE | True | The New York Times | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rockefeller-signs-crimecurb-bills-30-police-officials-look-on-and.html | ROCKEFELLER SIGNS CRIME-CURB BILLS; 30 Police Officials Look on and Then Honor Governor Purposes of Various Bills Grievance Bill Signed | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/army-aide-predicts-antiicbm-weapon.html | ARMY AIDE PREDICTS ANTI-ICBM WEAPON | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/carman-to-select-union-apprentices.html | CARMAN TO SELECT UNION APPRENTICES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/negotiations-start-on-rail-work-rules.html | NEGOTIATIONS START ON RAIL WORK RULES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jet-airport-study-in-central-jersey-planned-by-faa.html | Jet Airport Study In Central Jersey Planned by F.A.A. | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shipley-alumnae-will-raise-funds-at-a-may-1-party-local-unit-of.html | Shipley Alumnae Will Raise Funds At a May 1 Party; Local Unit of School in Bryn Mawr Sets Fete at 'Passage to India' | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/dr-julius-dobkin-physician-was-54.html | DR. JULIUS DOBKIN, PHYSICIAN, WAS 54 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/21-icons-bring-25650-sold-at-parkebernet-auction-old-masters-bought.html | 21 ICONS BRING $25,650; Sold at Parke-Bernet Auction -- Old Masters Bought | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/reds-still-win-in-south-vietnam-guerrillas-gain-despite-aid-to-ad-to.html | REDS STILL WIN IN SOUTH VIETNAM; Guerrillas Gain Despite Aid to Loyal Forces by U.S. Gloom Not Dispelled Assembly Meets in Hanoi Le May Arrives in Saigon | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/assembly-aspirant-26-emulates-grandmother.html | Assembly Aspirant, 26, Emulates Grandmother | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chicago-tv-hearings-show-no-violations.html | CHICAGO TV HEARINGS SHOW NO VIOLATIONS | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/two-soviet-defectors-tell-why-they-went-back.html | Two Soviet Defectors Tell Why They Went Back | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/stalins-son-is-reported-dead-of-heart-illness-linked-to-drink.html | Stalin's Son Is Reported Dead Of Heart Illness Linked to Drink; Vasily Rose to General but Lost Favor at the End of His Father's Reign Sister Said He Was Ill Born About 1921 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/theatre-brokers-ask-big-changes-group-of-32-seeking-free-market.html | THEATRE BROKERS ASK BIG CHANGES; Group of 32 Seeking 'Free Market' and Allotment Rise Effect of Repeal 'Free Market' Was Asked On Theatre Parties | True | By Milton Esterow | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/counsel-for-glickman-elected-vice-president.html | Counsel for Glickman Elected Vice President | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/senate-unit-ends-aid-bill-hearings-kennedy-program-favored-by-most.html | SENATE UNIT ENDS AID BILL HEARINGS; Kennedy Program Favored by Most of Witnesses Sees U.S. Blackmailed Groups Giving Support | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/175000-awarded-in-suit-against-life.html | $175,000 AWARDED IN SUIT AGAINST LIFE | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mail-truck-kills-retired-banker-82.html | MAIL TRUCK KILLS RETIRED BANKER, 82 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/institute-buys-art-pittsburgh-donation-is-used-for-purchase-of.html | INSTITUTE BUYS ART; Pittsburgh Donation Is Used for Purchase of Paintings | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/welfare-group-elects-henry-hotchkiss-renamed-by-protestant.html | WELFARE GROUP ELECTS; Henry Hotchkiss Renamed by Protestant Federation | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sol-corbin-35-legal-specialist-is-named-counsel-to-governor-labor.html | Sol Corbin, 35, Legal Specialist, Is Named Counsel to Governor; Labor, Housing and Minority Expert Made Successor of MacCrate at Albany Racial Minority Role | | By Layhmond Robinson Special To The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/anta-will-widen-ticket-program-support-sought-in-theatre-world-on.html | ANTA WILL WIDEN TICKET PROGRAM; Support Sought in Theatre World on Student Plan Meeting At Equity | | By Louis Calta | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/british-exports-up-imports-fell-in-61.html | BRITISH EXPORTS UP, IMPORTS FELL IN '61 | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/west-indies-triumphs-beats-india-by-123-runs-to-sweep-cricket.html | WEST INDIES TRIUMPHS; Beats India by 123 Runs to Sweep Cricket Series | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/140000-atom-awards-settlement-made-for-workers-in-oak-ridge.html | $140,000 ATOM AWARDS; Settlement Made for Workers in Oak Ridge Accident | | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/is-uso-still-needed.html | Is U.S.O. Still Needed? | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cards-score-a-15to5-triumph-with-4-homers-at-polo-grounds-st-louis.html | Cards Score a 15-to-5 Triumph With 4 Homers at Polo Grounds; Louis Wins 5th Straight, Pounding-4 Met Pitchers for 18 Hits--Jones Loses The Same Old Mets Javier Follows Suit | | By Robert L. Teague the New York Times | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/johnson-knocks-out-crosby.html | Johnson Knocks Out Crosby | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wilfrid-streeter-dies-in-england-usborn-pioneer-in-osteopathy.html | Wilfrid Streeter Dies in England; U.S.-Born Pioneer in Osteopathy | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/harry-franck-80-wrote-of-journeys.html | HARRY FRANCK, 80, WROTE OF JOURNEYS | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/profit-mark-set-by-rj-reynolds-gain-in-1st-quarter-is-46-sales-also.html | PROFIT MARK SET BY R.J. REYNOLDS; Gain in 1st Quarter Is 4.6%--Sales Also at Record OLIN MATHIESON PARAMOUNT PICTURES XEROX CORPORATION COMPANIES ISSUE EARNING FIGURES P. LORILLARD AIR REDUCTION CO. KAISER ALUMINUM NATIONAL AIRLINES MERCANTILE STORES | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/thymus-gland-held-key-in-immunology.html | THYMUS GLAND HELD KEY IN IMMUNOLOGY | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-cuts-aid-to-jordan.html | U.S. Cuts Aid to Jordan | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-fines-cuban-press-unit.html | U.S. Fines Cuban Press Unit | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gov-rockefeller-terms-actions-on-steel-sad.html | Gov. Rockefeller Terms Actions on Steel 'Sad' | | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/negro-actors-plan-fete.html | Negro Actors Plan Fete | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/saigon-to-buy-un-bonds.html | Saigon to Buy U.N. Bonds | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/in-the-nation-a-question-the-president-did-not-answer-the-vacant.html | In The Nation; A Question the President Did Not Answer The Vacant Space in the Laws | | By Arthur Krock | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/professor-joins-design-dispute-criticizes-columbia-on-lack-of.html | PROFESSOR JOINS DESIGN DISPUTE; Criticizes Columbia on Lack of Consultation on Plans | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/house-votes-defense-bill-that-provides-47-billion-business-for.html | House Votes Defense Bill That Provides 47 Billion; Business for Private Yards House Votes Defense Fund Bill With Record Sum of 47 Billion Missiles and Submarines Complaints From Universities | | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/republic-steel-reports-profit-rose-sharply-for-first-quarter.html | Republic Steel Reports Profit Rose Sharply for First Quarter; Factors in Earlier Periods Prices Raised and Cut | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/aec-lets-contract-martinmarietta-will-build-atomicpowered-generator.html | A.E.C. LETS CONTRACT; Martin-Marietta Will Build Atomic-Powered Generator | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/great-teachers-named-at-ny-u.html | 'Great Teachers' Named at N.Y.U. | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-19 | 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/hilleboe-to-get-award.html | Hilleboe to Get Award | True | | 1990-02-05 | RE0000470137 | RE0000470137 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/shore-towns-seek-11604322-in-aid.html | SHORE TOWNS SEEK $11,604,322 IN AID | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/toffenettis-hedd-unfair-by-nlrb.html | TOFFENETTIS HELD UNFAIR BY N.L.R.B. | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/no-polemics-on-reading.html | No Polemics on Reading | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/censored-major-speaks-to-dar-is-suspended-major-suspended-after-dar.html | Censored Major Speaks To D.A.R., Is Suspended; MAJOR SUSPENDED AFTER D.A.R. TALK Expected Some Reaction Content 'Not Cleared' Talk Vigorously Applauded Denounces Newspaper | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/quakes-strike-again-in-peru.html | Quakes Strike Again in Peru | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/commodities-index-at-824-for-3d-day.html | COMMODITIES INDEX AT 82.4 FOR 3D DAY | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/peasants-resist-shift-by-vietnam-many-are-still-suspicious-of.html | PEASANTS RESIST SHIFT BY VIETNAM; Many Are Still Suspicious of Resettlement Program Young Men in Forests Reds Plan Sabotage | True | HOMER BIGART Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/burma-banning-fulbright-men-ford-and-asia-fund-advisers-new-basis.html | Burma Banning Fulbright Men, Ford and Asia Fund Advisers; New Basis Ordered | True | ROBERT TRUMBULL Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/insurance-broker-promotes-8.html | Insurance Broker Promotes 8 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/potato-trading-spurts-here.html | Potato Trading Spurts Here | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/belgrade-shifts-on-economic-line-liberal-program-curtailed-to-halt.html | BELGRADE SHIFTS ON ECONOMIC LINE; Liberal Program Curtailed to Halt Deficit Spending BELGRADE SHIFTS ON ECONOMIC LINE | True | PAUL UNDERWOOD Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/market-basket-for-weekend-avocado-with-garlic.html | Market Basket For Week-End; AVOCADO WITH GARLIC | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/algerians-criticized-red-cross-says-nationalists-delay-prisoner.html | ALGERIANS CRITICIZED; Red Cross Says Nationalists Delay Prisoner Reports | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/3-shows-planned-by-publicity-man-weston-to-stage-version-of-1931.html | 3 SHOWS PLANNED BY PUBLICITY MAN; Weston to Stage Version of 1931 Film as First Offering Carnival Replacements Theatre Course Listed Notes in Brief | True | MILTON ESTEROW | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/the-steel-dispute-erupts-again.html | The Steel Dispute Erupts Again | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/summer-hairdos.html | Summer Hairdos | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/new-executive-office-is-filled-by-revlon-inc.html | New Executive Office Is Filled by Revlon, Inc. | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/eleven-entered-in-westbury-pace-74805-realization-will-be-held.html | ELEVEN ENTERED IN WESTBURY PACE; $74,805 Realization Will Be Held April 28--Deal Off Pacer Walking Well | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/white-sox-defeat-twins-103-with-nine-runs-in-first-inning-landis.html | White Sox Defeat Twins, 10-3, With Nine Runs in First Inning; Landis Belts Grand Slam in Opening Frame and Also Connects in Seventh | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gift-by-robert-frost-poet-gives-manuscript-of-new-book-to-dartmouth.html | GIFT BY ROBERT FROST; Poet Gives Manuscript of New Book to Dartmouth | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/2d-mandrill-in-2-years-is-born-at-bronx-zoo.html | 2d Mandrill in 2 Years Is Born at Bronx Zoo | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/british-circulation-up-notes-in-use-rose-16316848000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose Â£16,848,000 in Week to Â£2,337,112,000 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fall-kills-jersey-student.html | Fall Kills Jersey Student | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/easter-seal-aide-is-named.html | Easter Seal Aide Is Named | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/music-lenox-quartet-string-group-joined-by-ralph-hersh-the-program.html | Music: Lenox Quartet; String Group Joined by Ralph Hersh; The Program | True | HAROLD C. SCHONBERG | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/census-shows-612574-puerto-ricans-in-city-rise-to-79-of-population.html | Census Shows 612,574 Puerto Ricans in City; Rise to 7.9% of Population Is Less Than Was Expected-- Move to Suburbs Noted Estimates Off Social Gain Seen Dispersal Noted Puerto Rican Population in City | True | PETER KIHSS | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/vsoske-and-fields-set-the-trends-in-custom-carpet-making-2-concerns.html | V'Soske and Fields Set the Trends in Custom Carpet Making 2 Concerns Held Equal In Quality Loyal Following Large Profit 'Magic Needle' | True | RITA REIF | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/hearingaid-study-is-told-of-markups.html | HEARING-AID STUDY IS TOLD OF MARK-UPS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pasternack-fined-by-american-board.html | Pasternack Fined By American Board | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gelbers-apple-hailed-by-paris-living-theatres-production-is-us.html | GELBER'S 'APPLE' HAILED BY PARIS; Living Theatre's Production Is U.S. Entry at Festival | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/chairman-resigns-at-state-u-center.html | CHAIRMAN RESIGNS AT STATE U. CENTER | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/karl-barth-asserts-religion-has-replaced-the-reality-of-god.html | Karl Barth Asserts 'Religion' Has Replaced the Reality of God; Theologian, Here to Lecture, Urges Clergymen Return to Teachings of Bible | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/boston-youth-symphony-gives-concert-here-to-help-unicef.html | Boston Youth Symphony Gives Concert Here to Help UNICEF | True | ALAN RICH. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/knudsons-66-leads-by-stroke-in-texas-the-leading-scores.html | KNUDSON'S 66 LEADS BY STROKE IN TEXAS; THE LEADING SCORES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/casalsoratorio-hailed-cellist-at-us-debut-of-el-pessebre-on-coast.html | CASALS ORATORIO HAILED; Cellist at U.S. Debut of 'El Pessebre' on Coast | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/charles-putnam-surgeon-92-dies-physician-here-for-41-years-adopted.html | CHARLES PUTNAM, SURGEON, 92, DIES; Physician Here for 41 Years Adopted Seven Children | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bolivia-asks-parley-on-chilean-dispute.html | BOLIVIA ASKS PARLEY ON CHILEAN DISPUTE | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/leafs-rout-hawks-84-and-lead-final-stanley-cup-series-3-games-to-2.html | Leafs Rout Hawks, 8-4, and Lead Final Stanley Cup Series, 3 Games to 2; PULFORD SCORES 3 TORONTO GOALS; Mahovlich Adds a Pair for Leafs--Mikita of Hawks Sets 2 Play-Off Marks Hawks Are Meek | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/titov-asks-us-visa-for-space-sessions-titov-may-attend-us-space.html | Titov Asks U.S. Visa For Space Sessions; TITOV MAY ATTEND U.S. SPACE PARLEY Second Orbital Flight | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/four-quit-board-at-new-rochelle-minority-on-school-panel-assails.html | FOUR QUIT BOARD AT NEW ROCHELLE; Minority on School Panel Assails Tactics of Five Majority Members; INTEGRATION A FACTOR; Quick Appointment of Salton Also Is Cited--Mayor to Seek Replacements Tells Mayor of Views Integration Stressed | True | MERRILL FOLSOM Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/benefit-may-5-planned-for-childrens-league.html | Benefit May 5 Planned For Children's League | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/average-family-income-rose-to-7020-in-61.html | Average Family Income Rose to $7,020 in '61 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/jackie-gleason-has-surgery.html | Jackie Gleason Has Surgery | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/magnus-is-arraigned-financier-pleads-not-guilty-of-income-tax.html | MAGNUS IS ARRAIGNED; Financier Pleads Not Guilty of Income Tax Evasion | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/advertising-artbusiness-chasm-is-seen-designers-view-noted-gain-for.html | Advertising Art-Business 'Chasm' Is Seen; Designers' View Noted Gain for Magazines Public Relations Old Adage Accounts People Addenda | True | PETER BART | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/weather-throughout-the-nation-and-abroad-the-summary-todays.html | Weather Throughout the Nation and Abroad; The Summary Today's Forecast April 19 Records RECORDS ELSEWHERE ABROAD Sun and Moon | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/archdiocese-starts-pension-plan-july-1-for-lay-employes.html | Archdiocese Starts Pension Plan July 1 For Lay Employes | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ship-sinking-is-laid-to-a-planted-bomb.html | SHIP SINKING IS LAID TO A PLANTED BOMB | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/skye-terrier-best-at-shawnee-fixture.html | SKYE TERRIER BEST AT SHAWNEE FIXTURE | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-panel-backs-research-policy-finds-need-to-continue-use-of.html | U.S. PANEL BACKS RESEARCH POLICY; Finds Need to Continue Use of Private Companies Study Followed Criticism Submitted 5 Months Late | True | JOHN W. FINNEY Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/reservists-aid-owen-chip-in-to-pay-fine-of-man-freed-by-president.html | RESERVISTS AID OWEN; Chip In to Pay Fine of Man Freed by President | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/cab-bars-fare-inquiry.html | C.A.B. Bars Fare Inquiry | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/newhart-awaits-move-by-sponsor-peabody-award-comedian-not-yet.html | NEWHART AWAITS MOVE BY SPONSOR; Peabody Award Comedian Not Yet Signed for Fall New Advertiser for Series Evening 'Password' Shifts | True | VAL ADAMS | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/koufax-gets-victory.html | Koufax Gets Victory | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/greenwich-center-for-elderly-to-gain.html | Greenwich Center For Elderly to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/movie-by-truffaut-opens-here-monday.html | MOVIE BY TRUFFAUT OPENS HERE MONDAY | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/sports-of-the-times-aged-in-the-wood-strictly-an-accident-the.html | Sports of The Times; Aged in the Wood Strictly an Accident The Arcaro Influence Pounds to Spare | True | ARTHUR DALEY | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gop-denounces-kennedy-tactics-in-steel-dispute-police-state-actions.html | G.O.P. DENOUNCES KENNEDY TACTICS IN STEEL DISPUTE; 'Police State' Actions Used to Balk Price Rise, Chiefs in Congress Charge; NINE MOVES ARE CITED; Democratic Leaders Reply That Fees Are Silent on Issue of Increases Leaders Sign It G.O.P. DENOUNCES KENNEDY ON STEEL Actions Listed | True | RUSSELL BAKER Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/lykes-elects-new-chief-executive.html | Lykes Elects New Chief Executive | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/hatton-sumners-excongressman-representative-from-texas-for-34-years.html | HATTON SUMNERS, EX-CONGRESSMAN; Representative From Texas for 34 Years Dies at 87 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/banker-upholds-kennedy-on-tax-shocked-senators-applaud-witness-from.html | BANKER UPHOLDS KENNEDY ON TAX; Shocked Senators Applaud Witness From Mineola | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/angels-win-in-12th-64.html | Angels Win in 12th, 6-4 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/nevadan-praises-japan.html | Nevadan Praises Japan | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/cotton-recovers-from-early-dip-short-covering-increased-buying-lift.html | COTTON RECOVERS FROM EARLY DIP; Short Covering, Increased Buying Lift Futures | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/womens-effort-at-geneva.html | Women's Effort at Geneva | True | ELEANOR NELSON.GEORGE WILLETT. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/auction-on-the-wharf-essex-yacht-club-to-hold-clearance-sale-of.html | Auction on the Wharf; Essex Yacht Club to Hold 'Clearance' Sale of Surplus Gear Tomorrow Pleasure Boat News Another Manhattan Marina Charges High for Boatmen | True | CLARENCE E. LOVEJOY | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/egg-rolling-set-tomorrow.html | Egg Rolling Set Tomorrow | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/screen-five-finger-exercise-opensversion-of-british-play-at-two-the.html | Screen: 'Five Finger Exercise' Opens;Version of British Play at Two Theatres Family Drama Stars Rosalind Russell The Cast | True | BOSLEY CROWTHER | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ashkenazi-studying-in-us.html | Ashkenazi Studying in U.S. | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/paul-miller-dies-mining-executive-guggenheim-brothers-aide-worked.html | PAUL MILLER DIES; MINING EXECUTIVE; Guggenheim Brothers Aide Worked in Chile 27 Years | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/new-president-named-by-pennolin-chemical.html | New President Named By Penn-Olin Chemical | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/robert-woods-bliss-dead-at-86-former-us-envoy-to-argentina-diplomat.html | Robert Woods Bliss Dead at 86; Former U.S. Envoy to Argentina; Diplomat 30 Years Served in Sweden From 1923 to 1927 --Noted Art Collector Led Mission in Argentina Greeted Prince of Wales Gave Estate to Harvard | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/street-carnival-planned-may-23-for-culture-unit-benefit-in.html | Street Carnival Planned May 23 For Culture Unit; Benefit in Washington Mews to Aid N.Y.U. Maison Francaise | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/1274-graduates-of-city-university-now-teaching-here.html | 1,274 Graduates Of City University Now Teaching Here | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/schroeder-faces-critics.html | Schroeder Faces Critics | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/letters-to-the-times-un-censure-of-israel-council-charged-with.html | Letters to The Times; U.N. Censure of Israel Council Charged With Ignoring Basic Cause of Syrian Clash Peaceful Settlement | True | LEWIS H. WEINSTEIN. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fcc-hearings-end-abc-aide-testifies.html | F.C.C. HEARINGS END; A.B.C. AIDE TESTIFIES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-sends-indian-to-counsel-senecas-in-dam-area-agent-helping-tribe.html | U.S. Sends Indian to Counsel Senecas in Dam Area; Agent Helping Tribe Assay Approaching Loss of Property Assigned to Senecas Other Worshipers Man and a Gun Villain of Case President's Objections | True | CHARLES GRUTZNER Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 — No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/miss-creed-is-victor-mrs-wilson-also-advances-to-northsouth-golf.html | MISS CREED IS VICTOR; Mrs. Wilson Also Advances to North-South Golf Final | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/city-taking-over-entire-west-side-renewal-site-plan-had-called-for.html | City Taking Over Entire West Side Renewal Site; Plan Had Called for Buying 3 Sections Separately Total Purchase Expected to Avoid Higher Prices The Three Stages | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/giants-triumph-over-braves-76-rally-helps-manchal-win-mathews-hits.html | GIANTS TRIUMPH OVER BRAVES, 7-6; Rally Helps Marichal Win-- Mathews Hits 2 Homers | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/loans-to-member-banks-rose-15000000-during-the-week-new-york.html | Loans to Member Banks Rose $15,000,000 During the Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Assets and Liabilities in Central Reserve Cities | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/sidelights-trucker-favors-shorter-runs-dividend-developments.html | Sidelights; Trucker Favors Shorter Runs Dividend Developments Earnings for Lionel Beauty Sale Good Friday | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pentagon-weighs-new-test-center-added-function-for-strike-command.html | PENTAGON WEIGHS NEW TEST CENTER; Added Function for Strike Command Stirs Dispute Staff Is Assigned Florida Test Center | True | HANSON W. BALDWIN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/157-hiking-to-city-to-protest-atests.html | 157 HIKING TO CITY TO PROTEST A-TESTS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/indiandrama-talk-set-punjabi-playwright-will-visit-columbia-next.html | INDIAN-DRAMA TALK SET; Punjabi Playwright Will Visit Columbia Next Friday | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/filling-leisure-time.html | Filling Leisure Time | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/isaacs-criticizes-budget-he-calls-for-higher-appropriation-for.html | Isaacs Criticizes Budget; He Calls for Higher Appropriation for Planning Commission | True | STANLEY M. ISAACS | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/klm-notes-deficit-of-21-million-in-61-and-skips-dividend-other.html | KLM Notes Deficit Of 21 Million in '61 And Skips Dividend; OTHER DIVIDEND NEWS; Bourjois, Inc. Buckingham Corporation Douglas Aircraft Co., Inc. COMPANIES TAKE DIVIDEND ACTION John J. Nesbitt, Inc. Empire District Electric Co. General Steel Industries Northwestern Public Service Co. | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/lodge-convention-slate-loses-by-31-votes-in-westport-race-committee.html | Lodge Convention Slate Loses By 31 Votes in Westport Race; Committee Put Off | True | DAVID ANDERSON Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bedlam-greets-opening-in-paris-ballerina-faintsaudience-laughs-at.html | BEDLAM GREETS OPENING IN PARIS; Ballerina Faints—Audience Laughs at Opera-Ballet | True | ROBERT ALDEN Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/federal-dues-checkoff-asked.html | Federal Dues Check-Off Asked | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/the-proceedings-in-the-un-yesterday-general-assembly.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/versatile-dar-leader-marion-moncure-duncan-woman-in-the-news.html | Versatile D.A.R. Leader; Marion Moncure Duncan Woman in the News Determined on Many Interests Bequeathed Both Past and Present A Many-Sided Life | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gromyko-discounts-plan.html | Gromyko Discounts Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/books-and-authors-tales-from-rumanian-more-about-san-francisco.html | Books and Authors; Tales from Rumanian More About San Francisco Translator of Voltaire Battle of Huertgen Forest | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/joedimag-captures-mile-at-aqueduct-by-a-head-for-third-straight.html | Joedimag Captures Mile at Aqueduct by a Head for Third Straight Victory; CHOICE WINS DUEL WITH TROUBADOUR; Joedimag, $6.40, Holds Off Rival's Charge--Carry Back Favored Today Ycaza to Ride Carry Back Twelve Listed for Wood | True | JOSEPH C. NICHOLS | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fireball-lights-west-utahs-hills-searched.html | Fireball Lights West; Utah's Hills Searched | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/indian-house-elects-woman.html | Indian House Elects Woman | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/chicago-skyscraper-65story-apartment-building-due-on-near-north.html | CHICAGO SKYSCRAPER; 65-Story Apartment Building Due on Near North Side | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/president-relaxes-on-florida-holiday.html | PRESIDENT RELAXES ON FLORIDA HOLIDAY | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-rembrandt-to-be-sold-in-june.html | A Rembrandt to Be Sold in June | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/spaak-defends-trade-bloc-view-says-common-market-needs-britain-as.html | SPAAK DEFENDS TRADE BLOC VIEW; Says Common Market Needs Britain as Tie to U.S. Spaak Replies to Attacks Waiting for Answer | True | HARRY GILROY Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/investment-company-looks-to-japanese-stocks.html | Investment Company Looks to Japanese Stocks | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/stock-of-hughes-tied-up-by-court-twa-is-aided-in-attempt-to-force.html | STOCK OF HUGHES TIED UP BY COURT; T.W.A. Is Aided in Attempt to Force Antitrust Trial Certificates Without Value T. W. A. Revenues Rise | True | ROBERT METZ | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ford-fund-raises-university-help-princeton-and-wisconsin-top.html | FORD FUND RAISES UNIVERSITY HELP; Princeton and Wisconsin Top Foreign Study Grants | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/railway-freight-rose-62-in-week-truck-haulage-up-77-from-the-1961.html | RAILWAY FREIGHT ROSE 6.2% IN WEEK; Truck Haulage Up 7.7% From the 1961 Level | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/migration-of-81000-planned.html | Migration of 81,000 Planned | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/destroyer-afloat-again-after-6-weeks-on-beach.html | Destroyer Afloat Again After 6 Weeks on Beach | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/malayan-reds-seen-on-wane.html | Malayan Reds Seen on Wane | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/lumber-production-64-above-61-rate.html | LUMBER PRODUCTION 6.4% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/krishna-menon-unalarmed.html | Krishna Menon Unalarmed | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/democrats-score-court-patronage-7-in-reform-faction-demand-changes.html | DEMOCRATS SCORE COURT PATRONAGE; 7 in Reform Faction Demand Changes by Surrogates Change Is Demanded Need Is Stressed | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/dunning-sees-gain-in-states-apower.html | DUNNING SEES GAIN IN STATE'S A-POWER | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/farouk-libel-case-ordered-to-trial.html | FAROUK LIBEL CASE ORDERED TO TRIAL | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/tv-legislative-action-house-passage-of-bill-to-help-educational.html | TV: Legislative Action; House Passage of Bill to Help Educational Outlets Is Only a Part of the Job | True | JACK GOULD | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/governor-signs-water-study-bill-data-sought-on-the-effect-of-home.html | GOVERNOR SIGNS WATER STUDY BILL; Data Sought on the Effect of Home Detergent Wastes on Drinking Supply Condition in Suffolk Aid To Voters Is Aim | True | DOUGLAS DALES Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/presidency-shifted-by-scott-paper-co.html | PRESIDENCY SHIFTED BY SCOTT PAPER CO. | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/brooklyn-stumbles-during-its-first-barnes-dance.html | Brooklyn Stumbles During Its First Barnes Dance | True | BERNARD STENGREN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/welensky-is-accused-kaunda-says-rhodesian-chief-sent-supplies-to.html | WELENSKY IS ACCUSED; Kaunda Says Rhodesian Chief Sent Supplies to Katanga | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ballet-corps-director-named-by-music-hall.html | Ballet Corps Director Named by Music Hall | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/may-1-army-releases-likely-for-ballplayers.html | May 1 Army Releases Likely for Ballplayers | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pennsy-central-merger-called-only-alternative-to-us-control-symes.html | Pennsy-Central Merger Called Only Alternative to U.S. Control; Symes Says He Is Confident That I.C.C. Will Approve Plan by Mid-1963 PENNSY OFFICIAL PREDICTS MERGER | True | JOHN M. LEE Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/horn-and-hardart-given-advice-about-napkins-signs-and-coffee.html | Horn and Hardart Given Advice About Napkins, Signs and Coffee; Diversification Noted HORN & HARDART RECEIVES ADVICE | True | CLYDE H. FARNSWORTH | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/in-the-nation-a-massive-stroke-of-counterpropaganda-the-goldwater-a.html | In The Nation; A Massive Stroke of Counter-Propaganda The Goldwater Attack | True | ARTHUR KROCK | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/british-yacht-home-from-rio.html | British Yacht Home From Rio | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-chamber-aide-upset-over-steel-president-elect-worried-by-us-role.html | U.S. CHAMBER AIDE UPSET OVER STEEL; President-Elect Worried by U.S. Role in Price Repeal | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/council-action-upheld.html | Council Action Upheld | True | CURTIS FOWLE | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/commodities-potato-trade-limited-again-may-contracts-up-17-points.html | Commodities: Potato Trade Limited Again; MAY CONTRACTS UP 17 POINTS IN HOUR; Other Positions Close Off 2 Points to 3 Higher-- Volume 2,573 Carlots | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/french-map-curb-on-oran-rightists-jose-commanders-and-new-executive.html | FRENCH MAP CURB ON ORAN RIGHTISTS; Jose, Commanders and New Executive Confer on Ways to Smash Terrorism Situation in Two Cities FRENCH MAP CURB ON ORAN RIGHTISTS Jose to Make a Choice | True | HENRY TANNER Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/russia-prods-us-on-atom-proposal-zorin-uses-neutrals-plan-in-drive.html | RUSSIA PRODS U.S. ON ATOM PROPOSAL; Zorin Uses Neutral's Plan in Drive Against Tests-- Asks New Moratorium SOVIET PRESSES NEUTRALS PLAN | True | SYDNEY GRUSON Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/st-johns-victor-on-nohitter-160-mcgrath-halts-adelphi-as-redmen-win.html | ST. JOHN'S VICTOR ON NO-HITTER, 16-0; McGrath Halts Adelphi as Redmen Win 9th in Row | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/party-statements-on-steel-price-moves-republican-statement-sec.html | Party Statements on Steel Price Moves; Republican Statement See Cumulative Effect 'Naked Political Power' Democratic Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bonds-trading-activity-slows-to-a-trickle-in-prime-issues.html | Bonds: Trading Activity Slows to a Trickle in Prime Issues; MUNICIPALS LIST RESISTS DECLINE; Approach of Long Week-End Inhibits Dealings-- U.S. Refunding Watched Refunding Slated | True | PAUL HEFFERNAN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/chinese-advance-in-east-kashmir-india-protests-to-peiping-on-new.html | CHINESE ADVANCE IN EAST KASHMIR; India Protests to Peiping on New Border Incursion Extent of Move Unclear | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/johnson-sees-boon-in-space-projects.html | JOHNSON SEES BOON IN SPACE PROJECTS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/russian-violinist-wins-soviet-prize-boris-gutnikov-leads-field-in.html | RUSSIAN VIOLINIST WINS SOVIET PRIZE; Boris Gutnikov Leads Field in Tchaikovsky Competition | True | THEODORE SHABAD Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/time-bomb-in-algeria.html | Time Bomb in Algeria | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/armys-educationizing-a-failure-englishwise.html | Army's Educationizing A Failure Englishwise | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/allied-chemical-has-profit-drop-income-for-quarter-is-46c-a-share.html | ALLIED CHEMICAL HAS PROFIT DROP; Income for Quarter Is 46c a Share, Against 50c in Period a Year Ago GILLETTE COMPANY UNITED ARTISTS LIGGETT & MYERS FOOD GIANT MARKETS PHOENIX-RHEINROHR COMPANIES ISSUE EARNING FIGURES INT'L. RECTIFIER CORP. TEXAS GULF SULPHUR SMITH, KLINE & FRENCH MINNEAPOLIS-HONEYWELL OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/cab-urges-revision-in-rates-for-excursions-on-atlantic-run.html | C.A.B. Urges Revision in Rates For Excursions on Atlantic Run | True | JOSEPH CARTER | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/hatch-act-charge-fought-by-jersey-us-court-asked-to-bar-move.html | HATCH ACT CHARGE FOUGHT BY JERSEY; U.S. Court Asked to Bar Move Against Labor Aide State's Stand Outlined | True | GEORGE CABLE WRIGHT Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/atlantic-air-traffic-up-passengers-rose-18-cargo-30-in-march-over-61.html | ATLANTIC AIR TRAFFIC UP; Passengers Rose 18%, Cargo 30%, in March Over '61 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/crucifixion-hours-will-be-observed-in-churches-today.html | Crucifixion Hours Will Be Observed In Churches Today | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/2-seamens-unions-join-battle-again-nmu-attempting-to-take-control-of.html | 2 SEAMEN'S UNIONS JOIN BATTLE AGAIN; N.M.U. Attempting to Take Control of 7 S.I.U. Ships Both High in Labor | True | WERNER BAMBERGER | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/plumbers-here-ask-5hour-day-bricklayers-seek-cut-to-6-hours-cut-in.html | Plumbers Here Ask 5-Hour Day; Bricklayers Seek Cut to 6 Hours; CUT IN WORK DAY ASKED BY 2 CRAFTS | True | RALPH KATZ | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/schoolboy-hurls-perfect-game.html | Schoolboy Hurls Perfect Game | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/alcoa-chief-sees-minor-price-rises-predicts-steel-dispute-will-not.html | ALCOA CHIEF SEES MINOR PRICE RISES; Predicts Steel Dispute Will Not Affect Aluminum Earnings Up Sharply METAL CONCERNS STAGE MEETINGS ARMCO STEEL CORP. NATIONAL LEAD COMPANY | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bank-clearings-rose-check-turnover-in-the-week-was-62-above-61-rate.html | BANK CLEARINGS ROSE; Check Turnover in the Week Was 6.2% Above '61 Rate | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/shopping-center-on-li-acquired-massapequa-development-to-be.html | SHOPPING CENTER ON L.I. ACQUIRED; Massapequa Development to Be Syndicated by Buyer Deal at Bay Shore A. & P. Gets Flushing Site Lease in Long Island City Industrial Rental Made | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-basic-question-posed-by-matson-hawaii-plea-by-states-line-fought.html | A BASIC QUESTION POSED BY MATSON; Hawaii Plea by States Line Fought on Subsidy Basis Service Called Needed | True | EDWARD A. MORROW | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/urban-transit-law-giving-500-million-in-aid-is-predicted-reply-from.html | Urban Transit Law Giving 500 Million In Aid Is Predicted; Reply From President CITY TRANSIT AID BY U.S. EXPECTED | True | PETER BRAESTRUP Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/newsprint-output-and-usage-set-records-in-march-and-quarter.html | Newsprint Output and Usage Set Records in March and Quarter | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/600-helpers-clean-house-for-woman-planned-cleaning-colors-preferred.html | 600 Helpers Clean House For Woman; Planned Cleaning Colors Preferred | True | CHARLOTTE CURTIS | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/national-investors-sets-high-in-assets.html | NATIONAL INVESTORS SETS HIGH IN ASSETS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/murphy-bids-police-break-up-gambling.html | MURPHY BIDS POLICE BREAK UP GAMBLING | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/interference-is-called.html | Interference Is Called | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/commonwealth-to-meet-sept-10-on-british-entry-into-trade-bloc.html | Commonwealth to Meet Sept. 10 On British Entry Into Trade Bloc; Macmillan Announces Date for Parley as His Diplomats Press London's Views in Favor of Looser Confederation Import Duties at Issue 2 Supporters Differ Position Analyzed | True | DREW MIDDLETON Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/un-forces-congo-to-free-tshombe-katangse-head-goes-home-as-ban-on.html | U.N. FORCES CONGO TO FREE TSHOMBE; Katangse Head Goes Home as Ban on Plane Is Lifted U.N. FORCES CONGO TO FREE TSHOMBE Reactions Awaited | True | LLOYD GARRISON Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/stepinac-school-to-gain.html | Stepinac School to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/british-doctors-score-tests.html | British Doctors Score Tests | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/merchants-score-downtown-plan-charge-world-trade-center-will-ruin.html | MERCHANTS SCORE DOWNTOWN PLAN; Charge World Trade Center Will Ruin Businesses in Flourishing Area; RELOCATION A PROBLEM; Store Owners Fear Loss on Refurbished Buildings and Wonder Where to Go Boundary Indefinite 'We Intend to Fight' Busy Market Place With Widely Varying Wares Is to Be Displaced Plans for World Trade Center Deplored by Merchants in Area | True | MARTIN ARNOLD | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/james-raprager-of-bankers-trust.html | JAMES RAPRAGER OF BANKERS TRUST | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bright-prospect-seen-by-time-inc-gross-revenues-in-first-quarter.html | BRIGHT PROSPECT SEEN BY TIME, INC.; Gross Revenues in First Quarter 'Nicely Up' Competitive Picture MARTIN-MARIETTA COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS; Abbott Laboratories Chemway Corp. Universal Oil General Steel Columbia Gas Arizona Public Service Southern California Edison Consolidation Coal City Products Diamond Alkali Co. U.S. Industries New Director Elected By Stauffer Chemical Hertz Chooses an Official Head of Cities Service Joins Richfield Board | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/publisher-14-with-magic-touch-pulls-new-magazine-out-of-hat.html | Publisher, 14, With Magic Touch Pulls New Magazine Out of Hat; Startles Neighbors With Free Copies Attacking Senators and 'Explaining' Einstein Magic Shows Pay A Stinging Critic | True | GAY TALESE | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bridgeport-site-in-2500000-deal-hotel-and-5-other-parcels-are-sold.html | BRIDGEPORT SITE IN $2,500,000 DEAL; Hotel and 5 Other Parcels Are Sold by Wheeler | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/arcaros-retirement-now-official-top-jockey-is-booed-by-aqueduct.html | Arcaro's Retirement Now Official; Top Jockey Is Booed by Aqueduct Fans for Last Time | True | WILLIAM R. CONKLIN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/red-sox-triumph-over-tigers-95-clinton-hits-a-grand-slam-in-bostons.html | RED SOX TRIUMPH OVER TIGERS, 9-5; Clinton Hits a Grand Slam in Boston's 6-Run Fifth | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/trotters-on-top-8886.html | Trotters on Top, 88-86 | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/lincoln-school-group-offers-benefit-tickets.html | Lincoln School Group Offers Benefit Tickets | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/laver-scores-twice-in-connaught-tennis.html | LAVER SCORES TWICE IN CONNAUGHT TENNIS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/washington-how-to-fail-in-politics-with-ev-and-charlie-politics-and.html | Washington; How to Fail in Politics With Ev and Charlie Politics and Morals Minority Argument The Political Fall-Out | True | JAMES RESTON | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/yorty-decries-charges.html | Yorty Decries Charges | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/texaco-completes-txl-deal.html | Texaco Completes TXL Deal | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/poles-to-get-us-farm-aid.html | Poles to Get U.S. Farm Aid | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/grain-futures-up-as-demand-rises-corn-contracts-lead-gains-oats.html | GRAIN FUTURES UP AS DEMAND RISES; Corn Contracts Lead Gains --Oats, Soybeans Climb | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/8-furniture-makers-fined-in-pricefix.html | 8 FURNITURE MAKERS FINED IN PRICE-FIX | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/1962-auto-output-mark-is-expected-this-week.html | 1962 Auto Output Mark Is Expected This Week | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/aides-named-for-may-2-fete-at-stravinsky-and-the-dance.html | Aides Named for May 2 Fete At 'Stravinsky and the Dance' | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/canada-dissolves-parliament.html | Canada Dissolves Parliament | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/american-short-interest-off.html | American Short Interest Off | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/asias-uncertain-giant.html | Asia's Uncertain Giant | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/stone-of-colts-beats-cubs-60-scores-his-second-shutout-over-chicago.html | STONE OF COLTS BEATS CUBS, 6-0; Scores His Second Shutout Over Chicago on 5-Hitter | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/benefit-for-unicef-at-park-lane-sunday.html | Benefit for UNICEF At Park Lane Sunday | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/newspaper-strike-ending-in-detroit.html | NEWSPAPER STRIKE ENDING IN DETROIT | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/art-etchings-by-matisse-1929-works-seenchino-brown-and-dorgeix.html | Art: Etchings by Matisse; 1929 Works Seen--Chino, Brown and d'Orgeix Hold Sculpture Shows | True | STUART PRESTON | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/jamaicans-to-take-office.html | Jamaicans to Take Office | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/wood-field-and-stream-you-still-must-buy-food-for-camping-but.html | Wood, Field and Stream; You Still Must Buy Food for Camping but Stamps Produce Equipment | True | OSCAR GODBOUT | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/jessica-has-premiere-at-astor-and-translux-52d-streetthe-cast.html | 'Jessica' Has Premiere at Astor and Trans-Lux 52d Street:The Cast | True | A. H. WEILER | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/oksanen-wins-boston-marathon-for-third-time-finnish-runners-first.html | Oksanen Wins Boston Marathon for Third Time; FINNISH RUNNERS FIRST AND SECOND; Oksanen Beats Pystynen by 350 Yards-Breckenridge Third and Kelley Fourth THE LEADING FINISHERS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fires-fought-on-si-2family-home-and-oil-shed-destroyedhome-injured.html | FIRES FOUGHT ON S.I.; 2-Family Home and Oil Shed Destroyed--None Injured | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/top-aide-to-rusk-is-due-to-resign.html | Top Aide to Rusk Is Due to Resign | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/restaurant-on-review-argentinian-corner-newly-reopened-rustic.html | Restaurant On Review; Argentinian Corner Newly Reopened Rustic Surroundings Hot Sauce | True | NAN ICKERINGILL | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/negro-family-of-10-quits-native-south.html | NEGRO FAMILY OF 10 QUITS NATIVE SOUTH | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/landon-young-pianist-makes-debut.html | Landon Young, Pianist, Makes Debut | True | RAYMOND ERICSON | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/oran-doctors-protest.html | Oran Doctors Protest | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/b52-fires-skybolt-missile-in-first-air-test-of-weapon-an-aid-to.html | B-52 Fires Skybolt Missile In First Air Test of Weapon; An Aid to Bombers B-52 Launches Skybolt Missile In Weapon's First Airborne Test Cruised During Count-down | True | RICHARD WITKIN Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/former-chief-of-fha-joins-mortgage-concern.html | Former Chief of F.H.A. Joins Mortgage Concern | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/kirk-seeks-to-cut-pulitzer-exhibits.html | KIRK SEEKS TO CUT PULITZER EXHIBITS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mca-is-planning-office-buildings-6-structures-will-rise-at-revue.html | MCA IS PLANNING OFFICE BUILDINGS; 6 Structures Will Rise at Revue Studio on Coast Has Leading Roster Plans Partially Known | True | MURRAY SCHUMACH Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fashion-tip.html | Fashion Tip | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/byrd-opposes-bill.html | Byrd Opposes Bill | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-buckley-compromise.html | A Buckley Compromise? | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/15-million-issue-placed-by-texas-halsey-stuart-group-wins-water.html | 15 MILLION ISSUE PLACED BY TEXAS; Halsey, Stuart Group Wins Water Board Bonds Camden, N.J. Illinois School District Montana School District Tewksbury, Mass. Nevada School District | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/vice-president-chosen-by-air-brake-company.html | Vice President Chosen By Air Brake Company | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/oils-and-tobaccos-pace-market-rise-third-consecutive-advance-lifts.html | OILS AND TOBACCOS PACE MARKET RISE; Third Consecutive Advance Lifts Combined Average 1.53 Points to 383.86; GAIN FOR WEEK IS 4.39; Volume is 3,101,560 Shares --All Times Bond Indexes Set New Highs for '62 Volume Declines Some Caution Voiced OILS AND TOBACCOS PACE MARKET RISE Baldwin-Lima Gains Lorillard Up 1Â¬Â° | True | BURTON CRANE | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fpc-jurisdiction-extended-by-ruling.html | F.P.C. JURISDICTION EXTENDED BY RULING | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/missile-base-strike-ends-in-new-mexico.html | MISSILE BASE STRIKE ENDS IN NEW MEXICO | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/suicide-identified-as-exnewswoman.html | SUICIDE IDENTIFIED AS EX-NEWSWOMAN | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/x15-test-succeeds-47-mile-climb-next.html | X-15 TEST SUCCEEDS; 47-MILE CLIMB NEXT | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/soviet-replaces-konev-in-berlin-relaxation-seen-marshal-leaves.html | SOVIET REPLACES KONEV IN BERLIN; RELAXATION SEEN; Marshal Leaves Command of Forces and Resumes Deputy Defense Post; MOVE FOLLOWS CLAY'S; Western Observers Interpret Step as Further Easing of Tension in Germany Soviet Premier Speaks SOVIET REPLACES KONEV IN BERLIN Khrushchev Addresses Young Communist League | True | SEYMOUR TOPPING Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/books-of-the-times-periods-places-and-peddling-two-survivors-of.html | Books of The Times; Periods, Places and Peddling Two Survivors of Affluence | True | ARTHUR GELB | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bridge-college-tournament-hand-starts-a-wide-controversy.html | Bridge; College Tournament Hand Starts a Wide Controversy | True | ALBERT H. MOREHEAD | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pilgrims-in-jerusalem-christians-flock-to-holy-city-for-easter.html | PILGRIMS IN JERUSALEM; Christians Flock to Holy City for Easter Celebration | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/soviet-hails-dolce-vita-but-public-cant-view-it.html | Soviet Hails 'Dolce Vita' But Public Can't View It | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/passovers-goal-extended-to-all-rabbis-of-city-voice-hope-for-world.html | PASSOVER'S GOAL EXTENDED TO ALL; Rabbis of City Voice Hope for World Liberation | True | IRVING SPIEGEL | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-british-crisis-fish-and-chips-imperiled-by-potato-shortage-fish.html | A British Crisis: Fish and Chips Imperiled by Potato Shortage; Fish: Plain or Fancy | True | JAMES FERON Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/soviet-broadcasts-to-africa-doubled.html | SOVIET BROADCASTS TO AFRICA DOUBLED | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/flotronics-adds-to-board.html | Flo-Tronics Adds to Board | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/nike-zeus-fired-in-test.html | Nike Zeus Fired in Test | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ji-case-stockholders-approve-a-sharp-reduction-in-par-value.html | J.I. Case Stockholders Approve A Sharp Reduction in Par Value | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/plan-on-talent-unit-affirmed.html | Plan on Talent Unit Affirmed | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-gold-stock-dips-75-million-drain-in-week-to-wednesday-brings.html | U.S. GOLD STOCK DIPS 75 MILLION; Drain in Week to Wednesday Brings Loss for Year So Far to $355,000,000; BUSINESS LOANS DROP; Borrowings at Major Banks Here Down $38,000,000 in the Latest Week Four-Year Outflow Loans on Decline | True | EDWARD T. O'TOOLE | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/theatre-witches-sabbath-opens-harry-granick-play-at-the-madison.html | Theatre: 'Witches' Sabbath' Opens; Harry Granick Play at the Madison Avenue Work Attempts to Tell Tale of Inquisition The Cast | True | HOWARD TAUBMAN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/britons-aroused-by-defector-case-mystery-is-deepening-over-burgess.html | BRITONS AROUSED BY DEFECTOR CASE; Mystery Is Deepening Over Burgess and Maclean | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/macmillan-backs-tests.html | Macmillan Backs Tests | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/sales-up-25-in-this-area.html | Sales Up 25% in This Area | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/safflower-oil-seized-book-confiscated-in-2-cities-us-doubts-health.html | SAFFLOWER OIL SEIZED; Book Confiscated in 2 Cities-- U.S. Doubts Health Claims | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bigstore-trade-in-seasonal-rise-sales-up-18-last-week-easter-date.html | BIG-STORE TRADE IN SEASONAL RISE; Sales Up 18% Last Week-- Easter Date Shift Noted | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/miss-finneran-sets-us-mark-for-400-medley-in-title-swim-summaries.html | Miss Finneran Sets U.S. Mark For 400 Medley in Title Swim; Summaries of Finals | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/court-upholds-city-on-grinding-meats-in-shoppers-view.html | Court Upholds City On Grinding Meats In Shopper's View | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/barentzen-to-open-in-paris.html | Barentzen to Open in Paris | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/critic-at-large-essayist-critical-of-puerto-ricans-draws-protest.html | Critic at Large; Essayist, Critical of Puerto Ricans, Draws Protest That 'Different' Is Not 'Inferior' | True | BROOKS ATKINSON | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mariettas-eight-defeats-fordham-ohioans-win-by-212-lengths-with-st.html | MARIETTA'S EIGHT DEFEATS FORDHAM; Ohioans Win by 2Â·Â½ Lengths, With St. John's Third How the Crews Finished A Close Decision Search to Be Instigated BOATINGS OF THE CREWS | True | LINCOLN A. WERDEN Special to The New York Times | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/argentina-facing-a-new-showdown-on-peronist-curbs-military-chiefs.html | ARGENTINA FACING A NEW SHOWDOWN ON PERONIST CURBS; Military Chiefs Said to Press Guido to Sign 4 Decrees or Give Up Presidency Peronists Won Elections Extremists Would Face Ban ARGENTINA FACES A NEW SHOWDOWN | True | EDWARD C. BURKS Special to The New York Times | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING THOROUGHBRED RACING | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mantle-smashes-homer-and-triple-terry-of-yanks-sets-back-orioles.html | MANTLE SMASHES HOMER AND TRIPLE; Terry of Yanks Sets Back Orioles With Six-Hitter, Striking Out 10 Men. Estrada Is Loser | True | JOHN DREBINGER Special to The New York Times | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/defense-apathy-hit-dr-allen-tells-school-boards-to-do-their-fair.html | DEFENSE APATHY HIT.; Dr. Allen Tells School Boards to Do Their 'Fair Part' | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/wc-hardesty-70-of-chemical-firm-head-of-concern-here-dead-developed.html | W.C. HARDESTY, 70, OF CHEMICAL FIRM; Head of Concern Here Dead -- Developed Stearic Acid | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/catholic-cardinals-now-are-all-bishops.html | CATHOLIC CARDINALS NOW ARE ALL BISHOPS | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/events-in-fashions-for-easter-sunday.html | Events in Fashions For Easter Sunday | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/jacques-chevalier-dead-at-80-minister-in-vichy-government-held.html | Jacques Chevalier Dead at 80; Minister in Vichy Government; Held Other Vichy Posts | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/tax-critic-chooses-prison-over-paying.html | TAX CRITIC CHOOSES PRISON OVER PAYING | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/poll-finds-mayor-leads-governor-pressure-on-wagner-to-run-expected.html | POLL FINDS MAYOR LEADS GOVERNOR; Pressure on Wagner to Run Expected to Increase as Result of Party Survey Democratic Poll Finds Wagner May Be Able to Beat Governor | True | LEO EGAN | 1990-02-05 | RE0000470133 | RE0000470133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/national-dairys-profits-at-peak-firstquarter-sales-also-set-record-for-the-period.html | National Dairy's Profits at Peak; First-Quarter Sales Also Set Record for the Period | True | CLARE M. RECKERT | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/2-airliners-with-61-imperiled-by-error.html | 2 AIRLINERS WITH 61 IMPERILED BY ERROR | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/eastern-life-raises-sales.html | Eastern Life Raises Sales | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/watered-ham-label-continued-in-effect.html | WATERED HAM LABEL CONTINUED IN EFFECT | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-20 | 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/industrials-rise-on-london-board-gains-less-than-a-shilling-market.html | INDUSTRIALS RISE ON LONDON BOARD; Gains Less Than a Shilling--Market Takes Holiday PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | True | Special to The New York Times. | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nichols-leader-in-houston-golf-four-are-tied-for-second-at-138-one.html | NICHOLS LEADER IN HOUSTON GOLF; Four Are Tied for Second at 138, One Stroke Back | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/major-roberts-and-the-d-a-r.html | Major Roberts and the D. A. R. | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pentagon-scored-on-voyage-policy-panel-hears-plea-for-more-even.html | PENTAGON SCORED ON VOYAGE POLICY; Panel Hears Plea for More Even Flow of Passengers Traffic Held Vital | True | By Edward A. Morrow | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jetportban-bill-opposed-in-jersey.html | JETPORT-BAN BILL OPPOSED IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/baseball-scene-changes-today-yanks-at-stadium-mets-on-road-ford-to.html | Baseball Scene Changes Today; Yanks at Stadium, Mets on Road; Ford to Oppose Latman of Indians Here -Stengel's Club Seeks First victory in Game With Undefeated Pirates Mets Review Signals Lack of Togetherness Miller to Start | True | By Robert L. Teague | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/brown-rated-85-over-ortiz-tonight-in-l2th-defense-of-lightweight.html | Brown Rated 8-5 Over Ortiz Tonight in l2th Defense of Lightweight Title; CHAMPION HOLDS EXPERIENCE EDGE Brown, 35, Choice Against Ortiz, 25, in Las Vegas 15-Round Title Fight Both in Top Condition Brown More Experienced | True | By Bill Becker Special To The New York Times.united Press International Telephoto | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/crash-hurts-us-flier-two-others-safe-in-vietnam-fifth-mishap-in.html | CRASH HURTS U.S. FLIER; Two Others Safe in Vietnam -- Fifth Mishap in Area | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/polish-jews-honored-brief-tribute-given-60000-who-were-slain-by.html | POLISH JEWS HONORED; Brief Tribute Given 60,000 Who Were Slain by Nazis | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shah-and-empress-visit-zoo-then-eat-ice-cream-at-circus.html | Shah and Empress Visit Zoo, Then Eat Ice Cream at Circus | True | By Bernard Stengrenthe New York Times | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/august-occupancy-slated-for-suites.html | AUGUST OCCUPANCY SLATED FOR SUITES | True | | 1990-02-05 | RE0000470133 | RE0000470133 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/vessel-sinks-off-nova-scotia.html | Vessel Sinks Off Nova Scotia | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pattern-of-times-low-waist.html | Pattern of Times: Low Waist | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/fair-in-seattle-to-open-at-noon-president-in-florida-will-press-gold.html | FAIR IN SEATTLE TO OPEN AT NOON; President, in Florida, Will Press Gold Telegraph Key. Permanent Facilities City Sending Envoy | True | By Lawrence E. Davies Special To The New York Times.united Press International | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/20-nuns-evacuated-in-brooklyn-blaze.html | 20 NUNS EVACUATED IN BROOKLYN BLAZE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/4-records-broken-at-kansas-relays-texas-southern-betters-2-dotson.html | 4 RECORDS BROKEN AT KANSAS RELAYS; Texas Southern Betters 2-- Dotson and Miller Excel | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/britain-will-get-nato-troop-plea-more-ground-units-wanted-to.html | BRITAIN WILL GET NATO TROOP PLEA; More Ground Units Wanted to Bolster North Europe Nuclear Contribution Weighed Payment Problem Involved | True | By Drew Middleton Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nursery-to-gain-monday.html | Nursery to Gain Monday | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/safety-stressed-in-school-design-architect-urges-planning-to-bar.html | SAFETY STRESSED IN SCHOOL DESIGN; Architect Urges Planning to Bar Potential Hazards Floors Held a Factor | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/judith-lee-rosenblum-to-be-a-bride-june-24.html | Judith Lee Rosenblum To Be a Bride June 24 | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/latin-loan-granted-1000000-advance-to-aid-yucatan-mexico-area.html | LATIN LOAN GRANTED; $1,000,000 Advance to Aid Yucatan, Mexico, Area | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kennedy-cautioned-on-labor-demands.html | KENNEDY CAUTIONED ON LABOR DEMANDS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/merrick-colony-of-46-homes-stresses-the-upstairs-2d-floor-contains.html | Merrick Colony of 46 Homes Stresses the Upstairs; 2d Floor Contains 4 Bedrooms, 2 Other Rooms, Balcony Peace and Quiet | True | By Dennis Duggan | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shop-highlights-style-changes-in-timepieces-two-trends.html | Shop Highlights Style Changes In Timepieces; Two Trends | True | By Charlotte Curtis | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/caron-corp-picks-chief.html | Caron Corp. Picks Chief | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/editors-elect-hills-knight-executive-is-selected-to-succeed-team.html | EDITORS ELECT HILLS; Knight Executive Is Selected to Succeed Team | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/taiwan-sugar-deal-set-nationalists-to-get-us-cotton-and-tobacco-in.html | TAIWAN SUGAR DEAL SET; Nationalists to Get U.S. Cotton and Tobacco in Trade | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/foreign-affairs-disarmament-and-the-berlin-talks-salami-tactics.html | Foreign Affairs; Disarmament and the Berlin Talks 'Salami Tactics' | True | By C. L. Sulzberger | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jim-st-john-bowls-a-300.html | Jim St. John Bowls a 300 | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/filter-maker-is-acquired.html | Filter Maker Is Acquired | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/financial-markets-closed-for-holiday.html | Financial Markets Closed for Holiday | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nepal-ruler-firm-on-red-china-ties-mahendra-on-visit-to-india-backs.html | NEPAL RULER FIRM ON RED CHINA TIES; Mahendra, on Visit to India, Backs Further Relations | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/seaway-reopening-after-lock-repairs.html | SEAWAY REOPENING AFTER LOCK REPAIRS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/blood-donations-set.html | Blood Donations Set | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/peterborough-players-cancel.html | Peterborough Players Cancel | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/child-to-mrs-macrossie.html | Child to Mrs. MacRossie | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/labor-unit-opposes-a-wage-floor-delay.html | LABOR UNIT OPPOSES A WAGE FLOOR DELAY | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-haven-seeking-shares-of-the-b-p.html | NEW HAVEN SEEKING SHARES OF THE B. & P | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/homers-by-as-top-white-sox-9-to-4-walker-and-siebern-connect.html | HOMERS BY AS TOP WHITE SOX, 9 TO 4; Walker and Siebern Connect -Chicago Streak Halted | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/queen-elizabeth-36-today.html | Queen Elizabeth 36 Today | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/church-establishes-citizens-committee-to-halt-muggings.html | Church Establishes Citizens Committee To Halt Muggings | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/s-i-warehouse-burns.html | S. I. Warehouse Burns | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/holy-week-brings-guatemalan-truce.html | HOLY WEEK BRINGS GUATEMALAN TRUCE | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/cbs-to-do-show-on-tv-satellites-minow-will-be-guest-may-6-on.html | C.B.S. TO DO SHOW ON TV SATELLITES; Minow Will Be Guest May 6 on 'Twentieth Century' 2,300 Feet of Film Impact of Status Change | True | By Richard F. Shepard. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/trade-center-fought-downtown-business-unit-hires-morris-ernst-as.html | TRADE CENTER FOUGHT; Downtown Business Unit Hires Morris Ernst as Counsel | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/baker-oil-names-chief.html | Baker Oil Names Chief | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/hair-stylist-accompanies-empress-of-iran-on-official-trips-cyril.html | Hair Stylist Accompanies Empress of Iran on Official Trips; Cyril Clavie of Carita Salon in Paris Sets Farah's Coiffures | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/former-clown-82-marks-60th-year-under-the-big-top.html | Former Clown, 82, Marks 60th Year Under the Big Top | True | By Irving Spiegel | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shipping-events-fee-at-baltimore-maritime-exchange-to-ask-mandatory.html | SHIPPING EVENTS; FEE AT BALTIMORE; Maritime Exchange to Ask Mandatory Port Charge No-Show' Rules to Be Eased New Vulcania Purser I.A. T. A. Meeting Delayed | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/soviet-and-chinese-sign-trade-treaty-easing-of-rift-seen-soviet-and.html | Soviet and Chinese Sign Trade Treaty; Easing of Rift Seen; SOVIET AND CHINA SIGN TRADE PACT | True | By Jacques Nevard Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/club-names-benisch-to-run-us-tennis.html | CLUB NAMES BENISCH TO RUN U.S. TENNIS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/laver-advances-in-english-tennis-mulligan-also-gains-finalhowe.html | LAVER ADVANCES IN ENGLISH TENNIS; Mulligan Also Gains FinalHowe Scores at Sutton McDonald Is Defeated Kuhnke Beats Fraser Richardson Upsets Reed | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/congo-gets-red-cross-milk.html | Congo Gets Red Cross Milk | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/three-sonatas-of-iain-hamilton-offered-in-carnegie-recital-hall.html | Three Sonatas of Iain Hamilton Offered in Carnegie Recital Hall | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/selena-m-campbell.html | SELENA M. CAMPBELL | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/tv-the-other-walls-channel-9-surveys-german-attitudes-from-prussian.html | TV: 'The Other Walls'; Channel 9 Surveys German Attitudes From Prussian Era to Present | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/40-colleges-to-compete-today-in-queensloree-relay-carniva-trophy-is.html | 40 Colleges to Compete Today In Queens-lore Relay Carniva; Trophy Is at Stake Talent Spread Thin | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/plumbers-dispute-on-work-day-denied.html | PLUMBERS' DISPUTE ON WORK DAY DENIED | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/yugoslavias-economic-setback.html | Yugoslavia's Economic Setback | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/army-clarifies-release-ruling-players-not-likely-to-leave-service.html | ARMY CLARIFIES RELEASE RULING; Players Not Likely to Leave Service Until June or July | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/flying-tiger-line-gains.html | Flying Tiger Line Gains | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/dar-endorses-suspended-major-bids-congress-study-case-of-officer.html | D.A.R. ENDORSES SUSPENDED MAJOR; Bids Congress Study Case of Officer Who Said Yorty and Williams Were Leftist 'Emergency Resolution' D.A.R. Halis Suspended Major And Asks Inquiry by Congress Cited California Charge Comments on Plans Walker's Comment Coast D.A.R. Backs Yorty | True | By Marjorie Hunter Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/polio-vaccine-aid-sought-by-state-hildboe-urges-government-to.html | POLIO VACCINE AID SOUGHT BY STATE; Hildboe Urges Government to Avert Sabin Shortage During the Summer FINANCIAL RISK IS CITED Drug Makers Said to Need Guarantees for a Fixed Amount of Purchases National Aspects Noted Choice Is Given | True | By Layhmond Robinson Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/coal-pipelines-backed-administration-plans-help-to-depressed.html | COAL PIPELINES BACKED; Administration Plans Help to Depressed Industry | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/5-workers-burned-by-molten-copper.html | 5 WORKERS BURNED BY MOLTEN COPPER | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-access-plan-favors-2-berlins-on-control-body-authority-would.html | U.S. ACCESS PLAN FAVORS 2 BERLINS ON CONTROL BODY; Authority Would Comprise 5 Western, 5 Red and 3 Neutral Members East Berlin Status at Issue Germans Would Be 'Agents' U.S. ACCESS PLAN COVERS 2 BERLINS | True | By Sydney Gruson Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/princetons-crew-faces-navy-today-yale-dartmouth-and-brown-start-2.html | PRINCETON'S CREW FACES NAVY TODAY; Yale, Dartmouth and Brown Start-2 Regattas Here. Sophomores Aid Elis Dartmouth Crew Is Host | True | By Allison Danziganited Press International Telephoto | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/stage-group-offers-design-fellowships.html | STAGE GROUP OFFERS DESIGN FELLOWSHIPS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/volunteers-in-jakarta-35-from-singapore-to-help-in-new-guinea.html | VOLUNTEERS IN JAKARTA; 35 From Singapore to Help in New Guinea Campaign | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/thomas-e-lenihan-head-oe-cit-corp.html | THOMAS E. LENIHAN, HEAD OE C.I.T. CORP. | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/alec-e-oakes-81-dies-a-vice-president-of-whitney-publications-since.html | ALEC E. OAKES, 81, DIES; A Vice President of Whitney Publications Since l943 | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/toro-mfg-to-lease-gear.html | Toro Mfg. to Lease Gear | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/youssef-y-assin-62-an-aide-of-king-saud.html | YOUSSEF YASSIN, 62, AN AIDE OF KING SAUD | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/to-separate-bacon.html | To Separate Bacon | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/x15-soars-40-miles-in-2d-test-in-2-days.html | X-15 SOARS 40 MILES IN 2D TEST IN 2 DAYS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/law-gives-drivers-deer-killed-by-cars-on-state-highways.html | Law Gives Drivers Deer Killed by Cars On State Highways | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/rosie-dolly-found-unconscious-here.html | ROSIE DOLLY FOUND UNCONSCIOUS HERE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/money.html | Money | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ataturk-and-the-movies-turks-are-unsure-about-yul-brynner-and-his.html | Ataturk and the Movies; Turks Are Unsure About Yul Brynner And His Wish to Play a National Hero | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/loss-of-15-million-on-b47-tank-cited.html | LOSS OF 1.5 MILLION ON B-47 TANK CITED | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/advances-in-metalcasting-seen-ceramic-mold-used-instead-of-sand-in.html | Advances in Metal-Casting Seen; Ceramic Mold Used Instead of Sand in Avret Process Licenses in 16 Nations ADVANCE SIGHTED IN METAL-CASTING Machining Reduced | True | By William M. Freeman Special To the New York Times.tommy Weber | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/a-2d-nearcrash-in-air-reported-airliner-and-private-plane-in.html | A 2D NEAR-CRASH IN AIR REPORTED; Airliner and Private Plane in Incident Near Capital Details of Incident Steps Taken Controller Named | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/250000-refugees-to-start-back-to-algerian-homes-next-month-un.html | 250,000 Refugees to Start Back To Algerian Homes Next Month; U.N. Prepares for a Flow of 4,000 a Day at Tunisian and Moroccan Borders----U.S. Sending Food for Camps U.S. Surplus Food Pledged | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/trapped-miner-found-alive.html | Trapped Miner Found Alive | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/chamberlain-first-in-poll.html | Chamberlain First in Poll | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/garrison-defies-argentine-chiefs-army-head-quits-military-rebels.html | GARRISON DEFIES ARGENTINE CHIEFS; ARMY HEAD QUITS; Military Rebels Back Guido in Rift Over Peronists-- Constitution Supported TROOPS PUT ON ALERT President, in Defiant Reply to Foes, Insists That He Must Act Legally Drastic Decrees Urged Garrison in Argentina Defies Military Leaders on Peronists | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/hats-of-spring-are-shaped-into-airy-berets-or-brims.html | Hats of Spring Are Shaped Into Airy Berets or Brims | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/police-take-to-oars-suspect-in-brooklyn-holdup-seized-in-rowboat.html | POLICE TAKE TO OARS; Suspect in Brooklyn Hold-Up Seized in Rowboat Chase | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/furniture-store-opens-a-branch.html | Furniture Store Opens a Branch | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/exotic-birds-missing-officials-at-rochester-zoo-say-they-were.html | EXOTIC BIRDS MISSING; Officials at Rochester Zoo Say They Were Stolen | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/plane-wreckage-found-6-minnesotans-reported-dead-in-crash-in.html | PLANE WRECKAGE FOUND; 6 Minnesotans Reported Dead in Crash in Honduras | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/taiwan-may-ease-visa-law.html | Taiwan May Ease Visa Law | True | Special to The New York Times | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/profits-rise-96-at-borgwarner-firstquarter-netequals78c-a-share.html | PROFITS RISE 96% AT BORG-WARNER; First-Quarter NetEquals78c a Share, Against 40c Foreign Expansion Set COMPANIES HOLD ANNUAL MEETINGS CHAMPION SPARK PLUG | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/icc-to-approve-railroad-control.html | I.C.C. TO APPROVE RAILROAD CONTROL | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/2-unions-stay-out-at-detroit-papers.html | 2 UNIONS STAY OUT AT DETROIT PAPERS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/episcopal-leaders-extol-easter-as-the-bestowal-of-a-new-life.html | Episcopal Leaders Extol Easter As the Bestowal of a New Life | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/a-french-child-3-fights-cancer-here.html | A FRENCH CHILD, 3, FIGHTS CANCER HERE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/a-correction-102746199.html | A Correction | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/transport-group-picks-aide.html | Transport Group Picks Aide | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/estate-of-61-million-inventory-of-j-d-jackson-new-waven-publishes.html | ESTATE OF 61 MILLION; Inventory of J. D. Jackson, New Waven Publishes, Filed | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/afghanistan-gets-new-trade-route-transit-pact-set-with-iran-as.html | AFGHANISTAN GETS NEW TRADE ROUTE; Transit Pact Set With Iran, as Pakistani Blockade Bars Way to East ROAD WORK IS SPURRED Shipping Distance Longer, but Access to Foreign Markets Is Insured Roads Under Construction U. S. Concerns at Work Export Volume Swelled AFGHANS OBTAIN NEW TRADE ROUTE Oil and Coal Discoveries | True | By Kathleen McLaughlin Special To The New York Times. the New York Timesapril 21, 1962 | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/columbias-nine-tops-colgate-81-kaplan-pitches-3hitter-and-bohahoy.html | COLUMBIA'S NINE TOPS COLGATE, 8-1; Kaplan Pitches 3-Hitter and Bohahoy, Vasell Connect Dartmouth Wins, 4-2 Harvard Beats Penn, 8-5 Cornell 6-5 Victor Connecticut on Top, 7-3 | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/model-home-displayed-attached-house-in-canarsie-is-offered-at-21990.html | MODEL HOME DISPLAYED; Attached House in Canarsie Is Offered at $21,990 | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/unit-in-oklahoma-raises-6650000-school-bonds-are-awarded-to-harris.html | UNIT IN OKLAHOMA RAISES $6,650,000; School Bonds Are Awarded to Harris Trust Group Utah Schools Fond du Lac Count, Wis | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/suites-going-up-near-albany.html | Suites Going Up Near Albany | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/court-ruling-defied-georgia-county-to-proceed-with-segregated.html | COURT RULING DEFIED; Georgia County to Proceed With Segregated Voting | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/united-air-lines-reports-deficit-loss-8069000-in-the-first-quarter.html | UNITED AIR LINES REPORTS DEFICIT; Loss $8,069,000 in the First Quarter, Against One of $744,000 in '61 Period THROUGH. REPORTS A GAIN Net 30 Cents a Share for First 3 Months, Compared With 22 Cents Last Year Bad Weather Cited | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/salan-captured.html | Salan Captured | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jesse-g-vincent-engineer-82-dies-expackard-vice-president-was.html | JESSE G. VINCENT, ENGINEER, 82, DIES; Ex-Packard Vice President Was Designer of Engines Got Work in Machine Shop | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/this-fight-we-can-do-without.html | This Fight We Can Do Without | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/art-space-age-is-for-sculptors-too-3-shows-illustrate-the.html | Art: Space Age Is for Sculptors, Too; 3 Shows Illustrate the Importance of Air Three Sculptors Weinrib Surprises Ruth Vodicka Cushions Air Skill in Metal | True | By Brian O'Doherty | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/erancis-rigney-isdeal-boys-life-illustrator-80-was-former-dublin.html | ERANCIS RIGNEY IS DEAL; Boy's Life Illustrator, 80, Was Former Dublin Newsman | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/east-side-suites-completed.html | East Side Suites Completed | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/easter-forecast-fair-skies-mild-15mile-wind-expected-to-rufflc.html | EASTER FORECAST: FAIR SKIES, MILD; 15-Mile Wind Expected to Ruffle Parade Finery Special on L.I. Road | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/faa-raises-deputy-counsel.html | F.A.A. Raises Deputy Counsel | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/gondoliers-score-motorboats.html | Gondoliers Score Motorboats | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/dr-robert-le-clair-weds-mrs-morgan.html | Dr. Robert Le Clair Weds Mrs. Morgan | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/u-s-industries-sees-gains.html | U. S. Industries Sees Gains | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/sports-today.html | Sports today | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/benefit-art-sale-slated-for-school-in-tuxedo-park-committee-for.html | Benefit Art Sale Slated for School In Tuxedo Park; Committee for Event at Club There on May 12 and 13 Is Named | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/red-forces-maneuver-sovietbloc-tests-in-hungary-said-to-show-combat.html | RED FORCES MANEUVER; Soviet-Bloc Tests in Hungary Said to Show Combat Power | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/letters-to-the-times-testing-decision-deplored-view-that-nuclear.html | Letters To The Times; Testing Decision Deplored View That Nuclear Arms Bring Security Is Rejected Case for Testing Scots' 'Raisin Monday' Explanation Given of Students' Custom at St. Andrews Hearing Demanded by Women The Nursing Shortage Establishing Schools for Practical Nursing Is Suggested For a Free Latvia Massachusetts Head Tax | | EDMUND P. HILLPERN, Practicing Psychologist MORTIMER FRANKEL. ROSE WOOD.DANIEL SHANEFIELD,FRANCES FISCHER.DOROTHY RYAN.ARTHUR A. FISCHL, M. D.VILIS MASENS.D. DAVIDSON. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/white-house-picture-damaged.html | White House Picture Damaged | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-woman-gives-india-1-a-week-for-the-poor.html | U.S. Woman Gives India $1 a Week for the Poor | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/market-has-best-year-philadelphiabaltimore-adds-52-companies-in.html | MARKET HAS BEST YEAR; Philadelphia–Baltimore Adds 52 Companies in 1961 | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/design-contests-gain-in-renewal-competitions-held-to-spur-esthetics.html | DESIGN CONTESTS GAIN IN RENEWAL; Competitions Held to Spur Esthetics in Housing Had to Fit Master Plan | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/coya-knutsons-son-in-race.html | Coya Knutson's Son in Race | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/adoula-to-reply-on-tshombe-issue-congo-assembly-to-question-him-on.html | ADOULA TO REPLY ON TSHOMBE ISSUE; Congo Assembly to Question Him on Airport Detention Confidence Vote Possible Revival of Talks Sought Gardiner to See U.N. Chiefs | | By Lloyd Garrison Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nathan-mintz-65-of-jersey-hospital.html | NATHAN MINTZ, 65, OF JERSEY HOSPITAL | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jersey-bus-fare-rise-interstate-rates-to-increase-by-5-cents.html | JERSEY BUS FARE RISE; Interstate Rates to Increase by 5 Cents Tomorrow | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/americans-to-film-an-inca-legend-in-the-andes-breathing.html | Americans to Film an Inca Legend in the Andes; 'Breathing Authenticity' Aim of Project Supported by Peru and Scientists Center Plans Screening Two New Openings | | By Howard Thompson | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/distressed-areas-list-11-new-regions-now-eligible-for-redevelopment.html | DISTRESSED AREAS LIST; 11 New Regions Now Eligible for Redevelopment Aid | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bach-work-is-led-by-thomas-dunn-second-version-of-st-john-passion.html | BACH WORK IS LED BY THOMAS DUNN; Second Version of 'St. John Passion' Sung in Concert Rowdier Piece | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/11-in-hunts-race-today.html | 11 in Hunts Race Today | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nigeria-airways-plans-expansion-10year-program-calls-for-43000000.html | NIGERIA AIRWAYS PLANS EXPANSION; 10-Year Program Calls for $43,000,000 Investment Line Plans to Buy Jets To Buy Dutch Planes | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/general-102-honored-officials-of-west-point-fete-oldest-living.html | GENERAL, 102, HONORED; Officials of West Point Fete Oldest Living Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/city-savings-bank-elects.html | City Savings Bank Elects | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/high-officer-appointed-by-hardware-company.html | High Officer Appointed By Hardware Company | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obscenity-curb-is-voted.html | Obscenity Curb is Voted | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/khrushchev-lauds-youths-vital-role.html | KHRUSHCHEV LAUDS YOUTHS VITAL ROLE | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/quakers-peace-vigil-began-in-times-square.html | Quakers' Peace Vigil Began in Times Square | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ship-lands-last-passengers.html | Ship Lands Last Passengers | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/plattsburgh-sales-tax-mayor-signs-lawonly-one-foe-appears-at.html | PLATTSBURGH SALES TAX; Mayor Signs Law-Only One Foe Appears at Hearing | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/soviet-ships-seen-near-texas-tower.html | SOVIET SHIPS SEEN NEAR TEXAS TOWER | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/stevenson-honored-dag-hammarskjold-memorial-award-presented-by.html | STEVENSON HONORED; Dag Hammarskjold Memorial Award Presented by Veterans | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/guide-issued-by-fha-on-housing-for-elderly.html | Guide Issued by F.H.A. On Housing for Elderly | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/projects-rising-around-city-hall-new-and-completed-work-in-area-is.html | PROJECTS RISING AROUND CITY HALL; New and Completed Work in Area Is of Many Kinds Activity to South | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | The New York Times | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nixon-to-visit-danes-accepts-invitation-to-speak-at-july-4-ceremony.html | NIXON TO VISIT DANES; Accepts Invitation to Speak at July 4 Ceremony | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/books-of-the-times-a-lakeshore-lady-in-distress-and-a-knight-become.html | Books of The Times; A Lakeshore Lady in Distress And a Knight Become Errant | True | By Charles Poore | daily Express | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/minuteman-issue-is-decided-by-us.html | MINUTEMAN ISSUE IS DECIDED BY U.S. | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miss-poole-fiancee-of-dentistry-student-mullalymastm.html | Miss Poole Fiancee Of Dentistry Student; Mullaly-- Mastm | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/utility-reports-gains-southern-company-revenues-are-334484851.html | UTILITY REPORTS GAINS; Southern Company Revenues Are $334,484,851 | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/gretel-tests-new-sails-and-beats-three-craft.html | Gretel Tests New Sails And Beats Three Craft | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/launching-postponed-centaurs-first-firing-delayed-for-the-fourth.html | LAUNCHING POSTPONED; Centaur's First Firing Delayed for the Fourth Time | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/maclean-denies-plans-to-go-back-to-britain.html | Maclean Denies Plans To Go Back to Britain | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/edward-a-froelich-to-wed-miss-joanne-valerie-isaacs-pappasdavidson.html | Edward A. Froelich to Wed Miss Joanne Valerie Isaacs; Pappas--Davidson | True | Special to The New York Times.Chapleau--Osborne | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bomb-foes-march-in-britain.html | Bomb Foes March in Britain | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/parley-on-youth-fitness-slated.html | Parley on Youth Fitness Slated | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kennedy-firm-on-laos-he-is-reported-to-tell-king-us-backs-neutralist.html | KENNEDY FIRM ON LAOS; He is Reported to Tell King U.S. Backs Neutralist | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/doctor-is-seized-in-abortion-case-5th-ave-physician-arrested-after.html | DOCTOR IS SEIZED IN ABORTION CASE; 5th Ave. Physician Arrested After 3-Month Inquiry | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/stephan-smith-29-triumphs-with-rally-in-pace-at-westbury-beats.html | Stephan Smith, $29; Triumphs With Rally in Pace at Westbury; Beats O'Brien Hanover, 41-I, by Length-Favored Irvin Paul Is Last Post Position No Help Circo Gain, Third in Row | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/students-back-reds-visit.html | Students Back Red's Visit | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/son-to-the-richard-levys.html | Son to the Richard Levys | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miss-barbara-tsavaris-betrothed-to-physician.html | Miss Barbara Tsavaris Betrothed to Physician | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-field-hockey-team-bows.html | U.S. Field Hockey Team Bows | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/military-display-leads-to-dispute-jerseyan-says-army-slights-asbury.html | MILITARY DISPLAY LEADS TO DISPUTE; Jerseyan Says Army Slights Asbury Park Fete | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/gm-paid-chief-557725-in-6l-a-reduction-of-16300-in-year-holders.html | G. M. Paid Chief $557,725 in '6l, A Reduction of $16,300 in Year; Holders' Vote Slated | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/radar-site-uses-atom-power.html | Radar Site Uses Atom Power | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/auto-show-opens-here-today-450-cars-displayed-at-coliseum.html | Auto Show Opens Here Today; 450 Cars Displayed at Coliseum; Exhibition Is Slated to Run for 9 Days Cadillac Salesmen Picket at Preview in Dispute on Rights Barnes to Cut Ribbon Renault Provides Seats | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/schools-in-west-hit-naacp-reports-finding-segregation-in-survey.html | SCHOOLS IN WEST HIT; N.A.A.C.P. Reports Finding Segregation in Survey | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/automatic-canteen-elects.html | Automatic Canteen Elects | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bolivia-invokes-pact-chile-in-oas-denies-act-of-aggression-on.html | BOLIVIA INVOKES PACT; Chile, in O.A.S., Denies Act of Aggression on Waters | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/msgr-flannery-pastor-69-dies-head-of-a-parish-in-queens-village-for.html | MSGR. FLANNERY, PASTOR, 69, DIES; Head of a Parish in Queens Village for 17 Years | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/urban-aid-given-to-private-home-us-grant-will-aid-renewal-of.html | URBAN AID GIVEN TO PRIVATE HOME; U.S. Grant Will Aid Renewal of Pilot-Area Brownstone on Upper West Side Now a Rooming House | True | By Martin Arnold | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ankara-gets-pardon-bill.html | Ankara Gets Pardon Bill | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/refrigeration-concern-names-new-president.html | Refrigeration Concern Names New President | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-york-to-seattle.html | New York to Seattle | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/antizionism-urged-conductor-asks-us-jews-to-shun-nationalism.html | ANTI-ZIONISM URGED; Conductor Asks U.S. Jews To Shun 'Nationalism' | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bank-investing-bill-vetoed-by-governor.html | BANK INVESTING BILL VETOED BY GOVERNOR | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/piano-recital-given-by-robert-guralnik.html | PIANO RECITAL GIVEN BY ROBERT GURALNIK | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/camel-driver-is-cleared.html | Camel Driver Is Cleared | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/savings-climb-sharply-for-u-s-thrift-units.html | Savings Climb Sharply For U. S. Thrift Units | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ben-bellas-trip-ends-he-and-colleagues-return-to-tunis-from.html | BEN BELLA'S TRIP ENDS; He and Colleagues Return to Tunis From Frontier | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/dissident-slate-set-insurgents-name-eight-at-international-products.html | DISSIDENT SLATE SET; Insurgents Name Eight at International Products | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/mrs-bergerson-wed-to-an-architect-here.html | Mrs. Bergerson Wed To an Architect Here | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/fpc-aide-is-appointed.html | F.P.C. Aide Is Appointed | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/calendar-heavy-with-new-issues-next-weeks-debt-offerings-valued-at.html | CALENDAR HEAVY WITH NEW ISSUE; Next Week's Debt Offerings Valued at 200 Million Chicago Issue Slated | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/revenue-increased-by-pacific-lighting.html | REVENUE INCREASED BY PACIFIC LIGHTING | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/prejudiced-judge-ousted-from-case.html | PREJUDICED JUDGE OUSTED FROM CASE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/home-events-are-offered-crafts-display-pottery-exhibition-model.html | Home Events Are Offered; Crafts Display Pottery Exhibition Model Apartment New Exhibition at Design Center | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bridge-mathematical-consideration-determines-game-contract.html | Bridge; Mathematical Consideration Determines Game Contract | True | By Albert H. Morehead | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/house-group-asks-oil-import-curbs-33-members-introduce-bills-to.html | HOUSE GROUP ASKS OIL IMPORT CURBS; 33 Members Introduce Bills to Protect U. S. Producers Base Would be Set | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pacific-service-set-by-liner-roosevelt.html | PACIFIC SERVICE SET BY LINER ROOSEVELT | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ira-members-freed-ireland-releases-29-in-wake-of-pledge-to-stop.html | I.R.A. MEMBERS FREED; Ireland Releases 29 in Wake of Pledge to Stop Attacks | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/wholesale-prices-down-01-in-week.html | WHOLESALE PRICES DOWN 0.1% IN WEEK | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-act-stiffens-campaign-rules-state-orders-identification-in.html | NEW ACT STIFFENS CAMPAIGN RULES; State Orders Identification in Political Literature Gradation if Measure Vague Ad Is Cited | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/5-brooklyn-buildings-burn.html | 5 Brooklyn Buildings Burn | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miss-creed-wins-in-final-6-and-4-louisiana-golfer-sets-back-mrs.html | MISS CREED WINS IN FINAL, 6 AND 4; Louisiana Golfer Sets Back Mrs. Wilson at Pinehurst Ruth Jessen Gains Lead | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-offering-filed-cascade-natural-gas-to-sell-6000000-of.html | NEW OFFERING FILED; Cascade Natural Gas to Sell $6,000,000 of Debentures | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/commodities-steady-index-was-at-824-thursday-for-fourth-straight.html | COMMODITIES STEADY; Index Was at 82.4 Thursday for Fourth Straight Day | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-rochelle-gets-school-board-head.html | NEW ROCHELLE GETS SCHOOL BOARD HEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-method-used-for-finger-prints-spray-technique-of.html | NEW METHOD USED FOR FINGER PRINTS; Plastic Spray Technique of Recording Is Patented VARIETY OF IDEAS IN NEW PATENTS Shadow-Boxing Aid Growing Diamonds Utilizing Trade Winds Automatic Parking Steam Rocket Toy Realism New Trademark | True | By Stacy V. Jones Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/enrollment-high-catholic-desegregation-shows-no-effect-in-new.html | ENROLLMENT HIGH; Catholic Desegregation Shows No Effect in New Orleans | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/reservists-spoof-call-up-in-show-give-answer-in-song-over-fifty.html | RESERVISTS SPOOF CALL-UP IN SHOW; Give Answer in Song Over Fifty Performances | True | By Louis Calta | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/adrift-on-guam.html | Adrift on Guam | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/debra-paget-is-married.html | Debra Paget Is Married | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/flower-sandwich.html | Flower Sandwich | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/poles-still-cool-to-soviet-troops-town-scene-of-nearclash-in-56.html | POLES STILL COOL TO SOVIET TROOPS; Town, Scene of Near-Clash in '56, Ignores Forces On Verge of Violence Soviet Soldier Unobtrusive | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ship-with-10-missing-schooner-five-days-overdue-on-bermudanew-york.html | SHIP WITH 10 MISSING; Schooner Five Days Overdue on Bermuda-New York Trip | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/un-aide-confers-in-beirut.html | U.N. Aide Confers in Beirut | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/music-bachs-st-matthew-passion-bernstein-conducts-an-abridged.html | Music: Bach's 'St. Matthew Passion'; Bernstein Conducts an Abridged Version | True | By Harold C. Schonberg | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/churches-to-hail-the-risen-christ-services-starting-at-dawn-will.html | CHURCHES TO HAIL THE RISEN CHRIST; Services, Starting at Dawn, Will Commemorate Easter East Harlem Observance Seminary's 150th Year New Orthodox Prelates St. George's Society Rite Baptism of Converts | True | By George Dugan | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/yugoslavs-see-closer-soviet-tie-as-result-of-gromykos-visit-visit.html | Yugoslavs See Closer Soviet Tie As Result of Gromyko's Visit; VISIT OF GROMYKO CHEERS BELGRADE | True | By Paul Underwood Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/negro-gets-post-at-fair-here-urban-league-hails-selection.html | Negro Gets Post at Fair Here; Urban League Hails Selection | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/southern-segregationists-send-needy-negro-family-of-10-here-ten.html | Southern Segregationists Send Needy Negro Family of 10 Here; TEN NEGROES SENT HERE FROM SOUTH $50 for Food on Trip | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miles-36-takes-pro-table-tennis-from-klein-3-to-2-miles-defense.html | Miles, 36, Takes Pro Table Tennis From Klein, 3 to 2; Miles' Defense Impressive Expert but Dull | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/4-career-envoys-resign-positions-coombs-assistant-secretary-for.html | 4 CAREER ENVOYS RESIGN POSITIONS; Coombs, Assistant Secretary for Culture, Also Quits | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/angolan-seeks-nigerian-aid.html | Angolan Seeks Nigerian Aid | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/griffith-in-good-spirits-again-weighs-bout-with-ralph-dupas.html | Griffith, in Good Spirits Again, Weighs Bout With Ralph Dupas; Welterweight Ruler Appear Recovered From Shock of Paret's Ring Death Ban on Boxing Asked Visit Cut Short | True | By Deane McGowen | | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kheel-us-consultant-named-by-johnson-as-aide-to-employment-group.html | KHEEL U.S. CONSULTANT; Named by Johnson as Aide to Employment Group | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/1000-moslems-flee-india.html | 1,000 Moslems Flee India | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/herbert-rorer-56-led-drug-concern.html | HERBERT RORER, 56, LED DRUG CONCERN | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kennedy-to-address-forum.html | Kennedy to Address Forum | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/high-court-tradition-swearing-of-justice-white-dramatizes.html | High Court Tradition; Swearing of Justice White Dramatizes Continuity of Nation's Supreme Court A Last Holdout Disappointed in Efforts | | By Anthony Lewis Special To The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/scandinavian-airlines-names-new-president.html | Scandinavian Airlines Names New President | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kennedy-and-guests-go-on-a-yacht-ride.html | KENNEDY AND GUESTS GO ON A YACHT RIDE | | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/faulkner-finds-cadets-knowing-faulkner-inspects-west-point-gives-a.html | FAULKNER FINDS CADETS KNOWING; Faulkner Inspects West Point, Gives a Reading and Stays for a Chat | | By George Barrett Special To The New York Times.the New York Times | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/childrens-pranks-add-to-auto-racers-woes.html | Children's Pranks Add To Auto Racers' Woes | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pakistani-loses-plea-exprime-ministers-second-bid-to-end-detention.html | PAKISTANI LOSES PLEA; Ex-Prime Minister's Second Bid to End Detention Fails | | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/2-rescued-on-yosemite-lodge.html | 2 Rescued on Yosemite Ledge | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bill-hill-troupe-is-planning-operetta-to-assist-hospital.html | Bill Hill Troupe Is Planning Operetta to Assist Hospital | | N. Tellantnikow-Press-PhotoBela Cish | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/buildfr-of-brasilia-is-ousted-in-inquiry.html | BUILDFR OF BRASILIA IS OUSTED IN INQUIRY | | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/fund-chief-for-rochester-u.html | Fund Chief for Rochester U. | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/seoul-opens-industrial-fair.html | Seoul Opens Industrial Fair | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/patronage-issue-put-to-oostikyan.html | PATRONAGE ISSUE PUT TO COSTIKYAN | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/sylvia-utensky-41-socialwork-chief.html | SYLVIA UTENSKY, 41, SOCIAL-WORK CHIEF | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/type-of-ham-and-size-set-cooking-time.html | Type of Ham And Size Set Cooking Time | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/britain-and-europe.html | Britain and Europe | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/chicago-cab-burned-in-labor-violence.html | CHICAGO CAB BURNED IN LABOR VIOLENCE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/loan-agreement-signed-major-realty-is-borrowing-6000000-from-food.html | LOAN AGREEMENT SIGNED; Major Realty Is Borrowing $6,000,000 From Food Fair | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/witness-says-estes-threatened-to-have-johnson-call-off-fbi-court-is.html | Witness Says Estes Threatened To Have Johnson Call Off F.B.I; Court Is Told Texan Charged With Fraud Admitted Tanks Mortgaged Did Not Exist High Points of Testimony Letter Introduced Letter Signed 'Bill' Telephone Caller Cited Deadline for Estes | | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bergen-mall-theatre-contract-is-let-to-convert-hall-for-staging.html | BERGEN MALL THEATRE; Contract Is Let to Convert Hall for Staging Plays | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/tulip-tea-to-assist-community-centers.html | 'Tulip Tea' to Assist Community Centers | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/prague-sentences-exdeputy-premier.html | PRAGUE SENTENCES EX-DEPUTY PREMIER | True | Special to The New York Times. | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/sunshine-biscuits-elects.html | Sunshine Biscuits Elects | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/tests-fail-to-solve-airliner-crash-here.html | TESTS FAIL TO SOLVE AIRLINER CRASH HERE | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/thiokol-chemical.html | THIOKOL CHEMICAL | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/gerald-rubins-have-son.html | Gerald Rubins Have Son | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/director-is-appointed-by-stauffer-chemical.html | Director Is Appointed By Stauffer Chemical | | The New York Times Studio | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/minstrel-show-protested.html | Minstrel Show Protested | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/psychotherapist-elevated.html | Psychotherapist Elevated | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/yambrick-wins-handball-title.html | Yambrick Wins Handball Title | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/prize-buildings-in-photo-exhibit-2-city-structures-included-in-10.html | PRIZE BUILDINGS IN PHOTO EXHIBIT; 2 City Structures Included in 10 Modern Choices Church is Cited | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/mrs-powers-stricken-u2-pilots-wife-called-victim-of-sleepingpill.html | MRS. POWERS STRICKEN; U-2 Pilot's Wife Called Victim of Sleeping-Pill Overdose | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/faust-sets-high-jump-mark.html | Faust Sets High Jump Mark | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-asked-to-spur-behavior-studies-presidents-science-panel-asserts.html | U.S. ASKED TO SPUR BEHAVIOR STUDIES; President's Science Panel Asserts Knowledge Lags in Non-Economic Fields DATA AND POLICY LINKED More Information Held Vital to Intelligent Decisions About Public Affairs Study of Leisure Time New Panel Is Urged | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/inequity-toward-city-employes.html | Inequity Toward City Employes | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/golden-circle-wins-by-length.html | Golden Circle Wins by Length | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/food-news-the-variety-of-a-cheese.html | Food News: The Variety Of a Cheese | True | By June Owen | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-21 | 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bell-revamps-unit-jersey-telephone-district-to-be-split-four-ways.html | BELL REVAMPS UNIT; Jersey Telephone District to Be Split Four Ways | True | | 1990-02-05 | RE0000470136 | RE0000470136 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ra-kinney-fiance-of-armit-chapman.html | R.A. Kinney Fiance Of Armit Chapman | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/missouri-trackmen-set-3-iowa-records.html | MISSOURI TRACKMEN SET 3 IOWA RECORDS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/color-card-is-issued.html | Color Card Is Issued | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rally-by-giants-downs-reds-86-san-francisco-erases-a-61-deficit-in.html | RALLY BY GIANTS DOWNS REDS, 8-6; San Francisco Erases a 6-1 Deficit in Late Innings | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-education-held-shot-full-of-fraud.html | U.S. EDUCATION HELD SHOT FULL OF FRAUD | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/shah-departs-for-seattle.html | Shah Departs for Seattle | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/governor-eases-billsigning-pace-begins-holiday-after-acting-on-31.html | GOVERNOR EASES BILL-SIGNING PACE; Begins Holiday After Acting on 31 Minor Measures Signs Marriage Bill | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/driving-courses-gaining-but-quality-varies-widely.html | Driving Courses Gaining, but Quality Varies Widely | True | By R. Hart Phillips | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/62-economy-run-won-by-8-autos.html | '62 Economy Run Won by 8 Autos | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/university-maps-reorganization-minnesota-faculty-calls-for-new.html | UNIVERSITY MAPS REORGANIZATION; Minnesota Faculty Calls for New Study of 4 Plans Transfers Sought | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/deborah-estey-fiancee-of-douglas-deforest.html | Deborah Estey Fiancee Of Douglas DeForest | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/coventry-church-near-completion-queen-to-attend-opening-of-rebuilt.html | COVENTRY CHURCH NEAR COMPLETION; Queen to Attend Opening of Rebuilt Cathedral May 25 Ruins a Part of New An Impression of Space Stone From Bethlehem Entrance Provides Stage | True | By James Feron Special To the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-carefree-scooter-gets-a-job-in-industry.html | The Carefree Scooter Gets a Job in Industry | True | By Albert G. Maiorano | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-to-the-editor-modern-dramatist-snowleavis-affair-letters.html | Letters To the Editor; Modern Dramatist Snow-Leavis Affair Letters | True | SAMUEL DRAPER RENEE FOX ISAIAH SHEFFER EUGENE LION WALLACE FOWLIE JEAN HYTIER.EDMUND FULLER. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/seventy-seventh-season-metropolitan-worked-under-handicaps-and.html | SEVENTY-SEVENTH SEASON; Metropolitan Worked Under Handicaps and Should Be Congratulated Just for Getting the Curtain Up Tenor Trouble Prospects Good | True | By Harold C. Schonbergwhitestone and Louis Melancon | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gateway-to-the-pleasures-of-the-northwest-vacation-assets-green-on.html | GATEWAY TO THE PLEASURES OF THE NORTHWEST; Vacation Assets Green on Green Tranquil Town Arts Festival | True | By Robert Deardorff | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/baseball-bat-kills-nj-girl.html | Baseball Bat Kills N.J. Girl | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/porcelain-birds-to-be-auctioned-sale-offers-wide-variety-of.html | PORCELAIN BIRDS TO BE AUCTIONED; Sale Offers Wide Variety of American Specimens Other Items on Display | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/voluntary-inspections-set.html | Voluntary Inspections Set | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/annual-inspection-isnt-done-yearly.html | Annual Inspection Isn't Done Yearly | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/daylight-saving-time-to-start-next-sunday.html | Daylight Saving Time To Start Next Sunday | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/now-the-gadgets-become-compact-hold-that-coffee-the-spare-is-flat.html | Now the Gadgets Become Compact; Hold That Coffee The Spare Is Flat | True | By Betsy Wade | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-envoy-earns-esteem-of-danes-blairs-moderate-approach-is-proving.html | U.S. ENVOY EARNS ESTEEM OF DANES; Blair's Moderate Approach is Proving Impressive Arrival Well Prepared | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/nicklaus-captures-2stroke-lead-after-54-holes-in-50000-houston-golf.html | Nicklaus Captures 2-Stroke Lead After 54 Holes in $50,000 Houston Golf; ROOKIE PRO CARDS 68 FOR 206 TOTAL Nicklaus Is 2 Shots Ahead of Nichols and Sanders-- Knudson Registers 209 Collins and Venturi Out Course Requires Thought | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/buses-on-parkways-deplored-by-moses.html | BUSES ON PARKWAYS DEPLORED BY MOSES | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/burgess-at-black-sea-defector-to-soviet-reported-convalescing-on.html | BURGESS AT BLACK SEA; Defector to Soviet Reported Convalescing on the Coast | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/taipei-decline-charged-group-of-chinese-nationalists-say-economy.html | TAIPEI DECLINE CHARGED; Group of Chinese Nationalists Say Economy Deteriorates | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indians-bow-31-homer-by-blanchard-scores-yank-runs-ford-triumphs.html | INDIANS BOW, 3-1; Homer by Blanchard Scores Yank Runs --Ford Triumphs Long Homer by Green Another Threat Dispelled HOMER FOR YANKS TOPS INDIANS, 3-1 | True | By Robert L. Teague | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Gorham Davis | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/nelson-blount-attended-by-5-bride-in-south-english-teacher-wed-to.html | Nelson Blount, Attended by 5, Bride in South; English Teacher Wed to Dr. Sellers L. Crisp, a Surgical Resident | True | Special to The New York Times.Siddell | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mrs-powers-satisfactory.html | Mrs. Powers 'Satisfactory' | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tokyoseoul-rift-as-wide-as-ever-korean-chief-says-attitude-of.html | TOKYO-SEOUL RIFT AS WIDE AS EVER; Korean Chief Says Attitude of Japanese Bars Accord Japanese Complain, Too Prosperity Cited | True | By A.m. Rosenthal Special To the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ann-r-bellman-engaged-to-wed-john-livingston-junior-at-marymount-is.html | Ann R. Bellman Engaged to Wed John Livingston; Junior at Marymount Is Prospective Bride of a Senior at Yale | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/in-the-city-of-light-the-lights-went-on.html | In the City of Light, the Lights Went On | True | By A.j. Liebling | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mather-joins-east-eleven.html | Mather Joins East Eleven | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ethiopias-schools-seek-more-money.html | ETHIOPIA'S SCHOOLS SEEK MORE MONEY | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/phoebe-a-king-engaged-to-wed-malcolm-moore-bay-state-teacher-and.html | Phoebe A. King Engaged to Wed Malcolm Moore; Bay State Teacher and Harvard Law Student to Marry in August | True | Special to The New York Times.Harvard | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/navy-seeks-crews-in-shipping-service.html | NAVY SEEKS CREWS IN SHIPPING SERVICE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/canoe-place-inn-on-li-to-be-sold-landmark-once-known-as-summer.html | CANOE PLACE INN ON L.I. TO BE SOLD; Landmark Once Known as Summer Tammany Hall | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mechanical-mules-roar-over-backwoods-trails-from-town-to-trail.html | Mechanical Mules Roar Over Backwoods Trails; From Town to Trail Speed Plus Power A Help to the Ill | True | By Oscar Godbout | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parts-can-be-swapped-on-many-models-tooling-costs-high-cuts-total.html | Parts Can Be Swapped on Many Models; Tooling Costs High Cuts Total Costs Seven Into Three | True | By Donald MacDonald | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/farm-look-added-to-lincoln-village.html | FARM LOOK ADDED TO LINCOLN VILLAGE | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/german-reds-cancel-egg-hunt.html | German Reds Cancel Egg Hunt | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/britain-charting-dispersal-in-war-exodus-of-10000000-people-from.html | BRITAIN CHARTING DISPERSAL IN WAR; Exodus of 10,000,000 People From Target Areas Mapped No Plan for Shelters Three Types of Areas | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/swiss-ski-season-early-april-snows-to-prolong-spring-touring-in.html | SWISS SKI SEASON; Early April Snows to Prolong Spring Touring in Area Around Davos Skiing in June Popular Tours Distances Great Golf Course | True | By Eleanor Gurewitsch.c. Gurewitsch | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-too-blind-to-see-subs-vs-carriers-andrew-ca-jampoler.html | Letters; 'TOO BLIND TO SEE' SUBS vs. CARRIERS ANDREW C.A. JAMPOLER. Letters PROTELS AT WORK OPTION 'RACKET' WHY THEY DRESS | True | MARK KATZMANE.M. MACK.A. WILFRED MAY.GEORGE MARSH. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pingry-student-wins-van-wyck-takes-no-1-final-in-development-tennis.html | PINGRY STUDENT WINS; Van Wyck Takes No. 1 Final in Development Tennis | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mcgowinperkins.html | McGowin--Perkins | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/georgia-bolsters-unit-voting-plan-pushes-revision-of-primary-setup.html | GEORGIA BOLSTERS UNIT VOTING PLAN; Pushes Revision of Primary Set-Up Before Trial Opens Historical Question Raised | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/manhattan-bows-122-skeys-7hitter-and-7run-7th-pace-princeton-nine.html | MANHATTAN BOWS, 12-2; Skey's 7-Hitter and 7-Run 7th Pace Princeton Nine | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/its-getaway-that-counts-in-the-horsepower-derby-handy-to-have.html | It's Getaway That Counts In the Horsepower Derby; Handy to Have Margin of Safety | True | By Karl Walters | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/white-house-winners.html | White House Winners | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mystery-gland-new-studies-indicate-thymus-plays-major-role-in.html | MYSTERY GLAND; New Studies Indicate Thymus Plays Major Role in Fighting Disease Latest Studies Use of Blood Plasma Timing Essential | True | By William L. Laurence | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/surge-in-building-seen-in-flatbush-builders-cranes-appear-again-on.html | SURGE IN BUILDING SEEN IN FLATBUSH; BUILDERS CRANES APPEAR AGAIN ON FLATBUSH HORIZON | True | By Dennis Duggan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/seatbelt-tester-to-be-on-display.html | Seat-Belt Tester To Be on Display | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/robert-m-smith-and-miss-gross-will-be-married-senior-at-dartmouth.html | Robert M. Smith and Miss Gross Will Be Married; Senior at Dartmouth Is Fiance of a Junior at Smith College | True | Special to The New York Times.Fredriks-LaRock | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/poles-to-vitalize-worker-councils-program-will-give-staffs-more.html | POLES TO VITALIZE WORKER COUNCILS; Program Will Give Staffs More Production Control Powers Cut in 1958 Reform Plan Drafted | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jewelry-makers-show-fall-lines-easter-sales-of-costume-items.html | JEWELRY MAKERS SHOW FALL LINES; Easter Sales of Costume Items Reported Heavy Jewelry Industry Will Exhibit Lines For Fall at Shows A Trade Group Change in Attitudes | True | By Robert D. McFadden | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/austin-kuhns-engineer-dies-developd-propulsion-systems.html | Austin Kuhns, Engineer, Dies; Developed Propulsion Systems | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rising-wave-of-nationalism-is-hinted-in-burma-new-military-regime.html | Rising Wave of Nationalism Is Hinted in Burma; New Military Regime Acts to Curb Foreigners Envoys Unable to Determine Extent of Policy Envoys Study Action Pattern Is Familiar | True | By Robert Trumbull Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cornells-track-streak-ends.html | Cornell's Track Streak Ends | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scouts-plant-trees-200-in-jersey-start-1000-seedlings-at-camp-site.html | SCOUTS PLANT TREES; 200 in Jersey Start 1,000 Seedlings at Camp Site | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/red-party-rolls-put-at-40000000-us-survey-of-world-finds-state.html | RED PARTY ROLLS PUT AT 40,000,000; U.S. Survey of World Finds State Groups Are Bigger British Party Analyzed Report on Soviet | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/soviet-mission-leaves-peiping.html | Soviet Mission Leaves Peiping | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-proper-holiday-in-a-lake-lucerne-chalet-the-beer-garden-lively.html | A PROPER HOLIDAY IN A LAKE LUCERNE CHALET; The Beer Garden Lively Girls Invigorating | True | By Norman Cribbens | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-varied-agenda-tours-meetings-awards-and-shows-are-noted-in-west.html | A VARIED AGENDA; Tours, Meetings, Awards And Shows Are Noted In West Virginia Pennsylvania Open House Daffodils in Connecticut Forsythia Gate Horticultural Awards Slide Program Massachusetts Meeting | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ceylons-summer-elephant-roundup-will-be-an-added-tourist-attraction.html | CEYLON'S SUMMER; Elephant Roundup Will Be an Added Tourist Attraction This Season Violent Past Seeing the Town Lofty Peak | True | By H.b.w. Abeynaike | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/patience-needed-in-the-congo.html | Patience Needed in the Congo | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/canadian-miner-rescued.html | Canadian Miner Rescued | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/voters-reversed-on-school-costs-east-paterson-board-passes-budget.html | VOTERS REVERSED ON SCHOOL COSTS; East Paterson Board Passes Budget Public Spurned Council's Alternatives | True | By John W. Slocum Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indian-reds-to-meet-moscow-and-peiping-factions-expected-to-clash.html | INDIAN REDS TO MEET; Moscow and Peiping Factions Expected to Clash | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/extra-day-is-won-by-350-voyagers-safety-law-requires-ship-to-take.html | EXTRA DAY IS WON BY 350 VOYAGERS; Safety Law Requires Ship to Take Longer Route Special Route Required 448 Extra Miles | True | By Werner Bamberger | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jet-only-2000-years-old-rotating-turbine-compressors-added.html | Jet Only 2,000 Years Old; Rotating Turbine Compressors Added | True | By John L. Hess | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-shoes-whip-angers-baeza-but-riders-tempers-cool-later-sunrise.html | The Shoe's Whip Angers Baeza But Riders' Tempers Cool Later; Sunrise County Bumping 'Almost' Broke His Leg, Winning Jockey Complains-- Willie: Tried to Keep Mount Straight | True | By William R. Conklinthe New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lieut-john-porter-jr-fiance-of-miss-amelie-a-wallace.html | Lieut. John Porter Jr. Fiance Of Miss Amelie A. Wallace | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bull-line-elects-two-successors-to-president-and-treasurer-named.html | BULL LINE ELECTS TWO; Successors to President and Treasurer Named | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-cabinet-index-to-the-kennedy-way-a-president-puts-the-stamp-of.html | The Cabinet: Index to the Kennedy Way; A President puts the stamp of his personality on his relationship with the Cabinet. Mr. Kennedy's reflects a preference for dealing with people, not committees. The Cabinet and the Kennedy Way | True | By Richard F. Fenno Jr. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marjorie-moore-currell-tiffany-are-betrothed-north-carolina-alumna.html | Marjorie Moore, Currell Tiffany Are Betrothed; North Carolina Alumna Becomes the Fiancee of a Senior There | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-cartoonist-hurt-batchelor-suffers-cuts-in-auto-crashwife.html | NEWS CARTOONIST HURT; Batchelor Suffers Cuts in Auto Crash--Wife Injured | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/funds-for-64-fair-voted-by-hawaii-legislators-set-2300000-for.html | FUNDS FOR '64 FAIR VOTED BY HAWAII; Legislators Set $2,300,000 for Exhibit in New York | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/financing-election-campaigns.html | Financing Election Campaigns | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/hawaii-carries-on-strike-slows-tourist-trade-although-visitor.html | HAWAII CARRIES ON; Strike Slows Tourist Trade Although Visitor Services Are Unaffected Tourist Flow Airline Benefits Barges Not Affected March Gain Hotel Statistics | True | By Charles Turner | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/r-adams-dutcher-of-penn-state-76-authority-on-vitamins-and.html | R. ADAMS DUTCHER OF PENN STATE, 76; Authority on Vitamins and Biological Chemistry Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/browns-get-a-back-in-trade.html | Browns Get a Back in Trade | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/comets-will-use-aluminum-spars-material-is-made-optional-for-16foot.html | COMETS WILL USE ALUMINUM SPARS; Material Is Made Optional for 16-Foot Sloops | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-notes-classroom-and-campus-washington-schools-aid-slum-pupils.html | NEWS NOTES: CLASSROOM AND CAMPUS; Washington Schools Aid Slum Pupils; Teacher Group Opposes Strike CITY PROBLEM-- AGAINST STRIKE-- CIVICS ABROAD-- INSTANT RECORDS-- ABOUT UNESCO-- CHINESE NEXT-- | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/panels-to-discuss-teenage-problems.html | PANELS TO DISCUSS TEEN-AGE PROBLEMS | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/red-sox-triumph-over-tigers-43-boston-gets-all-its-runs-in.html | RED SOX TRIUMPH OVER TIGERS, 4-3; Boston Gets All Its Runs in Third--Schwall Wins | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-message-read-do-not-take-a-moments-rest.html | The Message Read, 'Do Not Take a Moment's Rest' | True | By John Higham | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/community-finds-integration-key-detroit-neighborhood-group-is.html | COMMUNITY FINDS INTEGRATION KEY; Detroit Neighborhood Group Is Hailed for Approach | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-evelyn-m-scattergood-engaged-to-rodney-day-3d.html | Miss Evelyn M. Scattergood Engaged to Rodney Day 3d | True | Special to The New York Times.John Lane | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/soviet-union-leading-in-world-fish-output.html | Soviet Union Leading In World Fish Output | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-quinn-is-fiancee-of-gregory-c-meyer.html | Miss Quinn Is Fiancee Of Gregory C. Meyer | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-tv-week.html | THE TV WEEK | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Ted Bronstein, from Rapho-Guillumette | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ulbricht-is-accused-bonn-aide-says-aim-is-to-put-east-germany-in.html | ULBRICHT IS ACCUSED; Bonn Aide Says Aim Is to Put East Germany in Soviet | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scratch-a-new-yorker-and-what-do-you-find.html | Scratch a New Yorker, and What Do You Find? | True | By John Dollard | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/animal-plants-for-children-insects-too-wondrous-weed-fowl-family.html | 'ANIMAL' PLANTS FOR CHILDREN; Insects, Too Wondrous Weed Fowl Family | True | By Gertrude B. Fiertz. Horace McFarland | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/purdue-michigan-pace-ohio-relays-win-3-events-each-in-meet.html | PURDUE, MICHIGAN PACE OHIO RELAYS; Win 3 Events Each in Meet Unsanctioned by A.A.U. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/foulds-first-in-halfhour-run.html | Foulds First in Half-Hour Run | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/st-louis-jazzman.html | St. Louis Jazzman | True | By Gilbert Millstein | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-wise-buyer-shops-for-credit-as-well-as-a-car-209-difference.html | The Wise Buyer Shops for Credit as Well as a Car; $209 Difference Each Point Costly | True | By Edward T. O'Toole | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/italian-youth-ball-will-take-place-here-wednesday-fete-at-plaza-to.html | Italian Youth Ball Will Take Place Here Wednesday; Fete at Plaza to Help Students to Attend Adelphi College | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/7-seized-in-drug-raids-case-of-a-teenager-leads-to-orange-county.html | 7 SEIZED IN DRUG RAIDS; Case of a Teen-Ager Leads to Orange County Round-Up | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/law-student-fiance-of-miss-susan-berg.html | Law Student Fiance Of Miss Susan Berg | True | Davis | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/picasso-changes-womenand-art.html | Picasso Changes Women--and Art | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vacation-built-for-two-bicycles-the-last-lap-tobacco-farms-for.html | VACATION BUILT FOR TWO BICYCLES; The Last Lap Tobacco Farms For Emergencies Fending Off Dogs | True | By Mary T. Marsharthur Davenport | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orthodox-stand-in-israel-scored-rabbi-assails-opposition-to-reform.html | ORTHODOX STAND IN ISRAEL SCORED; Rabbi Assails Opposition to Reform Judaism Practice Prospects 'Promising' | True | By Irving Spiegel | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sir-frederick-handley-page-aviation-pioneer-is-dead-at-76-invented.html | Sir Frederick Handley Page, Aviation Pioneer, Is Dead at 76; Invented Slotted Wing in 1921 --Built 60,000 Halifax Bombers in World War II Developed Hastings-Hermes 2 Recent Additions | True | Special to The New York Times.Camera Press-Pix | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/arabella-birman-is-engaged-to-mark-charwat-a-lawyer.html | Arabella Birman Is Engaged To Mark Charwat, a Lawyer | True | Hirshon | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/roadsign-vandalism-costly.html | Road-Sign Vandalism Costly | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/seoul-editor-arrested.html | Seoul Editor Arrested | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/columbia-alumni-bow.html | Columbia Alumni Bow | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/joyce-ann-crowley-engaged-to-dentist.html | Joyce Ann Crowley Engaged to Dentist | True | Special to The New York Times.Deford Dechert | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bronze-babu-outruns-tv-lark-the-2to5-favorite-in-laurel-handicap.html | Bronze Babu Outruns T.V. Lark, the 2-to-5 Favorite, in Laurel Handicap; LOSER HEMMED IN ON STRAIGHT AWAY T.V. Lark Is Forced Close to Rail in Duel With Entry of Bronze Babu and Polarity | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/personality-a-man-at-ease-on-the-carpet-executive-has-awed.html | Personality: A Man at Ease on the Carpet; Executive Has Awed Colleagues With His Rug Lore Twice Appeared for Domestic Makers at Tariff Hearings Surprise Move An Import Threat Battle on Merger | True | By Philip Shabecoff | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mets-drop-no-8-as-pirates-score-unbeaten-bucs-win-9th-in-row.html | METS DROP NO. 8 AS PIRATES SCORE; Unbeaten Bucs Win 9th in Row, 8-4-- Losers Get 13 Hits--Stuart Excels Threat to Record METS DROP NO. 8 AS PIRATES SCORE What's In a Name? The Roof Falls In | True | By Howard M. Tuckner Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marist-crews-take-2-races.html | Marist Crews Take 2 Races | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lights-red-the-agency-did-it-the-lurking-evil-traffic-mobilized.html | Lights Red? The Agency Did It!; The Lurking Evil Traffic Mobilized | True | By Gladwin Hill | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/yale-wins-durand-cup-lightweight-crew-2d-to-mit-but-ahead-of.html | YALE WINS DURAND CUP; Lightweight Crew 2d to M.I.T. but Ahead of Dartmouth | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/an-expert-looks-at-the-nations-highway-and-their-future-an.html | An Expert Looks at the Nation's Highway and Their Future; An Imaginary Flight A Look Around Chicago Interstate Highway | True | By Bertram D. Tallamy | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/president-opens-fair-in-seattle-with-signal-beamed-from-star.html | President Opens Fair in Seattle With Signal Beamed From Star; PRESIDENT OPENS FAIR IN SEATTLE | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/treasure-chest-heightened-reality-poetic-words-imagination.html | Treasure Chest; Heightened Reality Poetic Words Imagination | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mexican-airlines-form-consortium-3-concerns-combine-to-fly.html | MEXICAN AIRLINES FORM CONSORTIUM; 3 Concerns Combine to Fly International Routes | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-urged-to-pay-cost-of-campaigns.html | U.S. URGED TO PAY COST OF CAMPAIGNS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-data-found-on-polar-trough-antarctic-party-indicates-it-may.html | NEW DATA FOUND ON POLAR TROUGH; Antarctic Party Indicates It May Link the Oceans Named for Ellsworth | True | By Walter Sullivan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/700000-get-aid-on-road-in-club-plan-help-on-the-way.html | 700,000 Get Aid on Road In Club Plan; Help on the Way | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/senators-assail-redbloc-trade-keating-and-dodd-cite-rise-in-traffic.html | SENATORS ASSAIL RED-BLOC TRADE; Keating and Dodd Cite Rise in Traffic With Europe Exports to Asia Rise Britain Called 'Reluctant' | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/14-garage-men-strike-walk-out-at-3-cityowned-facilities-over-wages.html | 14 GARAGE MEN STRIKE; Walk Out at 3 City-Owned Facilities Over Wages | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/2-die-as-jet-crashes-in-seattle-fair-salute.html | 2 Die as Jet Crashes In Seattle Fair Salute | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/children-of-revolution-elect.html | Children of Revolution Elect | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/picasso.html | PICASSO | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/easter-in-the-woodland.html | Easter in the Woodland | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/building-in-east-berlin-it-proceeds-on-expanded-schedule-but-is.html | Building in East Berlin; It Proceeds on Expanded Schedule But Is Still Hampered by Shortages Normal Building Halted EAST BERLIN REBUILDS ITSELF A New Movie House | True | By David Binder | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/threat-of-newness-to-olde-stratford-the-town-shakespeare-made.html | Threat of Newness to Olde Stratford; The town Shakespeare made famous fears encroachments upon its carefully-preserved 'atmosphere.' But should any place live solely in--and on--the past? Threat To Stratford | True | By Tyrone Guthrie | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/maine-nine-bows-20-parmelee-hurls-connecticut-victoryroberts-excels.html | MAINE NINE BOWS, 2-0; Parmelee Hurls Connecticut Victory--Roberts Excels | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-engines-due-at-indianapolis-from-presses-to-engines-cost.html | Detroit Engines Due at Indianapolis; From Presses to Engines Cost Low, Prize High Engines of Aluminum | True | By Bill Dredge | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/joan-r-turner-bates-graduate-will-be-married-aide-of-newsweek-is.html | Joan R. Turner, Bates Graduate, Will Be Married; Aide of Newsweek Is Engaged to Robert Allen Derrenbacker | True | Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-4-no-title.html | Article 4 — No Title | True | Wide World | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/stranded-ham-gets-aid-via-a-400mile-relay.html | Stranded Ham Gets Aid Via a 400-Mile Relay | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/projects-stress-design-changes-new-ceilings-and-greater-window-area.html | PROJECTS STRESS DESIGN CHANGES; New Ceilings and Greater Window Areas Found Window Area Increased | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jersey-welcome-colonial-salem-to-display-its-historic-treasures-to.html | JERSEY WELCOME; Colonial Salem to Display Its Historic Treasures to Public Saturday Witchcraft The Massacre Distinctive Architecture The Oldest House | True | By Adeline Pepper | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/electronic-music-to-be-library-topic.html | ELECTRONIC MUSIC TO BE LIBRARY TOPIC | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mississippi-county-set-back-on-rights.html | MISSISSIPPI COUNTY SET BACK ON RIGHTS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bar-unit-opposes-waterway-tolls-admiralty-committee-backs.html | BAR UNIT OPPOSES WATERWAY TOLLS; Admiralty Committee Backs 'Traditional Position' | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/old-israel-held-racially-diverse-anthropological-evidence-of-7.html | OLD ISRAEL HELD RACIALLY DIVERSE; Anthropological Evidence of 7 Years' Study Is Cited | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/port-chester-to-vote-village-to-elect-a-mayor-and-2-trustees-on.html | PORT CHESTER TO VOTE; Village to Elect a Mayor and 2 Trustees on Tuesday | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/turbine-engine-promises-revolutionary-changes-2-others-experiment-a.html | Turbine Engine Promises Revolutionary Changes; 2 Others Experiment Advantages Listed Geography a Factor Special Alloy Needed | True | By Richard Haitchthe New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/excerpts-from-the-popes-easter-talk-evil-onslaughts-withstood-a-new.html | Excerpts From the Pope's Easter Talk; Evil Onslaughts Withstood A New Impetus Seen Kiss of Peace Recalled | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-tire-engineering-brings-a-safer-softer-ride-how-its-made-new.html | New Tire Engineering Brings a Safer, Softer Ride; How It's Made New Synthetic Imitations Abound | True | By Joseph E. Kuebler | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-traffic-problem-an-unorthodox-view-its-not-all-bad-money-and.html | The Traffic Problem An Unorthodox View; It's Not All Bad Money and Space Needed | True | By Henry A. Barnes Commissioner of Traffic, City of New Yorkthe New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/disks-greek-tragedy-into-opera-percussive-ensemble-ritualistic-also.html | DISKS: GREEK TRAGEDY INTO OPERA; Percussive Ensemble Ritualistic Also by Orff | True | By Raymond Ericsonarchiv | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bankruptcy-fees-facing-new-curb-bill-passed-by-house-lets-courts.html | BANKRUPTCY FEES FACING NEW CURB; Bill Passed by House Lets Courts Review Charges | True | By C.p. Trussell Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/thailand-moves-to-thwart-reds-aim-is-to-bring-government-closer-to.html | THAILAND MOVES TO THWART REDS; Aim Is to Bring Government Closer to The People A Radical Development | True | By Jacques Nevard Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/connecticut-notes-teacher-shortage.html | CONNECTICUT NOTES TEACHER SHORTAGE | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/science-notes-test-for-space-space-simulator-rheumatic-disease.html | SCIENCE NOTES: TEST FOR SPACE; SPACE SIMULATOR-- RHEUMATIC DISEASE-- CANCER INHIBITORS-- | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/improbable-story-of-the-pieta-the-michelangelo-masterpiece-to-come.html | Improbable' Story Of The Pieta'; The Michelangelo masterpiece, to come here in 1964, was once assailed as 'heretical.' Story ASPECTS OF MICHELANGELO AND HIS WORK | True | By Irving Stone | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-village-has-learned-how-to-speak-for-itself-the-village.html | The Village Has Learned How to Speak for Itself; The Village | True | By John V. Lindsay | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review; Paperbacks | True | By Raymond Walters Jr. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/eisenhowers-to-come-east.html | Eisenhowers to Come East | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/south-carolina-hails-school-tv-system-started-on-60000-in-58-now.html | SOUTH CAROLINA HAILS SCHOOL TV; System Started on $60,000 in '58 Now State-Wide Mental Failures | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/fordhams-nine-wins-54-and-20-city-college-error-at-plate-decides.html | FORDHAM'S NINE WINS, 5-4 AND 2-0; City College Error at Plate Decides 11-Inning Opener Friedman Relieves for City Califpietra Loses Finale | True | By Deande McGowen | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/goal-of-rental-agencies-is-a-car-for-every-family-occasion-3.html | Goal of Rental Agencies Is a Car for Every Family Occasion; 3 Reasons for Rise What It Costs 2-City Service | True | By Edward A. Morrow | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wife-floors-husband-to-show-30-women-how-to-use-judo-gigglers-in.html | Wife Floors Husband to Show 30 Women How to Use Judo; Gigglers in Class The Big Go First | True | By McCandlish Phillips | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bryn-mawr-club-plans-a-book-sale.html | Bryn Mawr Club Plans a Book Sale | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/navy-triumphs-in-track.html | Navy Triumphs in Track | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/by-way-of-report-directors-list-a-variety-of-independent-films-now.html | BY WAY OF REPORT; Directors List a Variety of Independent Films Now and Then International | True | By A.h. Weiler | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-orleans-bourbon-in-your-grits-and-all-that-hopes-jokes-not-just.html | New Orleans; Bourbon in Your Grits and All That Hope's Jokes Not Just the Comics The Washington Contrast | True | By James Reston | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peaks-of-english-drawing-and-watercolor-a-major-loan-exhibition.html | PEAKS OF ENGLISH DRAWING AND WATER-COLOR; A Major Loan Exhibition From British Collections Comes to Metropolitan The Crucial Century The Romantics Second Looks Roszak Retrospective | True | By Stuart Preston | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mountain-nicked-start-is-made-in-recording-complete-instrumental.html | MOUNTAIN NICKED; Start Is Made in Recording Complete Instrumental Works of Vivaldi Sound Effects Plunky Mandolin Operatic References Fine Soloists | True | By Eric Salzman | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cigar-ads-to-stress-enjoyment.html | Cigar Ads to Stress Enjoyment | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Sam Falk) | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/aec-bars-waste-plan-rejects-proposal-for-dumping-radioactive-matter.html | A.E.C. BARS WASTE PLAN; Rejects Proposal for Dumping Radioactive Matter in Gulf | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/television-oratorio-punctuated-career.html | TELEVISION ORATORIO; Punctuated Career | True | By John P. Shanley | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barnes-to-remove-confusing-arrows.html | BARNES TO REMOVE CONFUSING ARROWS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-role-in-vietnam-holds-many-risks-american-force-of-5400-will.html | U.S. ROLE IN VIETNAM HOLDS MANY RISKS; American Force of 5,400 Will Reach 7,000 by Summer And Indicates an Ever Deeper Involvement A Vast Project Deep Commitment Truce or War? | True | By Tillman Durdin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mkinley-gains-final-seisas-is-beatenrichardson-halts-holmberg-at.html | M'KINLEY GAINS FINAL; Seisas Is Beaten--Richardson Halts Holmberg at Dallas | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/solomon-captures-san-jose-bowling.html | SOLOMON CAPTURES SAN JOSE BOWLING | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indias-starreaders-again-ascend-though-their-prophecies-sometimes.html | India's Star-Readers Again Ascend; Though their prophecies sometimes go awry--unless the world really did come to an end in February--the astrologers still command a loyal following. | True | By Khushwant Singh | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/science-to-honor-urey-for-meteorites-study.html | Science to Honor Urey For Meteorites Study | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-berlin-proposals.html | The Berlin Proposals | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/britons-turn-to-offpeak-use-of-electricity-to-heat-homes-britons.html | Britons Turn to Off-Peak Use Of Electricity to Heat Homes; BRITONS HEATING WITH ELECTRICITY Reduced Rates Needed | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tv-programs-1214726431.html | TV PROGRAMS. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/doc-jocoy-780-wins-coast-race-scores-by-a-nose-over-blue-serenade.html | DOC JOCOY, $7.80, WINS COAST RACE; Scores by a Nose Over Blue Serenade in $42,250 Stakes | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/denver-hospital-will-be-assisted-at-may-16-dance-national-jewish.html | Denver Hospital Will Be Assisted At May 16 Dance; National Jewish Unit to Raise Funds at Fete in Waldorf-Astoria | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orleans-doge-wins-lincoln-meet-ends.html | ORLEANS DOGE WINS; LINCOLN MEET ENDS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/philip-lorenz-plays-germanborn-pianist-is-heard-in-town-hall-debut.html | PHILIP LORENZ PLAYS; German-Born Pianist Is Heard in Town Hall Debut | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/business-showing-worldwide-rise-increases-in-production-and-trade.html | BUSINESS SHOWING WORLD-WIDE RISE; Increases in Production and Trade Spur Optimism No Boom Sighted BUSINESS SHOWING WORLD-WIDE RISE Survey Is Optimistic | True | By Brendan M. Jones | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/judith-r-teichmann-planning-marriage.html | Judith R. Teichmann Planning Marriage | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/million-live-in-tashkent.html | Million Live in Tashkent | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-green-garden-contrasting-foliage-textures-provide-interesting.html | A GREEN GARDEN; Contrasting Foliage Textures Provide Interesting Effects on a Landscape Autumn Haze Vertical Cover Shrubby Trees | True | By Marian B. Alcott | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/law-student-to-marry-patricia-aileen-singer.html | Law Student to Marry Patricia Aileen Singer | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/hollywood-titan-music-corporation-of-america-head-gives-views-on.html | HOLLYWOOD TITAN; Music Corporation of America Head Gives Views on Movie Management Mass Production | True | By Murray Schumach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-wendy-defoe-engaged-to-officer.html | Miss Wendy DeFoe Engaged to Officer | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dolly-sister-in-fair-condition.html | Dolly Sister in Fair Condition | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pravda-forecasts-dirty-us-tests.html | PRAVDA FORECASTS 'DIRTY' U.S. TESTS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/2-lost-in-austrian-avalanche.html | 2 Lost in Austrian Avalanche | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/security-yields-converge-on-3-highest-level-on-treasury-obligations.html | SECURITY YIELDS CONVERGE ON 3%; Highest Level on Treasury Obligations at 3.94%-- Stock Index 3.04 DISCOUNT RATE STEADY Local Government Issues in Same Area--Loss of Gold Is a Factor U.S. Issues Below 4% Yields on Nearly All Securities Are Approaching the 3% Level Savings Pool Swells | True | By Paul Heffernan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/springfield-six-wins-buffalo-bows-21-in-playoff-gamepaille-sets.html | SPRINGFIELD SIX WINS; Buffalo Bows, 2-1, in Play-Off Game--Paille Sets Mark | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gizenga-charges-illegal-captivity-asserts-he-has-immunity-as.html | GIZENGA CHARGES ILLEGAL CAPTIVITY; Asserts He Has Immunity as Congolese Deputy Two Cancel Trip Tshombe Set to Renew Talks | True | By Lloyd Garrison Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/expansions-planned-zenith-and-muntz-to-raise-television-production.html | EXPANSIONS PLANNED; Zenith and Muntz to Raise Television Production | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/revision-planned-for-building-code-polytechnic-and-city-will.html | REVISION PLANNED FOR BUILDING CODE; Polytechnic and City Will Cooperate in $700,000, Three-Year Project NEW METHODS WEIGHED Code Is Expected to Stress Construction Standards Over Specifications Cooperation With City Sets Building Standards REVISION PLANNED FOR BUILDING CODE | True | By Thomas W. Ennis | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pacifism-finds-new-adherents-in-shadow-of-nuclear-warfare-charges.html | Pacifism Finds New Adherents In Shadow of Nuclear Warfare; Charges of Communism, Doubts About Efficacy and Shifts in Membership Beset Groups, Large and Small Rally Due Today Groups within Groups Cooperating Groups Listed Motives Outlined Separate Group Formed Editor Encourages Group Began Last Year Struggle to the End | True | By Alexander Burnham the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parents-and-the-teachers-nightmare-school-discipline-cont.html | Parents and the Teacher's Nightmare; School Discipline (Cont.) | True | By Dorothy Barclay | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/europes-rivalry-in-steel-assessed-us-dividend-cuts-may-be-necessary.html | EUROPE'S RIVALRY IN STEEL ASSESSED; U.S. Dividend Cuts May Be Necessary, Concern Says EUROPE'S RIVALRY IN STEEL ASSESSED | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/potofsky-assails-russians-on-jews.html | POTOFSKY ASSAILS RUSSIANS ON JEWS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/begin-los-angeles-suites.html | Begin Los Angeles Suites | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/racing-now-the-no-2-spectator-sport-neighborhood-teams-series-of.html | Racing Now the No. 2 Spectator Sport; Neighborhood Teams Series of Courses | True | By Frank M. Blunk | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/norfolk-event-restored-myers-garden-will-open-tuesday-reclamation.html | NORFOLK EVENT; Restored Myers Garden Will Open Tuesday Reclamation Project Old Roses | True | By Louisa Venable Kyle | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/school-of-design-chief-bushbrown-will-succeed-frazier-in-rhode.html | SCHOOL OF DESIGN CHIEF; Bush-Brown Will Succeed Frazier in Rhode Island | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/columbia-cubs-on-top-rout-ceny-nine-10-to-2-for-3d-victory-in-row.html | COLUMBIA CUBS ON TOP; Rout C.C.N.Y. Nine, 10 to 2, for 3d Victory in Row | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/out-of-the-ashes-a-cry-for-reform.html | Out of the Ashes a Cry for Reform | True | By Tom Brooks | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/this-world-is-one-the-writer-must-not-scorn-but-love-writer-authors.html | This World Is One the Writer Must Not Scorn But Love; Writer Author's Query | True | By Albert J. Guerard | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/attempt-to-launch-centaur-fails-when-atlas-booster-shuts-down.html | Attempt to Launch Centaur Fails When Atlas Booster Shuts Down | True | By Richard Witkin Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/st-johns-victor-140-redman-take-10th-straight-7-errors-hurt-st.html | ST. JOHN'S VICTOR, 14-0; Redman Take 10th Straight -- 7 Errors Hurt St. Peter's | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/package-show-attendance-up.html | Package Show Attendance Up | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/balloons-carry-seeds-in-japan.html | Balloons Carry Seeds in Japan | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rome-celebrates-2715th-year.html | Rome Celebrates 2,715th Year | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orchestra-sets-tour-philadelphia-starts-26city-tripto-give-34.html | ORCHESTRA SETS TOUR; Philadelphia Starts 26-City Trip--to Give 34 Concerts | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/belafonte.html | BELAFONTE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/soviet-model-rocket-trophy.html | Soviet Model Rocket Trophy | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/upton-sinclair-a-crusader-at-83-author-is-coming-east-this-week-for.html | UPTON SINCLAIR A CRUSADER AT 83; Author Is Coming East This Week for Page 1 Award Won A Pulitzer in 1943 'Sorry' for Goldwater Finds Ethics Improved | True | By Bill Becker Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/351-more-koreans-repatriated.html | 351 More Koreans Repatriated | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/commuter-aid-backed-williams-expects-bipartisan-support-of-travel.html | COMMUTER AID BACKED; Williams Expects Bipartisan Support of Travel Bill | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/adoption-agency-plans-luncheon-on-mothers-day-talbot-perkins.html | Adoption Agency Plans Luncheon On Mother's Day; Talbot Perkins Service to Hold Annual Fete at Sheraton-East | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/williams-names-captains.html | Williams Names Captains | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/johnson-of-california-high-jumps-seven-feet.html | Johnson of California High Jumps Seven Feet | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-the-steven-feinbergs.html | Son to the Steven Feinbergs | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/negro-to-get-tv-time-station-answers-request-by-mississippi.html | NEGRO TO GET TV TIME; Station Answers Request by Mississippi Candidate | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miniature-poodle-alexandria-victor.html | MINIATURE POODLE ALEXANDRIA VICTOR | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/california-the-leader-in-setting-style-freeways-tell-the-story.html | California the Leader in Setting Style; Freeways Tell the Story | True | By Bill Becker | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/john-schwenk-to-wed-may-arlene-webster.html | John Schwenk to Wed May Arlene Webster | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/decorative-plants-lead-from-one-step-to-the-next.html | DECORATIVE PLANTS LEAD FROM ONE STEP TO THE NEXT | True | Molly Adams, Gottscho-Schicisner and Shun Stewart | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/with-camera-in-mexico.html | With Camera in Mexico | True | By Jacob Deschin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/idle-detroit-papers-deny-labor-lockout.html | IDLE DETROIT PAPERS DENY LABOR LOCKOUT | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/volunteer-jersey-marine-patrol-aids-boatmen-300-participate-in.html | Volunteer Jersey Marine Patrol Aids Boatmen; 300 PARTICIPATE IN STATE PROGRAM Jersey Patrol, With Limited Funds, Keeps Waterways Safe for Yachtsmen 1,739 Boaters Assisted Yachtsmen Welcome 'Fish' Federal Tax Opposed | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/8-get-easter-clemency.html | 8 Get Easter Clemency | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-antispy-unit-to-police-atests-group-will-be-on-guard-at-pacific.html | U.S. ANTI-SPY UNIT TO POLICE A-TESTS; Group Will Be on Guard at Pacific Islands Site Testing Area Is Remote | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lieut-ge-thompson-weds-dorothy-a-dice.html | Lieut. G.E. Thompson Weds Dorothy A. Dice | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-of-tv-and-radiorivalry-competing-shows-about-rodeos-are.html | NEWS OF TV AND RADIO--RIVALRY; Competing Shows About Rodeos Are Planned For Fall--Items | True | By Val Adams | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/navy-triumphs-84.html | Navy Triumphs, 8-4 | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/summer-savory-scores.html | Summer Savory Scores | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-and-notes-from-the-field-of-travel-visit-usa-boost-dining-at.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Visit U.S.A. Boost DINING AT LAGUARDIA HERITAGE WEEK CRUISES FROM FLORIDA FOR RAIL BUFFS OPEN HOUSE WILLIAMSPORT BALTIMORE FETE HERE AND THERE | True | The New York Times (by Rudy Klaiss) | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/luxury-magazine-for-auto-fans-due.html | Luxury Magazine For Auto Fans Due | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/harvard-downs-cornell-nine-31-garibaldi-crimson-victor-penn-beats.html | HARVARD DOWNS CORNELL NINE, 3-1; Garibaldi Crimson Victor--Penn Beats Brown, 8-3 | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/poor-mom-new-films-defile-the-image-of-mother-my-son-my-son-status.html | POOR MOM; New Films Defile the Image of Mother My Son, My Son Status Seeker | True | By Bosley Crowther | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rangers-win-16th-scottish-soccer-cup-glascow-booters-top-st-mirren.html | Rangers Win 16th Scottish Soccer Cup; GLASCOW BOOTERS TOP ST. MIRREN, 2-0 127,940 See Third Major Scottish Trophies Crook Town Wins Replay Everton in Third Place | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-dinner-dance-to-raise-funds-for-boy-scouts-may-7-fete-in-waldorf.html | A Dinner Dance To Raise Funds For Boy Scouts; May 7 Fete in Waldorf to Further Activities of Local Councils | True | Will Weissberg | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-mrs-jj-graham-jr.html | Son to Mrs. J.J. Graham Jr | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brabham-challenges-detractors-in-lotus-till-new-car-is-ready-cooper.html | Brabham Challenges Detractors In Lotus Till New Car Is Ready; Cooper Made to Order Engine Is V-8 Climax Mexican Youth Favored | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/along-the-road-from-kaesong.html | Along the Road From Kaesong | True | By George Barrett | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/garden-apartments-in-st-louis-offer-pools-and-sun-privacy-and-space.html | Garden Apartments in St. Louis Offer Pools and Sun; Privacy and Space Stressed at Rent of $119 to $123 Pastel Colors Used | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dutch-freighter-launched.html | Dutch Freighter Launched | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/international-automobile-show-1962-something-on-wheels-for-everyone.html | International Automobile Show 1962; Something on Wheels for Everyone 450 From Around World Designers Sharpen Styling Electrics and Superchargers | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/army-lets-3-contracts-to-make-survival-food.html | Army Lets 3 Contracts To Make Survival Food | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/universal-credit-card-may-be-offered-soon.html | 'Universal' Credit Card May Be Offered Soon | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/advertising-defenders-views-questioned-some-critics-charge-an.html | Advertising Defenders' Views Questioned; Some Critics Charge an Ignorance of Basic Economics Detractors Believe New Arguments Are Required Economic Ignorance Seen Price Rigidity Seen What Kind of Defense? | True | By Peter Bart | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/midbody-to-change-tanker-to-container-ship-here.html | Midbody to Change Tanker to Container Ship Here | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dance-blooming-ukrainians-and-new-york-city-ballet-usher-in-the.html | DANCE: BLOOMING; Ukrainians and New York City Ballet Usher in the Spring Burst Together Other Events More to Come 'Stravinsky and the Dance' | True | By John Martin/fred Fehl | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/edward-reed-takes-life-in-philadelphia.html | EDWARD REED TAKES LIFE IN PHILADELPHIA | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/camden-planning-a-new-downtown-business-area-revamping-is-key-to.html | CAMDEN PLANNING A NEW DOWNTOWN; Business Area Revamping Is Key to Master Proposal Decline Is Fought | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/oilimport-bills-are-introduced-fate-of-new-measures-is-linked-to.html | OIL-IMPORT BILLS ARE INTRODUCED; Fate of New Measures Is Linked to Trade Proposals Earlier Formulas | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scarf-appeal.html | Scarf Appeal | True | BY Patricia Peterson | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-winner.html | THE WINNER | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/radio-contract-is-signed.html | Radio Contract Is Signed | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/donald-batto-to-wed-miss-cornelia-gohr.html | Donald Batto to Wed Miss Cornelia Gohr | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ablasts-suggested-to-speed-canal-job.html | A-BLASTS SUGGESTED TO SPEED CANAL JOB | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-carol-wiener-is-prospective-bride.html | Miss Carol Wiener Is Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/comments-on-steel-companys-rights-play-of-free-enterprise-grants-to.html | Comments on Steel; Company's Rights Play of Free Enterprise Grants to Labor Loss of Freedom Feared Use of F.B.I. Assailed Presidential Fury Plight of Stockholders Legislation Advocated Profits for Modernization | True | FRANK HERRINGER.DALLAS M. COORS.H.M. LEVY.MARIE EVANS.PHILIP M. JOHNSON, M.D.WILSON P. Foss.IRWIN SPEAR.LEON COLE.JAY PINO. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/continued-service-botanic-gardens-fill-educational-roles-the.html | CONTINUED SERVICE; Botanic Gardens Fill Educational Roles The Definition Centuries Old Woody Treasures All-Inclusive Work | True | By W.h. Hodge | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/india-scores-new-dam-says-pakistan-use-of-project-endangers-land-at.html | INDIA SCORES NEW DAM; Says Pakistan Use of Project Endangers Land at Border | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/communism-course-urged-for-schools.html | COMMUNISM COURSE URGED FOR SCHOOLS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rightists-keep-up-algerian-terror-attack-in-2-cities-in-wake-of.html | RIGHTISTS KEEP UP ALGERIAN TERROR; Attack in 2 Cities in Wake of Salan's Arrest Fares Takes New Force | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/chadwickshapiro.html | Chadwick--Shapiro | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-studying-links-of-exhaust-to-smog.html | U.S. Studying Links Of Exhaust to Smog | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedy-notes-bar-to-career-women.html | KENNEDY NOTES BAR TO CAREER WOMEN | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/volunteer-help-for-the-citys-schools.html | VOLUNTEER HELP FOR THE CITYS' SCHOOLS | True | Suzanne Szasz | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-crucible-due-boston-students-will-produce-unpublished-miller.html | NEW 'CRUCIBLE' DUE; Boston Students Will Produce Unpublished Miller Script | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/automatic-roads-to-offer-good-speed-with-safety.html | Automatic Roads to Offer Good Speed With Safety | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/negro-father-of-8-sent-here-by-whites-offered-jobs-negro-sent-here.html | Negro Father of 8, Sent Here by Whites, Offered Jobs; NEGRO SENT HERE GETS JOB OFFERS N.A.A.C.P. Assailed | True | By Alfred E. Clark/the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/still-peronism-new-argentine-crisis-military-ultimatum-generals.html | Still Peronism; New Argentine Crisis Military Ultimatum Generals Compromise | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-population-186000000.html | U.S. Population 186,000,000 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/albert-sturchio-weds-susan-crook-in-jersey.html | Albert Sturchio Weds Susan Crook in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-merchants-view-an-appraisal-of-the-business-reaction-to.html | The Merchant's View; An Appraisal of the Business Reassurance to Kennedy's Reassurance on Pricing Rise Is Encouraging Sales Up 20% Outlays Gain 8% | True | By Herbert Koshetz | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-listens-and-acts-when-the-women-speak.html | Detroit Listens and Acts When the Women Speak | True | By Betty Lawless | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/coop-sales-begin-agent-opens-an-office-at-201-east-62d-st.html | CO-OP SALES BEGIN; Agent Opens an Office at 201 East 62d St. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/si-to-treat-young-addicts.html | S.I. to Treat Young Addicts | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/met-will-begin-8city-tour-today-chicago-is-first-on-itinerary--77th.html | MET WILL BEGIN 8-CITY TOUR TODAY; Chicago Is First on Itinerary --77th Season Ends Here | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/turkey-faces-crisis-over-amnesty-plea.html | TURKEY FACES CRISIS OVER AMNESTY PLEA | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-campsites-open-at-bear-mountain.html | NEW CAMPSITES OPEN AT BEAR MOUNTAIN | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tax-bill-attacked-hruska-says-it-aids-business-at-expense-of.html | TAX BILL ATTACKED; Hruska Says It Aids Business at Expense of Individuals | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/italian-league-punishes-4-for-using-pep-drugs.html | Italian League Punishes 4 for Using Pep Drugs | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wagner-is-victor-over-nyu-4-to-0-wilson-fans-15-lanza-hits-home-run.html | WAGNER IS VICTOR OVER N.Y.U., 4 TO 0; Wilson Fans 15, Lanza Hits Home Run in League Game Hunter Triumphs, 6--4 Queens Beats Pace, 18-12 Adelphi Blanks Pratt, 1--0 Iona Rallies to Win, 9--8 Montclair State Victor, 20--9 Fairleigh Dickinson on Top, 4-2 L.I.U. Beats St. Francis, 13-4 Brooklyn Downs C.W. Post | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/placing-displaced-subscribers-many-problems-public-understands-less.html | PLACING DISPLACED SUBSCRIBERS; Many Problems Public Understands Less Confusion | True | By Alan Rich | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/chambourg-10-scores-gelding-takes-mary-mellon-steeplechase-third.html | CHAMBOURG, 10, SCORES; Gelding Takes Mary Mellon Steeplechase Third Time | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cuba-lawyers-in-exile-meet-obstacles-bookkeepers-available.html | Cuba Lawyers in Exile Meet Obstacles; Bookkeepers Available | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/princeton-downs-rutgers-in-track.html | PRINCETON DOWNS RUTGERS IN TRACK | True | Special to The New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barish-wins-honors-in-gymnastics-here.html | BARISH WINS HONORS IN GYMNASTICS HERE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gerald-omara-fiance-of-barbara-millwater.html | Gerald O'Mara Fiance Of Barbara Millwater | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wall-st-lenders-are-under-study-aim-is-to-learn-if-margin-rules.html | WALL ST. LENDERS ARE UNDER STUDY; Aim Is to Learn if Margin Rules Should Be Enforced Wall St. Money Lenders Eyed By S.E.C. and Federal Reserve Foreign Lenders Noted Wider Coverage Asked | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/austrians-visit-to-us-debated-critics-of-foreign-minister-warn-him.html | AUSTRIAN'S VISIT TO U.S. DEBATED; Critics of Foreign Minister Want Him to Stay Home Not Persona Non Grate | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/four-men-who-helped-to-shape-the-way-we-think-today.html | Four Men Who Helped to Shape the Way We Think Today | True | By Harold Rosenberg | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/philadelphia-plans-for-visitors-tours-by-boat-and-bus-to-famous.html | PHILADELPHIA PLANS FOR VISITORS; Tours by Boat and Bus To Famous Sites Are Scheduled Pilot Project Down the Delaware Folk Art | True | By William G. Weart | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/oregon-trackmen-end-uscs-streak-at-104.html | Oregon Trackmen End U.S.C.'s Streak at 104 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pontiff-blesses-people-at-easter-delivers-message-on-eve-of-holiday.html | PONTIFF BLESSES PEOPLE AT EASTER; Delivers Message on Eve of Holiday for First Time A Return Sought Translations Broadcast | True | By Arnoldo Cortesi Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sports-news-horse-racing-boxing-baseball-track-and-field.html | Sports News; HORSE RACING BOXING BASEBALL TRACK AND FIELD | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/doubleheader-to-open-season-for-soccer-clubs-here-may-20-teams-from.html | Double-Header to Open Season For Soccer Clubs Here May 20; Teams From 12 Countries Will Compete in Third Pro League Season Two Six-Team Sections Special Buses Will Run | True | By William J. Briordy | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/grace-church-school-fair-is-set.html | Grace Church School Fair Is Set | True | Bela Cseh | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/antique-autos-bring-back-tire-gauges.html | Antique Autos Bring Back Tire Gauges | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/british-plant-parking-lots-and-reap-a-crop-of-pedestrians-parking.html | British Plant Parking Lots and Reap a Crop of Pedestrians; Parking Space Inserted From Two-Level Walks | True | By Ernest Davies London. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-rabbit-that-roared-in-rome-the-rabbit-that-roared.html | The Rabbit That Roared in Rome; The Rabbit That Roared | True | By Milton Bracker | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/test-for-campers-cabins-at-lake-sebago-will-be-open-to-the-public.html | TEST FOR CAMPERS; Cabins at Lake Sebago Will Be Open To the Public on Trial Basis Picnic Areas Cabin Rates The Routes | True | By William J. Dobbinjohn McCabe | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-nation-steel-aftermath-church-segregation-token-compliance-now.html | THE NATION; Steel Aftermath Church & Segregation Token Compliance Now Major Roberts 'Impropriety' Charged Issue of Reserves On Campaign Funds Sidelights | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/duke-endowment-aide-named.html | Duke Endowment Aide Named | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/aa-opens-parley-of-regional-units-speakers-urge-300000-to-remain.html | A.A. OPENS PARLEY OF REGIONAL UNITS; Speakers Urge 300,000 to Remain Despite 'Cures' Names Never Used | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/arts-at-the-seattle-fair-exposition-impresarios-are-staging-a-broad.html | ARTS AT THE SEATTLE FAIR; Exposition Impresarios Are Staging a Broad Program Of Drama, Music and Dance of Many Lands Fair's Boast Elaborate Stage | True | By Lawrence E. Daviesmartha Swope | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/chess-world-championship-bid-fischer-of-brooklyn-faces-soviet-stars.html | CHESS; WORLD CHAMPIONSHIP BID; Fischer of Brooklyn Faces Soviet Stars May 2 in Curacao Soviet Players Rival Styles The Tal Style | True | By Al Horowitz | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/publishers-meet-here-this-week-speeches-by-macmillan-and-robert.html | PUBLISHERS MEET HERE THIS WEEK; Speeches by Macmillan and Robert Kennedy Slated Election of Officers Higher Dues Asked A.P. Election Tomorrow | True | By Peter Kihss | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/maj-roberts-lost-army-job-in-1961-actions-in-walker-case-led-to.html | MAJ. ROBERTS LOST ARMY JOB IN 1961; Actions in Walker Case Led to Shift From Unit Here | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/broker-here-details-new-chicago-building.html | Broker Here Details New Chicago Building | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peace-corps-class-set-50-to-train-at-penn-for-2-years-of-teaching.html | PEACE CORPS CLASS SET; 50 to Train at Penn for 2 Years of Teaching in Ceylon | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/athletics-down-white-sox-9-to-6-siebern-and-lumpe-connect-for.html | ATHLETICS DOWN WHITE SOX, 9 TO 6; Siebern and Lumpe Connect for Two-Run Home Runs | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brazil-60-victor-in-soccer.html | Brazil 6-0 Victor in Soccer | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-politics-of-steel-gop-manifesto-is-seen-backfiring-by-winning.html | The Politics of Steel; G.O.P. Manifesto Is Seen Backfiring By Winning Votes for Democrats Clarification Needed Another Weakness Democratic Ammunition | True | By Arthur Krock | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-seeks-ways-to-promote-world-tourism-plains-conference-to-help.html | U.N. SEEKS WAYS TO PROMOTE WORLD TOURISM; Plains Conference to Help Developing Nations Reap Travel Benefits Soviet Proposal Plans for Parley Tourism Evaluated Employment Factor U.N. TOURISM PLANS | True | By Lawrence O'Kane | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/7-die-in-teheran-flood.html | 7 Die in Teheran Flood | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sophisticated-buyers-demand-precise-figures-on-fuel-cost-call-gas.html | Sophisticated Buyers Demand Precise Figures on Fuel Cost; Call Gas Company | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/childrens-fete-next-saturday-to-be-a-benefit-3d-annual-event-will.html | Children's Fete Next Saturday To Be a Benefit; 3d Annual Event Will Assist the Interfaith Neighbors Agency | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/luxury-buildings-add-restaurants-some-in-coop-houses-are-owned-by.html | LUXURY BUILDINGS ADD RESTAURANTS; Some in Co-op Houses Are Owned by Residents and Offer Room Service ADVANTAGES ARE NOTED Restaurateurs Allowed to Work With Architects to Assure Good Layout Important for the Voisin Other Factors Cited LUXURY BUILDINGS ADD RESTAURANTS | True | By Joseph P. Fried | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unusual-perennials-will-add-spice-to-the-borders-along-a-walk-worth.html | UNUSUAL PERENNIALS WILL ADD SPICE TO THE BORDERS; Along a Walk Worth the Trouble | True | By Victor H. Ries | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/families-flee-si-brush-fire.html | Families Flee S.I. Brush Fire | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/designer-vote-for-simple-sports-car-styles.html | Designer Vote for Simple Sports Car Styles | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bird-thefts-plague-bronx-zoo-charley-a-penguin-is-retrieved.html | Bird Thefts Plague Bronx Zoo; Charley, a Penguin, Is Retrieved | True | By Murray Ilson | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/queries-and-answers.html | Queries and Answers | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/writers-have-their-troubles-on-stage-too.html | WRITERS HAVE THEIR TROUBLES ON STAGE, TOO | True | Friedman-Abeles and Sheldon Secunda | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/salan-is-indicted-lays-terrorism-to-insane-aides-everything-was.html | SALAN IS INDICTED; LAYS TERRORISM TO 'INSANE' AIDES; Everything Was Collapsing, He Says--Rightists Stage New Attacks in Algeria Widespread Collapse To Be Tried in 3 Weeks SALAN IS INDICTED; BLAMES HIS AIDES Letter by Juin Quoted | True | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mrs-brandwein-has-son.html | Mrs. Brandwein Has Son | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-mower.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Mower Tires Painting Galvanized Metal Tighten Cane Sanding Disks | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/economic-crisis-alters-chinas-outlook-twin-pressures-of-hunger-and.html | ECONOMIC CRISIS ALTERS CHINA'S OUTLOOK; Twin Pressures of Hunger and Industrial Failure Forcing Peiping to Seek Moscow's Aid Statistics Scarce Sabotage, Hunger Tension Eases | True | By Harry Schwartz | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/honor-for-white-sox-owner.html | Honor for White Sox Owner | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/10000-books-in-fire-far-rockaway-library-blaze-fought-in-predawn.html | 10,000 BOOKS IN FIRE; Far Rockaway Library Blaze Fought in Pre-Dawn Hours | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/true-horsepower-dying.html | True Horsepower Dying | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sandra-lesnick-affianced.html | Sandra Lesnick Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/donald-kammerfeld-to-marry-carol-bonosaro-in-september.html | Donald Kammerfeld to Marry Carol Bonosaro in September | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/togetherness-at-aqueduct-noses-apart-at-start-less-at-the-finish.html | Togetherness at Aqueduct: Noses Apart at Start, Less at the Finish | True | The New York Times (by Ernest Sisto) | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-jails-five-men-who-fled-to-cuba.html | U.S. JAILS FIVE MEN WHO FLED TO CUBA | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/air-complaints-rise-17-more-than-in-the-first-quarter-of-1961.html | AIR COMPLAINTS RISE; 17% More Than in the First Quarter of 1961 Reported | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/6-air-dead-recovered-bodies-of-americans-are-taken-off-honduran.html | 6 AIR DEAD RECOVERED; Bodies of Americans Are Taken Off Honduran Peak | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/as-the-capture-of-salan-deals-a-blow-to-the-oas-in-algeria.html | AS THE CAPTURE OF SALAN DEALS A BLOW TO THE O.A.S. IN ALGERIA | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/exeter-track-victor-takes-ten-firsts-in-relays-franzen-stickney.html | EXETER TRACK VICTOR; Takes Ten Firsts in Relays-- Franzen, Stickney Star | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-world-arms-and-tests-plan-by-neutrals-propaganda-motives.html | THE WORLD; Arms and Tests Plan by Neutrals Propaganda Motives Proposal on Berlin Inside Communism Yugoslavs Retrench Struggle in Vietnam Titov to U.S. Britain & the Six Problems in Congo | True | Pix | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/opinion-of-the-week-at-home-and-abroad-major-issues-deadlock-at.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES DEADLOCK AT GENEVA EUROPE AND UNION KENNEDY AND BUSINESS EXCOMMUNICATIONS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vatican-roads-one-way.html | Vatican Roads One way | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedys-tactics-advance-trade-bill-president-mobilizes.html | KENNEDY'S TACTICS ADVANCE TRADE BILL; President Mobilizes Congressional and Public Support to Change Pattern of U.S. Tariffs 'New and Bold' Common Market Victory Expected | True | By John D. Morris Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/swim-record-set-by-miss-johnson-virginian-takes-3d-aau-title-with.html | SWIM RECORD SET BY MISS JOHNSON; Virginian Takes 3d A.A.U. Title With U.S. Mark Miss de Varona Wins 100 Riviera Club Scores | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/economic-spotlight-a-rise-in-home-building-is-particularly.html | Economic Spotlight; A rise in home building is particularly encouraging. The earnings picture is brightening. The securities market investigation is branching out. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barry-allen-feldman-to-wed-fern-zipser.html | Barry Allen Feldman To Wed Fern Zipser | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/weekly-business-index-dips-again.html | Weekly Business Index Dips Again | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-mrs-wj-greenberg.html | Son to Mrs. W.J. Greenberg | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/workers-in-state-6th-in-earnings-nonagricultural-pay-holds-high.html | WORKERS IN STATE 6TH IN EARNINGS; Nonagricultural Pay Holds High Rank—Alaska First 2nd and 12th Rankings 10-Year Contrasts | True | By Will Lissner | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lucas-signs-with-bills-again.html | Lucas Signs With Bills Again | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peace-marchers-rally-in-midtown-3500-demonstrators-urge-kennedy-to.html | PEACE MARCHERS RALLY IN MIDTOWN; 3,500 Demonstrators Urge Kennedy to Rescind His Nuclear Test Decision Housewives Take Part PEACE MARCHERS RALLY IN MIDTOWN Other Marches Held Philadelphians March | True | The New York TimesThe New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/daughter-to-mrs-vagt-jr.html | Daughter to Mrs. Vagt Jr. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/secrecy-surrounds-4-americas-cup-yachts-shields-columbia-to-slide.html | Secrecy Surrounds 4 America's Cup Yachts; Shields' Columbia to Slide Into Water This Week 24-Hour Guard Kept at Marblehead Over New 12-Meter Rumor Is Confirmed Yacht Still Unnamed | True | By John Sibley Special To The New York Times.the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/polish-cardinal-renews-criticism-his-lenten-sermons-charge.html | POLISH CARDINAL RENEWS CRITICISM; His Lenten Sermons Charge Harassment by Regime Letter Distresses Clergy Faithfulness Cited | True | By Arthur J. Olsen Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/antiques-to-be-shown-exhibition-in-philadelphia-will-benefit.html | ANTIQUES TO BE SHOWN; Exhibition in Philadelphia Will Benefit Hospital | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/westchester-group-to-honor-musician-play-his-fantasy-ballet-in.html | Westchester Group To Honor Musician, Play His 'Fantasy'; Ballet in Scarsborough Pianist at Hofstra Dancers at C.W. Post | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/more-color-in-62-plates.html | More Color in '62 Plates | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/after-the-hunt-is-over-stuffed-eggs-a-la-reine-tomato-sauce-after.html | After the Hunt Is Over, STUFFED EGGS A LA REINE TOMATO SAUCE After the Hunt (Cont.) | True | By Craig Claiborne | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/eyes-on-algeria-after-salan-capture-role-of-oas-switches-sides.html | Eyes on Algeria; After Salan Capture Role of O.A.S. Switches Sides Morale Shaken Drama in Algiers Attempt at Disguise What Now? Blockade Planned | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/moral-money-does-grow-on-trees-at-least-it-does-for-owen-cheatham.html | Moral: Money Does Grow on Trees; At Least It Does for Owen Cheatham of Georgia-Pacific Company Is One of Most Profitable in Forest Products GEORGIA-PACIFIC SHOWS BIG GAINS Rival Ourbid Mills Purchased Gain Is Expected | True | By John J. Abele | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-week-in-finance-stocks-advance-returning-to-levels.html | The Week in Finance; Stocks Advance, Returning to Levels Prevailing Before Steel Price Story Average Up 4.39 Wage Rises Noted Other Reports Reports Show Gain WEEK IN FINANCE; STOCKS ADVANCE | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bikes-must-obey-traffic-rules-too.html | Bikes Must Obey Traffic Rules, Too | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/world-center-here-to-assist-teaching.html | WORLD CENTER HERE TO ASSIST TEACHING | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/55458-see-wood-sunrise-county-placed-second-for-fouling-admirals.html | 55,458 SEE WOOD; Sunrise County Placed Second for Fouling Admiral's Voyage Dead Heat Nullified $5,204,105 Is Wagered Admiral's Voyage Wins Wood on Foul After Dead Heat With Sunrise County STEWARDS UPHOLD PROTEST BY BAEZA Sunrise County Disqualified From Dead Heat for First With Admiral's Voyage Each Carries 126 Pounds Memorial to Track Head | True | By Joseph C. Nichols | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/inquiries-expand-in-massachusetts-concern-voiced-on-damage-to-plan.html | INQUIRIES EXPAND IN MASSACHUSETTS; Concern Voiced on Damage to Plan to Lure Industry Investigations Are Started Sales Are Questioned Records Disappeared Three Are Indicted | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/easter-is-observed-in-jerusalem-midnight-rite-starts-celebration.html | Easter Is Observed in Jerusalem; Midnight Rite Starts Celebration; Day of Silence Eastern Rites Celebrated | True | By Lawrence Fellows Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/head-of-protocol-at-un-forefront-belgian-new-chief-of-unit-world.html | HEAD OF PROTOCOL AT U.N. FOREFRONT; Belgian, New Chief of Unit, World Prefer Anonymity Backs Precedence Rule | True | By Thomas Buckley Special To the New York Times.united Nations | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marietta-eight-scores-on-sound-fordham-finishes-in-front-but-is.html | MARIETTA EIGHT SCORES ON SOUND; Fordham Finishes in Front but Is Disqualified for Taking Short Cut Shows No Hesitation MARIETTA'S EIGHT SCORES ON SOUND Runs Lead at Start | True | By Michael Strauss Special to the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/louise-v-riss-henry-pitts-jr-to-wed-may-19-u-of-kansas-and-cornell.html | Louise V. Riss, Henry Pitts Jr. To Wed May 19; U. of Kansas and Cornell Graduates Engaged-- Colorado Nuptials | True | Special to The New York Times.Strauss-Peyton | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bird-watch.html | Bird Watch | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cars-cost-98c-a-mile.html | Cars Cost 9.8c a Mile | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/proper-care-of-interiors-adds-value-upholstery-keeps-pace.html | Proper Care Of Interiors Adds Value; Upholstery Keeps Pace | True | By Joan Cook | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/krinsky-to-be-honored-coach-here-40-years.html | Krinsky to Be Honored; Coach Here 40 Years | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/princeton-to-hear-birch-society-aide.html | PRINCETON TO HEAR BIRCH SOCIETY AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vincent-j-griffin-dies-shipping-executive-headed-foreign-commerce.html | VINCENT J. GRIFFIN DIES; Shipping Executive Headed Foreign Commerce Club | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/podres-of-dodgers-stops-braves-41-with-sevenhitter.html | Podres of Dodgers Stops Braves, 4-1, With Seven-Hitter | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/adelphi-beaten-98-wagaman-and-osborn-star-in-delaware-lacrosse.html | ADELPHI BEATEN, 9-8; Wagaman and Osborn Star in Delaware Lacrosse Victory | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jowell-elects-three-directors.html | Jowell Elects Three Directors | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/3-children-die-in-coast-fire.html | 3 Children Die in Coast Fire | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/queens-policeman-bitten-by-possum.html | QUEENS POLICEMAN BITTEN BY POSSUM | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/french-institute-plans-a-dinner-on-anniversary-educational-service.html | French Institute Plans a Dinner On Anniversary; Educational Service to Mark Its 50th Year at Event in Waldorf | True | Will Weissberg | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/play-to-benefit-li-democrats-shows-by-nonprofit-group-also-aid-town.html | PLAY TO BENEFIT L.I. DEMOCRATS; Shows by Nonprofit Group Also Aid Town Charities None are Amateurs | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mrs-tunnicliff-has-child.html | Mrs. Tunnicliff Has Child | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 — No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mnamara-stuns-nations-shipping-his-testimony-hints-strong-reliance.html | M'NAMARA STUNS NATION'S SHIPPING; His Testimony Hints Strong Reliance on Foreign Craft Caught Unprepared Expands on Theme Program Assailed | True | By Edward A. Morrow | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-pageantry-of-belgiums-bruges-merry-revelers-church-spires.html | THE PAGEANTRY OF BELGIUM'S BRUGES; Merry Revelers Church Spires Intangible Charms | True | By James Hollowaybelgian Tourist Bureau | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/concert-artists-guild-presents-singer-and-4-instrumentalists.html | Concert Artists Guild Presents Singer and 4 Instrumentalists | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barbara-p-travers-becomes-affianced.html | Barbara P. Travers Becomes Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-visit-usa-british-traveler-tries-our-visa-system-all-the.html | LETTERS: VISIT U.S.A.; British Traveler Tries Our Visa System All the Papers Cordial Reception LETTERS ON VISAS STUDENT VISITORS IN DEFENSE OF MONACO | True | MASS ELIZABETH BEAMISH.MONA I. MACGARVEYMRS. D.C. DRUMMOND. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-11-no-title.html | Article 11 — No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/held-in-wife-slaying-queens-man-also-tries-to-kill-himself-police.html | HELD IN WIFE SLAYING; Queens Man Also Tries to Kill Himself, Police Report | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/yacht-vim-beats-gretel-in-unofficial-cup-trial.html | Yacht Vim Beats Gretel In Unofficial Cup Trial | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-campus-left-right-or-neither-the-campus.html | The Campus-- Left? Right? Or Neither?; The Campus | True | By John Brademas | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/greeks-envision-end-of-days-of-poverty-greece-is-easing-grip-of.html | Greeks Envision End Of Days of Poverty; GREECE IS EASING GRIP OF POVERTY Road Ahead Is Long National Income Rises Stress Is On Problems Investment Rise Awaited Fair Success Story | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/george-zwerdling-is-fiance-of-miss-beverlee-bickmore.html | George Zwerdling Is Fiance Of Miss Beverlee Bickmore | True | Special to The New York Times.Haynes | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/camera-notes-amateur-groups-list-annual-film-shows-asmp-awards.html | CAMERA NOTES; Amateur Groups List Annual Film Shows A.S.M.P. AWARDS COURSES IN COLOR | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gis-in-germany-avoid-trouble-in-garrison-towns-survey-finds-army.html | G.I.'s in Germany Avoid Trouble In Garrison Towns, Survey Finds; Army Authorities Say Incidents Linked to Drink Are Declining -Police Seek Curbs on Profiteers Post-war Excesses Fade | True | By Gerd Wilcke Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/hockey-players-hurt-hullottawa-wings-incur-head-injuries-in.html | HOCKEY PLAYERS HURT; Hull-Ottawa Wings Incur Head Injuries in Play-Offs | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orphanage-to-gain-saturday.html | Orphanage to Gain Saturday | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/trussell-says-cut-in-hospital-budget-imperils-his-goals-new.html | Trussell Says Cut In Hospital Budget Imperils His Goals; New Measures Began HOSPITAL'S HEAD PROTESTS BUDGET Tuchman Duties Cited Seeks Workable Plan Financial Problem | True | By Morris Kaplan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-joan-kliegl-engaged-to-wed-joseph-a-turley-student-at-fordham.html | Miss Joan Kliegl Engaged to Wed Joseph A. Turley; Student at Fordham Is Fiancee of Graduate of Brooklyn Law | True | Marquet | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mental-health-open-house-set.html | Mental Health Open House Set | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-korobow-fiancee-of-gerald-s-fogelman.html | Miss Korobow Fiancee Of Gerald S. Fogelman | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cyo-activity-reported-diocesan-program-is-held-largest-on-long.html | C.Y.O. ACTIVITY REPORTED; Diocesan Program Is Held Largest on Long Island | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/atom-foes-march-in-germany.html | Atom Foes March in Germany | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/green-light-for-urban-transit.html | Green Light for Urban Transit | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tractor-output-up-olivers-production-reaches-highest-in-three-years.html | TRACTOR OUTPUT UP; Oliver's Production Reaches Highest in Three Years | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kathleen-murphy-wed-to-thomas-brounley.html | Kathleen Murphy Wed To Thomas Brounley | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/martha-kennedy-will-be-married-to-jay-babcock-editorial-aide.html | Martha Kennedy Will Be Married To Jay Babcock; Editorial Aide Fiance of a 2d-Year Student at Columbia Law | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bulgarians-bow-in-soccer-21.html | Bulgarians Bow in Soccer, 2-1 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/club-will-hear-chopin.html | Club Will Hear Chopin | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/army-triumphs-in-lacrosse.html | Army Triumphs in Lacrosse | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parisian-survey-sins-and-swordplay-scorefuture-fare-mixed-mood-trio.html | PARISIAN SURVEY; 'Sins' and Swordplay Score--Future Fare Mixed Mood Trio in Progress Books and Laurels | True | By Cynthia Grenier | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/foundation-crew-faces-rail-maze-tracks-challenge-300-men-below-park.html | FOUNDATION CREW FACES RAIL MAZE; Tracks Challenge 300 Men Below Park Ave. Site Demolition in Progress FOUNDATION CREW FACES RAIL MAZE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/high-jumper-makes-isometric-leap-upward-bury-goes-from-63-to-66.html | High Jumper Makes Isometric Leap Upward; Bury Goes From 6-3 to 6-6 Following Special Exercise 24 Seconds of Work Three Days a Week Bring Results | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/padding-and-packaging-add-to-passenger-safety-care-still-needed.html | Padding and Packaging Add to Passenger Safety; Care Still Needed Dashboards Softer Too Much Packaging Results Gratifying | True | By Bernard Stengren | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-answers-critics-in-burst-of-new-models.html | Detroit Answers Critics In Burst of New Models | True | By Damon Stetson | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/key-world-problems-nowand-how-the-us-is-dealing-with-them.html | KEY WORLD PROBLEMS NOW--AND HOW THE U.S. IS DEALING WITH THEM; Administration Finds No Easy Answers for Major Issues That Confronted Predecessor Germany Poses Same Problems THE RUSSIANS No Universal Strategy THE ALLIES Bargaining Position Weaker SOUTHEAST ASIA LATIN AMERICA NEW NATIONS AND U.N. U.S. Explains Position | True | By Max Frankel Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/twins-down-angels.html | Twins Down Angels | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/german-steel-pact-takes-effect-june-1.html | GERMAN STEEL PACT TAKES EFFECT JUNE 1 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gas-tax-a-growth-story.html | Gas Tax; A Growth Story | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/west-german-couple-freed.html | West German Couple Freed | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/secrecy-a-basic-tenet-of-the-soviet-an-observer-reexamines-the.html | Secrecy: A Basic Tenet of the Soviet; An observer reexamines the Kremlin leaders' refusal to open their closed society: it stems from fears that are not only Communist but Russian. Secrecy: A Basic Tenet of the Soviets | True | By Uric Bronfenbrenner | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ensign-bruce-harper-to-wed-jean-r-colyer.html | Ensign Bruce Harper To Wed Jean R. Colyer | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/5-states-push-school-common-market.html | 5 States Push School 'Common Market' | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/car-or-hat-women-use-buying-skill-bravery-pays-practical-too.html | Car or Hat, Women Use Buying Skill; Bravery Pays Practical, Too Bargain a Little | True | By Doris Faber | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/league-for-israel-sets-dinner-dance.html | League for Israel Sets Dinner Dance | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/moving-into-the-sun.html | Moving Into the Sun | True | By Elizabeth Skerbeyecfphotographed By the New York Times Studio. (BILL ALLER) | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/eastern-cuba-feels-quake.html | Eastern Cuba Feels Quake | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/taiwan-farm-problem-easing.html | Taiwan Farm Problem Easing | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/yugoslavia-buys-more-us-foods-signs-4th-such-deal-in-year-as.html | YUGOSLAVIA BUYS MORE U.S. FOODS; Signs 4th Such Deal in Year as Gromyko Ends Visit Fourth Agreement | True | By Paul Underwood Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-mary-kincheloo-fiancee-of-physician.html | Miss Mary Kincheloe Fiancee of Physician | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-road-colors-studied-for-safety.html | New Road Colors Studied for Safety | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indiana-u-gets-mendel-archive-on-exploration-of-the-americas-letter.html | Indiana U. Gets Mendel Archive On Exploration of the Americas; Letter of Columbus | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barnes-switches-light-to-go-and-the-auto-show-here-is-on-mobile.html | Barnes Switches Light to Go, And the Auto Show Here Is On; Mobile Camping Equipment Attracts Throngs-- Many Test How Quickly They React in Stopping a Car Other Countries in Show Legal Action Weighed | True | By Bernard Stengren | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/morso-unruffled-in-test-in-oregon-hatfield-also-shows-little.html | MORSE UNRUFFLED IN TEST IN OREGON; Hatfield Also Shows Little Concern in Primary Race | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/married-and-celibate-buddhists-in-south-korea-settle-dispute.html | Married and Celibate Buddhists In South Korea Settle Dispute; Celibates Opoed Drive Celibates Appeal to Code | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/stamp-notes-un-definitives-getting-new-look-for-may-25-plate.html | STAMP NOTES; U.N. Definitives Getting New Look for May 25 PLATE NUMBERS NEW ISSUES | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sparkman-hopeful-on-foreign-aid-bill.html | SPARKMAN HOPEFUL ON FOREIGN AID BILL | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/aussie-cup-yacht-crew-aspirants-raised-to-25-sailors-will-fly-to-us.html | Aussie Cup Yacht Crew Aspirants Raised to 25; SAILORS WILL FLY TO U.S. IN JUNE Aussie Crew Candidates to Continue Drills Here for America's Cup Races | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/british-hail-birthday-queen-36-rides-in-park-formal-salute-june-2.html | BRITISH HAIL BIRTHDAY; Queen, 36, Rides in Park-- Formal Salute June 2 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/topics-joyces-own-dublin-changes-columbia-professor-headsjoyce.html | Topics; Joyce's Own Dublin Changes Columbia Professor Heads Joyce Group Though Much Is Taken, Much Remains Bloom Was Canvasser for the Freeman Earwicker's Pub at Chapelizod | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/international-goodwill.html | International Goodwill | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mit-in-rowing-sweep-yale-sets-back-rutgers-columbia-2d-on-harlem.html | M.I.T. in Rowing Sweep; Yale Sets Back Rutgers; Columbia 2d on Harlem M.I.T.'S OARSMEN SWEEP FIVE RACES Brown Rows Opener Ells Score by Ten Feet YALE'S ROWERS DEFEAT RUTGERS Yale Increases Margin | True | By Lincoln A. Werden | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/screening-seesaw-in-washington-square.html | SCREENING 'SEESAW' IN WASHINGTON SQUARE | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/women-voter-group-to-get-two-awards.html | WOMEN VOTER GROUP TO GET TWO AWARDS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-held-for-julia-spear-in-westchester-2-sisters-and-2.html | Marriage Held For Julia Spear In Westchester; 2 Sisters and 2 Cousins Attend Her at Wedding to Alexander Pugh 3d | True | Special to The New York Times.Shratt | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/arrested-development-in-a-royal-robe.html | Arrested Development in a Royal Robe | True | By Carlo Beuf | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/camping-buffs-offered-a-touch-of-high-living-home-home-on-a-track.html | Camping Buffs Offered a Touch of High Living; Home, Home on a Track For the Tenderfoot $100 a Person | True | By Ralph Katz | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-the-robert-reads-jr.html | Son to the Robert Reads Jr | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/masking-tape-adhesivebacked-paper-simplifies-painting-hints-on-use.html | MASKING TAPE; Adhesive-Backed Paper Simplifies Painting Hints on Use | True | By Bernard Gladstone | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lessons-of-war-helping-malaya-methods-used-against-reds-now-spur.html | LESSONS OF WAR HELPING MALAYA; Methods Used Against Reds Now Spur Nation's Growth Gains Watched Carefully Rural Areas Resurveyed | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-belle-roberts-engaged-to-soldier.html | Miss Belle Roberts Engaged to Soldier | True | Special to The New York Times.Deford Dechert | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/concerns-to-be-feted-by-st-francis-college.html | Concerns to Be Feted By St. Francis College | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lawyer-turning-to-ship-salvage-hires-tug-barge-to-hunt-18-wreck-off.html | LAWYER TURNING TO SHIP SALVAGE; Hires Tug, Barge to Hunt '18 Wreck Off Cape Cod Tides Balk Salvage Hires Tug and Barge Expects to Make Money | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/new-marks-set-in-easter-sales-record-62-volume-cheers-retailersgain.html | NEW MARKS SET IN EASTER SALES; Record '62 Volume Cheers Retailers--Gain Put at 6 to 10% Above'61 ECONOMISTS EYING RISE Clues Are Sought to Future Spending--Some Recent Worries Dispelled Durables Are Strong Easter Retail Sales Set Mark; Gain Put at 6 to 10% Above '61 | True | By Myron Kandel | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/back-on-its-feet-united-states-section-of-the-iscm-in-there.html | BACK ON ITS FEET; United States Section of the I.S.C.M. In There Punching for Full Season Busy Season Missed Turns | True | By Mel Powell | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/is-fictions-future-in-the-past-by-artistically-recreating-distant.html | IS FICTION'S FUTURE IN THE PAST?; By Artistically Re-creating Distant Times, A Writer Urges, the Novel Can Grow Richer Fiction's Future Author's Query | True | By Gladys Schmitt | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/carol-hansen-is-bride-of-charles-c-bunning.html | Carol Hansen Is Bride Of Charles C. Bunning | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/villanova-victor-in-3-relays-here-wildcats-gain-team-honors-in.html | VILLANOVA VICTOR IN 3 RELAYS HERE; Wildcats Gain Team Honors in Queens-Iona Relays-- N.Y.U. Quartet First VILLANOVA FIRST IN THREE RELAYS Cruz Vaults 15 Feet Holy Cross 2-Mile Victor Chaminade and Snyder Win | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mexico-seeking-aid-for-schools-bids-private-interests-share-burden.html | MEXICO SEEKING AID FOR SCHOOLS; Bids Private Interests Share Burden of Program | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sports-of-the-times-the-irrepressible-minnie-second-thoughts-man-in.html | Sports of The Times; The Irrepressible Minnie Second Thoughts Man in Debt Head on the Plate | True | By Arthur Daley | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/in-and-out-of-books-miss-porter-three-decades-white-house-md-and.html | IN AND OUT OF BOOKS; Miss Porter Three Decades White House M.D. and Patient Of Records Mencken Letter Quotes | True | By Lewis Nichols | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peruvians-travel-curbed.html | Peruvians' Travel Curbed | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/demand-pattern-is-seen-changing-economist-dissents-on-rosy.html | DEMAND PATTERN IS SEEN CHANGING; Economist Dissents on Rosy Forecasts for the Sixties 'Post-War Reversal' Income Distribution | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/plastic-frames-developed.html | Plastic Frames Developed | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wedding-in-june-is-being-planned-by-rona-kaplan-modern-museum-aide.html | Wedding in June Is Being Planned By Rona Kaplan; Modern Museum Aide Affianced to Richard Roob, Lawyer Here | True | Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/usable-past-theatre-has-a-history-worthy-of-the-stage-big-gamble.html | USABLE PAST; Theatre Has a History Worthy of the Stage Big Gamble The Unexpected Modern Parallels | True | By Howard Taubman | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/child-falls-5-stories-queens-girl-is-critically-hurt-in-tumble-from.html | CHILD FALLS 5 STORIES; Queens Girl Is Critically Hurt in Tumble From Window | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/texas-gladhand-oilrich-midland-community-offers-a-hearty-welcome-to.html | TEXAS GLADHAND; Oil-Rich Midland Community Offers A Hearty Welcome to Tourists Oil and Culture Moderate Climate | True | By Ward Allan Howe | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-mrs-ct-smith-jr.html | Son to Mrs. C.T. Smith Jr. | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-human-rights-commission.html | The Human Rights Commission | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marymount-alumnae-fete.html | Marymount Alumnae Fete | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rutgers-123-victor-scarlet-nine-routs-colgate-for-its-sixth-victory.html | RUTGERS 12-3 VICTOR; Scarlet Nine Routs Colgate for Its Sixth Victory | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lucretia-de-wolf-engaged-to-wed-stephen-hosmer-graduates-of-smith.html | Lucretia De Wolf Engaged to Wed Stephen Hosmer; Graduates of Smith and Yale Are Planning to Be Married in July | True | Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/center-is-planned-by-chinese-on-li.html | CENTER IS PLANNED BY CHINESE ON L.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/edelen-sets-us-mark-south-dakotan-takes-british-10mile-title-run-in.html | EDELEN SETS U.S. MARK; South Dakotan Takes British 10-Mile Title Run in 48:31.8 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/john-crowns-legacy-veteran-left-an-example-of-courage-and-plea-that.html | John Crown's Legacy; Veteran Left an Example of Courage and Plea That Love Supplant Greed | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cornell-beat-harvard-on-rally.html | CORNELL 150'S BEAT HARVARD ON RALLY | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lightner-flying-home-us-aide-in-berlin-plans-consultations-in.html | LIGHTNER FLYING HOME; U.S. Aide in Berlin Plans Consultations in Capital | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sea-accidents-rose-1-in-61-safety-awards-for-year-made.html | Sea Accidents Rose 1% in '61; Safety Awards for Year Made | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-of-the-rialto-tabori-selected-for-andorranew-phoenix-school.html | NEWS OF THE RIALTO; Tabori Selected for 'Andorra'-- New Phoenix School Program Planned | True | By Lewis Funke | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/return-of-the-hero-robert-bolt-sees-return-of-heroic-figure-to.html | RETURN OF THE HERO; ROBERT BOLT SEES RETURN OF HEROIC FIGURE TO STAGE The Bomb DRAMA BOOKSHELF | True | By Robert Bolt Author of "A Man For All Seasons," At the Anta Theatre. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/model-suites-opened.html | Model Suites Opened | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/naacp-pickets-paterson-city-hall.html | N.A.A.C.P. PICKETS PATERSON CITY HALL | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/business-exhibits-prepared-at-fair-business-exhibits-are-prepared.html | BUSINESS EXHIBITS PREPARED AT FAIR; Business Exhibits Are Prepared for World's Fair | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wait-till-next-year-is-the-word-on-proposals-for-protection-remark.html | Wait Till Next Year Is the Word On Proposals for Protection; Remark by Truman Prospects Not Good CONGRESS STUDIES AID TO CONSUMER | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brown-is-beaten-ortiz-wins-by-wide-margin-in-taking-lightweight.html | BROWN IS BEATEN; Ortiz Wins by Wide Margin in Taking Lightweight Title Brown 8-5 Favorite ORTIZ WINS TITLE BY BEATING BROWN Ortiz Changes Tactic A $100,000 Offer | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/notable-displays-within-range-of-new-yorkers.html | NOTABLE DISPLAYS WITHIN RANGE OF NEW YORKERS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rolls-mechanic-man-in-dinner-jacket-the-case-of-the-knock.html | Rolls Mechanic: Man in Dinner Jacket; The Case of the Knock | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-showalter-engaged-to-wed-peter-w-lipman-speech-therapist-to-be.html | Miss Showalter Engaged to Wed Peter W. Lipman; Speech Therapist to Be Bride of Geologist, a Yale Graduate | True | Special to The New York Times.Moulin Studios | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/julian-held-in-congo-black-eagle-said-to-be-aide-of-katangese.html | JULIAN HELD IN CONGO; 'Black Eagle' Said to Be Aide of Katangese Government | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/legalisms-and-lawyers-annoy-accident-victims-money-increases-suits.html | Legalisms and Lawyers Annoy Accident Victims; Money Increases Suits | True | By Marshall E. Newton | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/chrome-doodads-cost-20c-apiece.html | Chrome Doodads Cost 20c Apiece | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wild-things-observed.html | Wild Things Observed | True | By Raymond Holden | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedy-will-go-to-mexico-in-june-talks-with-lopez-mateos-on-cuba.html | KENNEDY WILL GO TO MEXICO IN JUNE; Talks With Lopez Mateos on Cuba Scheduled--Trip to Brazil Likely in August President Happy to Go KENNEDY WILL GO TO MEXICO IN JUNE Two Generals Promoted | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dreams-from-detroit.html | Dreams From Detroit | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/riddles-enliven-rallies-in-new-roadskill-test-riddle-within-a-riddle.html | Riddles Enliven Rallies In New Road-Skill Test; Riddle Within a Riddle Book Learning Important | True | By Rita Reif | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mark-twain-group-elects.html | Mark Twain Group Elects | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/schooner-is-located-8-safe-on-overdue-craft-on-way-here-from.html | SCHOONER IS LOCATED; 8 Safe on Overdue Craft, on Way Here From Bermuda | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-smiths-143-sets-miami-pace-golfer-is-2-strokes-ahead-of-patty.html | MISS SMITH'S 143 SETS MIAMI PACE; Golfer Is 2 Strokes Ahead of Patty Berg After a 72 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/men-who-sell-used-cars-tell-how-to-buy-them-efforts-are-in-vain.html | Men Who Sell Used Cars Tell How to Buy Them; Efforts Are in Vain Try-Out Is Urged | True | By Joseph Carter | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/50-models-make-debut.html | 50 Models Make Debut | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/protestant-view-of-jews-widening-study-at-union-theological-finds.html | PROTESTANT VIEW OF JEWS WIDENING; Study at Union Theological Finds Less Negative Trend Image in Young Minds Difficulty on Catholicism | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/easter-sunshine-promised-nation-for-rites-today-pilgrims-in.html | EASTER SUNSHINE PROMISED NATION FOR RITES TODAY; Pilgrims in Jerusalem Go to Pay Homage at Sepulchre of Their Risen Christ POPE INVOKES BLESSING Throngs at Services in City Will Emerge to Witness a 'Decorous' Parade 'Likeness of God' 5,000 Due at Mass EASTER SUNSHINE PROMISED NATION Coast Rite for 20,000 | True | By John Wicklein | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dangerous-cure-use-of-industry-group-to-review-tv-programs-could-be.html | DANGEROUS CURE; Use of Industry Group to Review TV Programs Could Be a Mistake Harm Flaw | True | By Jack Gould | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/goteborg-bout-site-picked.html | Goteborg Bout Site Picked | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unfinished-twa-terminal-is-an-elegant-causeway-travelers-use-it-to.html | Unfinished T.W.A. Terminal Is an Elegant Causeway; Travelers Use It to Get to Planes in Building's Wing | True | By Edward Hudson the New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/caucasian-group-will-be-assisted-at-ball-on-may-4-society-allaverdy.html | Caucasian Group Will Be Assisted At Ball on May 4; Society Allaverdy Sets Annual Event to Aid Camp and Projects | True | D'Arlene | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/neighbors-battle-two-rifle-ranges-westchester-residents-say-shots.html | NEIGHBORS BATTLE TWO RIFLE RANGES; Westchester Residents Say Shots Hit Pets and Homes Rented for $1 a Year | True | By Merrill Folsom Special To The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kuchel-decries-ceiling-scores-15-limit-on-overhead-costs-in-college.html | KUCHEL DECRIES CEILING; Scores 15% Limit on Overhead Costs in College Research | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/baroness-to-lecture-to-speak-on-social-change-in-england-at.html | BARONESS TO LECTURE; To Speak on Social Change in England at Columbia | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/educational-center-begun.html | Educational Center Begun | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/colony-in-jersey-to-display-ranch-dumont-model-to-open-other-houses.html | COLONY IN JERSEY TO DISPLAY RANCH; Dumont Model to Open-- Other Houses Shown Metuchen River Vale Closter Wayne Midland Park | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sinatra-sings-in-tokyo.html | Sinatra Sings in Tokyo | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/report-from-the-nation-negroes-picket-maritime-union-pickets-on.html | REPORT FROM THE NATION; Negroes Picket Maritime Union Pickets on Coast; The Family-Size Farm Suffers a Setback PICKETS PICKETED THE FARM EXPANSION SEARCH FOR FUTURE A PARK OF CANYONS CITY EXPANSION COLLEGE INQUIRY HAIRCUT CAMPAIGN AUTO-CRASH CLINIC | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-happy-hunter.html | A Happy Hunter | True | By Robert Traver | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/australian-wheat-off-196162-output-was-below-preceding-years-record.html | AUSTRALIAN WHEAT OFF; 1961-62 Output Was Below Preceding Year's Record | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/temple-drives-in-all-oriole-runs-as-senators-drop-fifth-game-in-row.html | Temple Drives In All Oriole Runs as Senators Drop Fifth Game in Row, 3-0; QUIRK AND STOCK PITCH A 7-HITTER Oriole Rookie Leaves With Blister in Sixth Inning but Shutout Is Preserved | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/print-sale-a-success-a-third-of-color-show-in-riverdale-is-sold.html | PRINT SALE A SUCCESS; A Third of Color Show In Riverdale Is Sold Gallery Debut COLOR WORKSHOP EXHIBITIONS VISHNIAC LECTURE WHITE WORKSHOP | True | By Jacob Deschin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/aec-fires-underground-shot.html | A.E.C. Fires Underground Shot | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rapids-son-is-first-in-trot.html | Rapids Son Is First in Trot | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-widerlower-look-began-fifty-years-ago-lights-go-electric-thats.html | The Wider-Lower Look Began Fifty Years Ago; Lights Go Electric That's Power | True | By Edward Hudson | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/naomi-arthur-fiancee-of-edward-c-fischer.html | Naomi Arthur Fiancee Of Edward C. Fischer | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/builders-of-apartment-houses-find-pools-attract-tenants-pools-are.html | Builders of Apartment Houses Find Pools Attract Tenants; POOLS ARE CALLED LURE TO TENANTS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mighty-tide-wins-in-westbury-pace-202-mile-best-of-season-shadydale.html | MIGHTY TIDE WINS IN WESTBURY PACE; 2:02 Mile Best of Season -- Shadydale Monitor Next | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/troubling-question.html | Troubling Question | True | By James Finn | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/old-activity-new-twist-dallas-headquarters-roster-available.html | OLD ACTIVITY, NEW TWIST; Dallas Headquarters Roster Available | True | By Marjorie Rubin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/research-chief-named-dr-george-jervis-appointed-by-kennedy.html | RESEARCH CHIEF NAMED; Dr. George Jervis Appointed by Kennedy Foundation | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/house-units-foes-plan-coast-fight-court-test-faces-panel-on.html | HOUSE UNITS FOES PLAN COAST FIGHT; Court Test Faces Panel on Un-American Activities Would Cite First Amendment | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rosemary-cox-will-be-married-to-jon-masters-harvard-law-students-be.html | Rosemary Cox Will Be Married To Jon Masters; Harvard Law Students Become Affianced -- June Nuptials Set | True | Special to The New York Times.Olds | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-unit-to-act-with-wider-scope-will-weigh-political-issues-in.html | U.N. UNIT TO ACT WITH WIDER SCOPE; Will Weigh Political Issues in Non-Self-Ruling Areas | True | By Lawrence O'Kane Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/drug-sales-mount-despite-hearings-drug-sales-rise-despite-hearings.html | Drug Sales Mount Despite Hearings; DRUG SALES RISE DESPITE HEARINGS 11,728 Pages Policies Reviewed | True | By John M. Lee | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wood-field-and-stream-flyfishingonly-and-fishingforfun-areas-in.html | Wood, Field and Stream; Fly-Fishing-Only and Fishing-for-Fun Areas in Pennsylvaia Popular | True | By Oscar Godbout | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unlisted-stocks-rose-last-week-bargain-hunters-entered-marketindex.html | UNLISTED STOCKS ROSE LAST WEEK; Bargain Hunters Entered Market -- Index Up 1.15 Savings and Loans Up Allyn & Bacon Off | True | By Alexander R. Hammer | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barbara-sayres-alumna-of-smith-will-be-married-60-graduate-fiancee.html | Barbara Sayres, Alumna of Smith, Will Be Married; '60 Graduate Fiancee of Staunton Williams Jr. of Columbia Business | True | Special to The New York Times.Arthur Avedon | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/events-for-press-week.html | Events for Press Week | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/churches-are-asked-to-spur-integration.html | CHURCHES ARE ASKED TO SPUR INTEGRATION | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/joel-cooper-to-marry-janet-ruth-seigerman.html | Joel Cooper to Marry Janet Ruth Seigerman | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/martha-c-roehm-prospective-bride.html | Martha C. Roehm Prospective Bride | True | Special to The New York Times.Fabian | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/texas-southern-takes-6-events-in-kansas-relays-and-sets-3-meet.html | Texas Southern Takes 6 Events in Kansas Relays and Sets 3 Meet Records; MULKEY SMASHES DECATHLON MARK Pole Vault and 2-Mile Relay Records Also Set -- 4:10.6 Mile Won by Clohessy Mulkey Sets Mark | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/2family-homes-under-way.html | 2-Family Homes Under Way | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/moon-shot-tomorrow-to-open-dramatic-week-of-space-effort-us-to-loft.html | Moon Shot Tomorrow to Open Dramatic Week of Space Effort; U.S. to Loft Instrument Payload First, Including TV Camera -- Return Filming and Test With Japan to Follow TV Camera Aboard International Satellite | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/french-design-team-wins-concerns-award.html | French Design Team Wins Concern's Award | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/princeton-crew-sets-back-navy-wins-by-34-of-a-length-in-1-mile-race.html | PRINCETON CREW SETS BACK NAVY; Wins by 3/4 of a Length in 1 -Mile Race on Seven Tigers Almost Sweep PRINCETON CREW SETS BACK NAVY | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/2-augusta-stores-yield-to-negroes-boycott-marred-by-violence-ends.html | 2 AUGUSTA STORES YIELD TO NEGROES; Boycott Marred by Violence Ends With Jobs Accord 'Selective Buying' Is Ended Progress Made in City 29 Held in Albany | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/russell-urges-neutrals-to-send-ships-to-block-atests-by-us.html | Russell Urges Neutrals to Send Ships to Block A-Tests by U.S. | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/300000-for-fordham-cash-gifts-were-made-by-the-alumni-in-61-appeal.html | $300,000 FOR FORDHAM; Cash Gifts Were Made by the Alumni in '61 Appeal | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/master-building-yamasakis-federal-science-pavilion-in-seattle-is-a.html | MASTER BUILDING; Yamasaki's Federal Science Pavilion In Seattle Is a Work of High Art Ends and Means Prefabrication Enlightened Sponsorship | True | By John Canaday | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bridge-us-players-going-abroad-list-of-players-wests-play-popular.html | BRIDGE: U.S. PLAYERS GOING ABROAD; List of Players West's Play Popular Device | True | By Albert H. Morehead | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peru-inaugurates-ore-mill.html | Peru Inaugurates Ore Mill | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/athens-holds-44-on-riot-charges-19-termed-extreme-leftists.html | ATHENS HOLDS 44 ON RIOT CHARGES; 19 Termed Extreme Leftists --Opposition Chief Scored Ex-Premier Makes Charge | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/patricians-capture-polo-final-12-to-7.html | PATRICIANS CAPTURE POLO FINAL, 12 TO 7 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/policemen-in-berlin-fire-across-border-as-tourists-watch-police-in.html | Policemen in Berlin Fire Across Border As Tourists Watch; POLICE IN BERLIN EXCHANGE SHOTS | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/romes-best-artists-were-outoftowners.html | Rome's Best Artists Were Out-of-Towners | True | By Brian O'Doherty | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/shipyards-expect-62-uncertainty-council-head-cites-split-in-us.html | SHIPYARDS EXPECT '62 UNCERTAINTY; Council Head Cites Split in U.S. Agencies' Views Budget View Cited | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/discontent-rises-swiftly-in-haiti-repression-and-slump-said-to.html | DISCONTENT RISES SWIFTLY IN HAITI; Repression and Slump Said to Increase Opposition Tourism Is Declining | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/layer-defeats-mulligan-after-losing-first-set-in-english-hardcourt.html | Layer Defeats Mulligan After Losing First Set in English Hard-Court Final; WIMBLEDON STAR WINS, 4-6, 6-4, 6-4 Layer Scores on Powerful Serves--Miss Mortimer Takes Women's Final Howe Defeats Pidckard Jovanovich Upsets Emerson | True | The New York Times | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rate-of-growth-key-to-economy-but-kennedy-and-industry-differ-on.html | RATE OF GROWTH KEY TO ECONOMY; But Kennedy and Industry Differ On Methods to Increase It Low Rate Range of Policies Different Approaches Status of Bill | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jersey-suites-on-display.html | Jersey Suites on Display | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/baby-burns-to-death-in-crib.html | Baby Burns to Death in Crib | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/thomas-pyle-to-wed-miss-regina-j-schlank.html | Thomas Pyle to Wed Miss Regina J. Schlank | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/annette-wade-is-bride-of-fm-burelbach-jr.html | Annette Wade Is Bride Of F.M. Burelbach Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/doolittle-fliers-meet-hold-reunion-twenty-years-after-bombing-of.html | DOOLITTLE FLIERS MEET; Hold Reunion Twenty Years After Bombing of Tokyo | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jill-chittick-fiancee-of-walter-janney-3d.html | Jill Chittick Fiancee Of Walter Janney 3d | True | Special to The New York Times.Okada | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/soviet-to-get-ship-3d-of-3-cargo-vessels-built-in-japan-is-due-in.html | SOVIET TO GET SHIP; 3d of 3 Cargo Vessels Built in Japan Is Due in June | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ralph-kohl-fiance-of-miss-joan-grode.html | Ralph Kohl Fiance Of Miss Joan Grode | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/army-vanquishes-yale-at-west-point-in-baseball-track.html | Army Vanquishes Yale at West Point In Baseball, Track | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-new-student-impact-of-postreform-freshman-puts-pressure-on.html | THE NEW STUDENT; Impact of Post-Reform Freshmen Puts Pressure on Colleges Better Guidance Departments Noted More Contact Needed | True | By Fred M. Hechinger | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/around-the-garden-arbor-day-shoo-moles-lawn-weeds-fruit-tree-sprays.html | AROUND THE GARDEN; Arbor Day Shoo Moles Lawn Weeds Fruit Tree Sprays Periodic Cicada | True | By Joan Lee Faustherman Gantner | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-world-of-music-conductors-will-vie-in-nofirst-concert-public.html | THE WORLD OF MUSIC; Conductors Will Vie in No-First Concert Public Trials Hospitality HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bus-boycott-sought-negroes-in-jackson-miss-protest-discrimination.html | BUS BOYCOTT SOUGHT; Negroes in Jackson, Miss., Protest Discrimination | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/phils-beat-colts-in-houston-3-to-1-mclish-and-baldschun-star-on.html | PHILS BEAT COLTS IN HOUSTON 3 TO 1; McLish and Baldschun Star on Mound for Victors | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/common-market-spurs-red-bloc-east-europeans-organize-to-meet.html | COMMON MARKET SPURS RED BLOC; East Europeans Organize to Meet Economic Rival Gomulka Stresses Problem Third of Trade With West | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-coin-show-new-york-numismatists-in-annual-convention-from-many.html | THE COIN SHOW; New York Numismatists In Annual Convention From Many Lands | True | By David Lidman | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/why-the-us-feels-it-must-resume-nuclear-tests-there-is-fear-that.html | WHY THE U.S. FEELS IT MUST RESUME NUCLEAR TESTS; There Is Fear That Russia Will Make Major Advances Than Could Not Be Matched If U.S. Restricted Itself to Underground Blasts Plans Go Ahead Soviet Advances Military Utility U.S. Still Leads Underground Tests Proof Shots | True | By Hanson W. Baldwin | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/twa-shifts-executives.html | T.W.A. Shifts Executives | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-role-on-colonies-a-number-of-committees-have-been-set-up-to.html | U.N. Role on Colonies; A Number of Committees Have Been Set Up to Speed Independence Pressure for Reports Only One Remains | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sba-aide-is-named-chicago-lawyer-appointed-to-advisory-council.html | S.B.A. AIDE IS NAMED; Chicago Lawyer Appointed to Advisory Council | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/argentine-chiefs-reach-an-accord-fighting-averted-army-shakeup.html | ARGENTINE CHIEFS REACH AN ACCORD; FIGHTING AVERTED; Army Shake-Up Strengthens President's Hand in Effort to Control Peronists TANKS ENTER CAPITAL Two Rival Generals Resign --New Military Secretary to Guido Is Sworn In Generals in Dispute 2 Generals Defended ARGENTINE CHIEFS REACH AN ACCORD Ultimatums Opposed Guido Gains Upper Hand | True | By Edward C. Burks Special To the New York Times.united Press International Radiophoto | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/merle-glass-engaged-to-peter-hirschmann.html | Merle Glass Engaged To Peter Hirschmann | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/city-college-librarian-dr-bernard-kreissman-an-alumnus-appointed-to.html | CITY COLLEGE LIBRARIAN; Dr. Bernard Kreissman, an Alumnus, Appointed to Post | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/heidi-d-schmid-1959-debutante-is-married-here-equestrienne-is-wed.html | Heidi D. Schmid, 1959 Debutante, Is Married Here; Equestrienne Is Wed at St. Bartholomew's to William F. Garges | True | Bradford Bachrach | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/liberalism-is-backed-case-says-hell-stay-in-gop-to-be-more.html | LIBERALISM IS BACKED; Case Says He'll Stay in G.O.P. to Be More Effective | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/speeders-are-no-joke-to-men-who-stop-them-drivers-trained.html | Speeders Are No Joke To Men Who Stop Them; Drivers Trained Concentration Needed | True | By Capt. R.v. Arnett Commander, New York State Thruway Patrols | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | Priscilla Pannell | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/city-annexation-of-rural-areas-stirs-fight-over-electric-power.html | City Annexation of Rural Areas Stirs Fight Over Electric Power | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/plant-gives-inside-look-to-visitors-factory-with-history-proof-of.html | Plant Gives Inside Look To Visitors; Factory With History Proof of the Pudding | True | By John P. Callahan | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/consumer-spending-stirs-optimism-as-government-protection-proposals.html | Consumer Spending Stirs Optimism As Government Protection Proposals Face Delay; CONSUMER CREDIT GAINS MOMENTUM Continued Rise Forecast for Installment Borrowing Rise Expected Continued Rise Is Forecast for Consumer Credit | True | The New York TimesBy Edward T. O'Toole | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-trend-to-coeducation.html | THE TREND TO COEDUCATION | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gay-revoke-triumphs-light-talk-2d-and-santiago-3c-in-sportsmans.html | GAY REVOKE TRIUMPHS; Light Talk 2d and Santiago 3c in Sportsman's Park Mile | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jewish-council-to-gain.html | Jewish Council to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bonn-firm-on-no-recognition-for-east-germany-federal-republics.html | BONN FIRM ON NO RECOGNITION FOR EAST GERMANY; Federal Republic's Parties Virtually Unanimous Against According Any Legal Standing to Ulbricht's Communist Regime Socialists Turn Back New Reasoning Guilt Nags Ulbricht to Go? One Germany Time Will Tell | True | By Sydney Gruson Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/research-center-tests-attitudes-buyer-inclination-surveys-forecast.html | RESEARCH CENTER TESTS ATTITUDES; Buyer Inclination Surveys Forecast Economic Trends in Omnibus Studies Rise Foreshadowed | True | By Damon Stetson Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/maintenance-costs-cut-by-new-developments-parts-improved-cars.html | Maintenance Costs Cut By New Developments; Parts Improved Cars Running Longer | True | By Anthony J. Despagni | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mexico-gets-1000000-loan.html | Mexico Gets $1,000,000 Loan | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/city-acts-to-save-historical-sites-wagner-names-12-to-new.html | CITY ACTS TO SAVE HISTORICAL SITES; Wagner Names 12 to New Agency -- Architects Decry Razing of Penn Station CITY ACTS TO SAVE HISTORICAL SITES Morris Plans Parley | True | By Charles G. Bennett | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/report-on-business-in-nation-chicago-st-louis-new-york-philadelphia.html | Report on Business in Nation; Chicago St. Louis New York Philadelphia Boston Atlanta Kansas City San Francisco Dallas | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/freighter-aground-but-dutch-vessel-is-freed-after-cape-cod-accident.html | FREIGHTER AGROUND; But Dutch Vessel Is Freed After Cape Cod Accident | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/along-castros-cactus-curtain.html | Along Castro's 'Cactus Curtain' | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/foote-scores-in-ford-perk-brown-next-in-25mile-stock-car-race-in.html | FOOTE SCORES IN FORD; Park Brown Next in 25-Mile Stock Car Race in Virginia | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/motorized-saloons-coming.html | Motorized Saloons Coming | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-classics-vs-moderns-for-the-classics-valuable-torture.html | Letters: Classics Vs. Moderns; 'FOR THE CLASSICS' 'VALUABLE TORTURE' THESIS REFUTED' 'THOSE BASIC BOOKS' 'GREAT TRAGEDY' 'FOSSIL' TEACHERS MUST ENGLISH EXCITE! 'NEVER ON OWN' Classics Vs. Moderns 'GOOD OLD PLOTS' 'ROCK 'N' READ' 'FRESH' CLASSICS | True | SUSAN HEIMANN.ETHAN DAVID GLUCK.Elberon, N.J.ELEANOR LANGDON.PETER LESH.LINDA WOODWARD (Age 15).THOMAS J. WERTENBAKER JR.WILLARD THORP.DON J. MAYERSON.ANTHONY ARATARI.THOMAS G. MORGANSEN. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cards-down-cubs-for-7th-straight-simmons-gains-2d-triumph-over.html | CARDS DOWN CUBS FOR 7TH STRAIGHT; Simmons Gains 2d Triumph Over Chicago, 8 to 0 SIMMONS, CARDS, BLANKS CUBS, 8-0 | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/days-of-2-faiths-linked-by-rabbis-they-find-transition-from.html | DAYS OF 2 FAITHS LINKED BY RABBIS; They Find Transition From Passover to Easter Life of Jesus as a Jew What Jesus Taught Issue of Freedom | True | | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/french-expect-more-terror-despite-salan-arrest-see-hard.html | French Expect More Terror Despite Salan Arrest; See Hard Psychological Blow to Secret Army but No Big Reduction in Capability Erosion of Morale Seen | True | By Robert C. Doty Special to The New York Times. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-tasty-treat-in-louisiana-tourists-are-welcomed-at-crawfish.html | A TASTY TREAT IN LOUISIANA; Tourists Are Welcomed At Crawfish Festival In Bayou Country Costume Contest Twenty-three Species Crawfish Capitol | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470138 | RE0000470138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/american-bureau-of-shipping-marks-its-100th-anniversary.html | American Bureau of Shipping Marks Its 100th Anniversary | True | | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/network-control-of-tv-is-charged-fcc-sees-chicago-outlets-bossed.html | NETWORK CONTROL OF TV IS CHARGED; F.C.C. Sees Chicago Outlets 'Bossed' From New York | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brazilian-leader-plans-african-tour.html | BRAZILIAN LEADER PLANS AFRICAN TOUR | True | Special to The New York Times. | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-lexicon-for-prospective-importedcar-buyers.html | A Lexicon for Prospective Imported-Car Buyers | True | By William Taylor | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bailey-hits-back-at-gop-on-steel-arrant-nonsense-he-says-of-attack.html | BAILEY HITS BACK AT G.O.P. ON STEEL; 'Arrant Nonsense,' He Says of Attack on Kennedy Democrat's Reply 'Scare Statement' | True | | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vitamin-a-linked-to-lung-cancers-nutrition-studies-cited-by-jersey.html | VITAMIN A LINKED TO LUNG CANCERS; Nutrition Studies Cited by Jersey Research Team Results of Experiments | True | By Robert K. Plumb | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/caracas-quells-rising-reports-surrender-of-troops-at-maturin.html | CARACAS QUELLS RISING; Reports Surrender of Troops at Maturin Without a Fight | True | | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-22 | 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470137 | RE0000470138 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/aged-care-program-grows.html | Aged Care Program Grows | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/for-stargazers.html | For Stargazers | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cab-drivers-face-bigger-penalties-transit-strike-complaints-bring.html | CAB DRIVERS FACE BIGGER PENALTIES; Transit Strike Complaints Bring Police Crackdown | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/count-podgoursky-slain-in-texas-home.html | COUNT PODGOURSKY SLAIN IN TEXAS HOME | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/caroline-mac-donald-is-prospective-bride.html | Caroline Mac Donald Is Prospective Bride | True | Special to The New York Times.Carmine Macedonia | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/top-writers-retell-childrens-stories-approach-is-more-poetic.html | Top Writers Retell Children's Stories; Approach Is More Poetic | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/carlsson-in-saab-takes-lead-as-mud-slows-autos-in-africa.html | Carlsson, in Saab, Takes Lead As Mud Slows Autos in Africa | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cotton-ends-week-up-4-to-down-32.html | COTTON ENDS WEEK UP 4 TO DOWN 32 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/atom-maneuvers-in-hungary.html | Atom Maneuvers in Hungary | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/high-school-papers-chosen-for-honors.html | HIGH SCHOOL PAPERS CHOSEN FOR HONORS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/no-barriers-to-christ-dr-finlay-calls-this-one-of-resurrection.html | NO BARRIERS TO CHRIST; Dr. Finlay Calls This 'One of Resurrection Glories' | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cricket-plans-formed-staten-island-club-to-enter-2-teams-in-title.html | CRICKET PLANS FORMED; Staten Island Club to Enter 2 Teams in Title Series | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/argentinas-navy-firm-on-peronists-will-demand-cancellation-of.html | ARGENTINA'S NAVY FIRM ON PERONISTS; Will Demand Cancellation of Election Victories--Says Guido Pledged to Act ARGENTINA'S NAVY FIRM ON PERONISTS Guido Forming Cabinet | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/columbia-gives-award-port-authority-commissioner-gets-1962-egleston.html | COLUMBIA GIVES AWARD; Port Authority Commissioner Gets 1962 Egleston Medal | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/swiss-securities-move-narrowly-trading-is-generally-dull-during-four.html | SWISS SECURITIES MOVE NARROWLY; Trading Is Generally Dull During Four-Day Week | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/key-to-religion-cited-heass-says-christians-stand-on-fact-jesus-rose.html | KEY TO RELIGION CITED; Heass Says Christians Stand on Fact Jesus Rose Again | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sunrise-services-draw-thousands-rites-held-at-music-hall-parks-and.html | SUNRISE SERVICES DRAW THOUSANDS; Rites Held at Music Hall, Parks and Store Centers Two Choirs Appear Services in Brooklyn | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/coast-students-produce-a-movie-zinnemann-gives-services-to-train-11.html | COAST STUDENTS PRODUCE A MOVIE; Zinnemann Gives Services to Train 11 at U. S. C. Turn From Hollywood | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/moscow-defends-role-of-industry-ideologist-says-expansions-follow.html | MOSCOW DEFENDS ROLE OF INDUSTRY; Ideologist Says Expansions Follow 'Leninist' Way Assails Common Market 'Grandfather Chukovsky' | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cargo-ship-launching-wife-of-federal-official-to-be-sponsor-at.html | CARGO SHIP LAUNCHING; Wife of Federal Official to Be Sponsor at Newport News | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/singapore-leader-in-india.html | Singapore Leader in India | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/1-i-house-fire-kills-2-brothers-8-and-6-die-as-maid-races-to-summon.html | L. I. HOUSE FIRE KILLS 2; Brothers 8 and 6 Die as Maid Races to Summon Help | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/saigon-border-plan-south-vietnam-said-to-set-up-zone-to-trap.html | SAIGON BORDER PLAN; South Vietnam Said to Set Up Zone to Trap Guerrillas | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/line-gets-sanitation-award.html | Line Gets Sanitation Award | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/presbyterian-ministry-shared-with-four-performing-artists.html | Presbyterian Ministry Shared With Four Performing Artists | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/station-caretaker-given-her-notice-commuters-piqued.html | Station Caretaker Given Her Notice; Commuters Piqued | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/increase-sought-on-cargo-limits-coastal-vessels-would-add-3-to.html | INCREASE SOUGHT ON CARGO LIMITS; Coastal Vessels Would Add 3% to Carrying Capacity Example is Cited Threat to Tankers | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/million-retrieved-in-wage-violations.html | MILLION RETRIEVED IN WAGE VIOLATIONS | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/disqualification-in-wood-brings-possibility-of-shoe-suspension-foul.html | Disqualification in Wood Brings Possibility of 'Shoe' Suspension; Foul Aboard Sunrise County Is Jockey's Second in One Week at Aqueduct-- Top Colts to Head for Louisville Colts to Go by Air Victor Gets $59,702 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/concern-for-others.html | Concern for Others | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/success-is-surprise-to-skeptical-exporters-many-us-concerns-note.html | Success Is Surprise to Skeptical Exporters; Many U.S. Concerns Note Big Orders on First Try | True | By Brendan M. Jones | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dutch-market-dull.html | DUTCH MARKET DULL | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/violin-debut-made-by-dorothy-bales.html | VIOLIN DEBUT MADE BY DOROTHY BALES | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/pirates-win-43-for-ten-straight-pittsburgh-and-mets-match.html | PIRATES WIN, 4-3, FOR TEN STRAIGHT; Pittsburgh and Mets Match Start-of-Season Records -Triple in 8th Decides Mazeroski an Old Enemy Burgess Drives In Stuart | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/votes-of-area-members-in-congress-last-week-the-senate.html | Votes of Area Members In Congress Last Week; The Senate | True | Compiled by Congressional Quarterly | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/olson-to-fight-risberg-june-3.html | Olson to Fight Risberg June 3 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/1year-maturities-are-91857443876.html | 1-YEAR MATURITIES ARE $91,857,443,876 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/miss-mallatratt-engaged-to-wed-robert-johnson-stanford-senior-and-a.html | Miss Mallatratt Engaged to Wed Robert Johnson; Stanford Senior and a Law Student There Will Be Married | True | Special to The New York Times.Dalheim-Lasser | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/rockfeller-terms-school-strike-a-sign-mayor-is-in-trouble.html | Rockfeller Terms School Strike a Sign Mayor Is in Trouble; ROCKEFELLER SEES MAYOR IN TROUBLE | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sportswear-showing.html | Sportswear Showing | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/easter-gladness-spread-on-earth-worshipers-fill-churches-in-new.html | EASTER GLADNESS SPREAD ON EARTH; Worshipers Fill Churches in New York and Afar Two Cathedrals Thronged In Rome and Jerusalem | True | By George Dugan | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/59000-strike-in-japan-seamen-immobilize-1334-ships-7-major-ports.html | 59,000 STRIKE IN JAPAN; Seamen Immobilize 1,334 Ships -7 Major Ports Affected | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/polish-jews-free-ambassador-says-he-cites-equal-rights-in-talk-at.html | POLISH JEWS FREE, AMBASSADOR SAYS; He Cites Equal Rights in Talk at Ghetto Uprising Rite 56,000 Jews Slain | True | By Irving Spiegel | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cards-victory-streak-halted-at-seven-as-cubs-triumph-by-11-to-5-and.html | Cards' Victory Streak Halted at Seven as Cubs Triumph by 11 to 5 and 5 to 1; WILLIAMS CLOUTS TWO-RUN HOMER Ellsworth and Koonce Halt Cards-Banks and Santo Connect in First Game Broglio Yields Run | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/stocks-are-firm-on-london-board-fears-slackon-on-proposed-taxindex.html | STOCKS ARE FIRM ON LONDON BOARD; Fears Slacken on Proposed Tax-Index Rises by 0.6 Capital Gains Tax Bond Market Steady | | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/baby-iii-walls-flies-to-coast.html | Baby III, Walls Flies to Coast | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chess-benko-an-endgame-expert-demonstrates-how-its-done-white-takes.html | Chess; Benko, an End-Game Expert, Demonstrates How It's Done White Takes Control | | By Al Horowitz | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/steel-a-72hour-drama-with-an-allstar-cast-period-of-excitement.html | Steel: A 72-Hour Drama With an All-Star Cast; Period of Excitement Hints of Rise Given The Steel Crisis: A 72-Hour Drama With All-Star Cast and Plot of Many Surprises PRICE RISES SET STAGE ON APRIL 10 Kennedy's Quick and Angry Reaction to News Touched Off Fast-Paced Play How It Developed White House Reception WEDNESDAY Curb by Law Suggested Hold-outs Emerge Agree to Consider It Antitrust Line Pushed F.B.I. Told to Check A Morgan Man Called THURSDAY Awakened By F.B.I. Quick Rebuttal Planned Helps Friends to Meet Supports President U.S. Serves Subpoenas FRIDAY Defense Orders Shifted Finds Outlook 'Abysmal' | | By Wallace Carroll Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/eastern-loop-opens-tonight.html | Eastern Loop Opens Tonight | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/fete-planned-may-7-for-lincoln-center.html | FETE PLANNED MAY 7 FOR LINCOLN CENTER | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/two-greek-cypriotes-slain.html | Two Greek Cypriotes Slain | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/stone-crabs-available-to-the-local-gourmets.html | Stone Crabs Available To the Local Gourmets | | By Craig Claiborne | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/spain-to-build-nuclear-plant.html | Spain to Build Nuclear Plant | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/seattle-is-hailed-by-moses-at-fair-he-finds-less-bickering-there.html | SEATTLE IS HAILED BY MOSES AT FAIR; He Finds Less 'Bickering' There Than in the East Praises Science Pavilion Shah and Empress Attend | | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/late-saturday-sports-boxing-dog-show-harness-racing-swimming.html | Late Saturday Sports; BOXING DOG SHOW HARNESS RACING SWIMMING THOROUGHBRED RACING | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mutual-funds-first-quarter-called-bearish-e-f-hutton-survey-shows-a.html | Mutual Funds: First Quarter Called Bearish; E. F. Hutton Survey Shows a Slowing in Activity Purchases Noted Sales Are Detailed Another Viewpoint For Part-Timers | | By Gene Smith | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/a-disservice-to-burma.html | A Disservice to Burma | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/laces-and-ruffles-with-a-touch-of-straw-characterize-the-junior-set.html | Laces and Ruffles, With a Touch of Straw, Characterize the Junior Set | | The New York Time's (by Patrick A. Burns and Robert Walker) | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/retzlaff-in-dakota-hall-of-fame.html | Retzlaff in Dakota Hall of Fame | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/peter-g-johnson-becomes-fiance-of-mary-elliott-aide-of-chemical.html | Peter G. Johnson Becomes Fiance Of Mary Elliott; Aide of Chemical Bank and Graduate Student at Columbia to Wed | | Albert Guida | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/terrorists-bomb-paper-in-algiers-destroy-presses-to-prevent-future.html | TERRORISTS BOMB PAPER IN ALGIERS; Destroy Presses to Prevent Future Use by Moslems TERRORISTS BOMB PAPER IN ALGIERS | | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/4-students-pay-fines.html | 4 Students Pay Fines | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/day-of-peace-in-berlin-west-germans-allowed-to-pass-through-wall.html | DAY OF PEACE IN BERLIN; West Germans Allowed to Pass Through Wall for Easter | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/braves-defeat-dodgers-6-to-3-hank-aaron-crashes-into-wall-braves.html | Braves Defeat Dodgers, 6 to 3; Hank Aaron Crashes Into Wall; Braves' Center Fielder Is Injured Chasing Ball | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/ways-to-detect-atests-in-ground-elude-research-no-material-progress.html | WAYS TO DETECT A-TESTS IN GROUND ELUDE RESEARCH; No Material Progress' Made in 3-Year U.S. Project, Congress Study Finds 'PROMISING SIGNS NOTED Survey Backs Government's Insistence on Controls in Any Halting of Shots New Tests Near A-TEST DETECTOR ELUDES RESEARCH Little Change Found British Report Rebutted Data Now Plentiful Little Value So Far Missed By Some Stations | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/water-pollution-arouses-suburbs-detergents-and-septic-units-pose.html | WATER POLLUTION AROUSES SUBURBS; Detergents and Septic Units Pose Health Problems WATER POLLUTION AROUSES SUBURBS Westchester Concerned Detergents a Problem Development Ill-Planned Supplies Are Lagging Dual Installation Urged Regional Plans Stressed | True | By Byron Porterfieldthe New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/christian-study-unit-research-center-is-opened-in-new-hampshire.html | CHRISTIAN STUDY UNIT; Research Center Is Opened in New Hampshire | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/riots-in-athens.html | Riots in Athens | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/judge-rules-today-on-pullman-strike.html | JUDGE RULES TODAY ON PULLMAN STRIKE | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/u-s-blanked-in-field-hockey.html | U. S. Blanked in Field Hockey | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/bridge-equitable-lifes-team-wins-metropolitan-leagues-title-bad.html | Bridge; Equitable Life's Team Wins Metropolitan League's Title Bad Diamond Break | True | By Albert H. Morehead | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/letters-to-the-times-test-proposal-offered-warburg-asks-separation.html | Letters to the Times; Test Proposal Offered Warburg Asks Separation of the Two Aspects of Ban Donating Blood To Eliminate Billboards To Detect Drug Hazards Support Asked for Improved Methods of Control of Substances Shipping of "Pieta" Queried Tax Relief for Teachers Suggestion Offered to Permit Income Tax Deduction Use of Time Clocks Surrogate's Appointments | True | JAMES P. WARBURG,P.G.J.H. OWENS Jr.FREDDY HOMBURGER, M.D.GERMAN SELGIMAN.ARTHUR S. MILLER.DAVID MEADE.BENTLEY KASSAL, | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/zipfel-dropped-by-senators.html | Zipfel Dropped by Senators | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/publishers-find-kennedy-at-peak-of-his-popularity-executives-here.html | PUBLISHERS FIND KENNEDY AT PEAK OF HIS POPULARITY; Executives, Here for Press Week, Link President's Gum to Steel Action Record Coast Crowd Soviet Deals Opposed KENNEDY'S APPEAL TERMED AT A PEAK Nixon Intervention Recalled First Year 'Weak' 'Extreme Admiration' | True | By Peter Kihss | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/australians-start-latin-trip.html | Australians Start Latin Trip | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/midincome-project-with-built-in-school-considered-by-city.html | Mid-Income Project With Built-In School Considered by City | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/clark-earns-pole-for-pau-car-race-briton-in-lotus-drives-67-mph-on.html | CLARK EARNS POLE FOR PAU CAR RACE; Briton, in Lotus, Drives 67 M.P.H. on Fastest Lap | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/behind-the-steel-curtain.html | Behind the Steel Curtain | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/prospect-park-stage-salute.html | Prospect Park Stage Salute | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dishwashing-just-a-battle-of-the-sexts.html | Dishwashing Just a Battle Of the Sexts | True | By Marylin Bender | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/antifascist-unit-formed.html | Anti-Fascist Unit Formed | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/burgess-not-returning-british-defector-will-stay-in-soviet-he-says.html | BURGESS NOT RETURNING; British Defector Will Stay in Soviet, He Says | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mahendra-defends-new-road-to-tibet.html | MAHENDRA DEFENDS NEW ROAD TO TIBET | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/insurgents-scored-by-us-smelting-co.html | Insurgents Scored By U.S. Smelting Co. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/solomon-pimsleur-is-dead-at-61-composer-pianist-and-lecturer.html | Solomon Pimsleur Is Dead at 61; Composer, Pianist and Lecturer | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/executive-is-promoted-by-owenscorning-corp.html | Executive Is Promoted By Owens-Corning Corp. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/colombian-plane-lost-air-search-finds-no-trace-of-dc3-with-28.html | COLOMBIAN PLANE LOST; Air Search Finds No Trace of DC-3 With 28 Aboard | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/nicklaus-nichols-and-sikes-finish-in-tie-for-houston-golf-lead-with.html | Nicklaus, Nichols and Sikes Finish in Tie for Houston Golf Lead With 278; THREE PROS MISS 18TH-HOLE BIRDIES Nicklaus, Nichols and Sikes Get 278's in $50,000 Golf and Will Play Off Today Almost a 4-Way Tie Nicklaus Lands in Trap | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sales-and-mergers-prenticehall-inc-soberling-rubber-co.html | SALES AND MERGERS; Prentice-Hall, Inc. Soberling Rubber Co. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/antarctic-resort-eyed.html | Antarctic Resort Eyed | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/wheat-declined-corn-up-in-week-bread-grain-off-1-38c-feed-rose-1-18.html | WHEAT DECLINED, CORN UP IN WEEK; Bread Grain Off -1 3/8c-- Feed Rose 1 1/8 to 1 5/8c | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/president-names-a-general.html | President Names a General | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/whites-seek-louisiana-funds-to-send-more-negroes-north-boyds-attend.html | Whites Seek Louisiana Funds To Send More Negroes North; Boyds Attend Church | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/smithsonian-gives-dryden-medal.html | Smithsonian Gives Dryden Medal | True | Harris & Ewing | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/hail-rips-orchards-in-cyprus.html | Hail Rips Orchards in Cyprus | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/after-a-day-in-the-sun-motorists-found-it-difficult-getting-home.html | After a Day in the Sun Motorists Found It Difficult Getting Home | True | The New York Times (by John Orris and Larry Morris) | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/athletics-down-white-sox-71-75-sweep-gives-kansas-city-4-in-row.html | ATHLETICS DOWN WHITE SOX, 7-1, 7-5; Sweep Gives Kansas City 4 in Row Over Chicago | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/imlachs-use-of-nevin-on-line-with-red-kelly-pays-dividends.html | Imlach's Use of Nevin on Line With Red Kelly Pays Dividends | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chest-xray-survey-set.html | Chest X-Ray Survey Set | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/beame-would-push-offtrack-bet-bill.html | BEAME WOULD PUSH OFF-TRACK BET BILL | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/hungaria-downs-ukranians-2-to-1-bomborocziks-goal-in-last-half-wins.html | HUNGARIA DOWNS UKRANIANS, 2 TO 1; Bomboroczik's Goal in Last Half Wins Soccer Game | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/breathing-spell-in-argentina.html | Breathing Spell in Argentina | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tidings-brought-in-ancient-way-bishop-donegan-at-stjohns-follows.html | TIDINGS BROUGHT IN ANCIENT WAY; Bishop Donegan at St.John's Follows Easter Tradition Greeting and Response | True | The New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/carol-england-is-bride-of-william-bleakley-jr.html | Carol England Is Bride Of William Bleakley Jr. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/wind-wipes-out-hurdle-mark.html | Wind Wipes Out Hurdle Mark | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/3-students-hunted-in-georgia-cavern.html | 3 STUDENTS HUNTED IN GEORGIA CAVERN | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/survey-shows-machinery-gaining-in-global-trade-machinery-gains-in.html | Survey Shows Machinery Gaining in Global Trade; MACHINERY GAINS IN GLOBAL TRADE Europe Chief Destination | True | By Kathleen McLaughlin Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/2-bowling-marks-set-coast-team5-3061-and-miss-millers-290-pace.html | 2 BOWLING MARKS SET; Coast Team's 3,061 and Miss Miller's 290 Pace Tourney | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/berlin-aide-home-for-talks.html | Berlin Aide Home for Talks | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/building-given-u-of-missouri.html | Building Given U. of Missouri | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/pushing-up-construction-costs.html | Pushing Up Construction Costs | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mexican-matador-is-gored.html | Mexican Matador Is Gored | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/yale-fills-geophysics-chair.html | Yale Fills Geophysics Chair | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sales-near-peaks-in-gas-appliances.html | SALES NEAR PEAKS IN GAS APPLIANCES | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/easter-paraders-fill-fifth-avenue-as-86-sets-mark-tens-of-thousands.html | EASTER PARADERS FILL FIFTH AVENUE AS 86 SETS MARK; Tens of Thousands on Hand to See and Be Seen--Heat Jams Highways WORLD IN CELEBRATION Kennedy at Private Mass --Pilgrims Walk to Site of Tomb in Jerusalem A Contrast in Crowds EASTER PARADERS FILL FIFTH AVENUE Thousands Visit Jerusalem Few Exhibitionists Peace Marches Orderly | True | By Nan Robertson | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/28-hits-by-tribe-mark-twin-bill-a-study-in-futility-a-scramble-a.html | 28 HITS BY TRIBE MARK TWIN BILL; A Study in Futility: A Scramble, a Crawl and a Slide | True | By Gordon S. White Jr.the New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/caracas-festive-but-uneasy-too-trips-to-beach-and-violence-mark.html | CARACAS FESTIVE BUT UNEASY, TOO; Trips to Beach and Violence Mark Five-Day Holiday | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chiang-threatens-reds-easter-warning-of-invasion-is-his-second-in-a.html | CHIANG THREATENS REDS; Easter Warning of Invasion Is His Second in a Month | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/brazilians-win-in-soccer-31.html | Brazilians Win in Soccer, 3-1 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/reds-overcome-giants-6-to-4-three-homers-highlight-attack-pinson.html | Reds Overcome Giants, 6 to 4; Three Homers Highlight Attack; Pinson, Edwards and Post Connect-Jay Is Credited With Second Victory | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/miss-smiths-214-wins-by-5-shots-kathy-whitworth-and-patty-berg-next.html | MISS SMITH'S 214 WINS BY 5 SHOTS; Kathy Whitworth and Patty Berg Next in Miami Golf | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/philip-to-take-regular-flight.html | Philip to Take Regular Flight | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/advertising-a-softer-sell-for-drugs-on-tv-zany-insomniac-new.html | Advertising A Softer Sell for Drugs on TV; Zany Insomniac New Accounts British Acquisition Expansion at Time International Meeting Accounts People Addenda | True | By Peter Bartfabian Bachrach | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/us-chess-tourney-for-women-begins.html | U.S. CHESS TOURNEY FOR WOMEN BEGINS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/phillies-turn-back-colts-43-as-baldschun-excels-in-relief.html | Phillies Turn Back Colts, 4-3, As Baldschun Excels in Relief; Philadelphia Victory Is 4th in Row Over HoustonRally in 7th Decides | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/new-tv-fare-due-as-season-wanes-america-and-communism-series-to.html | NEW TV FARE DUE AS SEASON WANES; 'America and Communism' Series to Begin May 6 Firestone Signs Heisler Story of Hurricane Carla | True | By Richard F. Shepard | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/priest-at-st-patricks-affirms-reality-of-the-resurrection.html | Priest at St. Patrick's Affirms Reality of the Resurrection | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/thunderbirds-top-gladiators.html | Thunderbirds Top Gladiators | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/bull-company-sale-of-2-ships-approved.html | BULL COMPANY SALE OF 2 SHIPS APPROVED | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/colts-assign-two-to-farm.html | Colts Assign Two to Farm | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/air-centers-to-merge-f-a-a-plans-a-consolidated-unit-at-houston-tex.html | AIR CENTERS TO MERGE; F. A. A. Plans a Consolidated Unit at Houston, Tex. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/puerto-rican-extremists-held.html | Puerto Rican Extremists Held | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sarawak-to-curb-reds-to-seek-antisubversion-laws-like-those-in.html | SARAWAK TO CURB REDS; To Seek Anti-Subversion Laws Like Those in Malaya | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/hunsaker-is-improving-boxer-likely-to-be-released-from-hospital.html | HUNSAKER IS IMPROVING; Boxer Likely to Be Released From Hospital This Week | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/savoy-and-troupe-ends-season.html | Savoy and Troupe Ends Season | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/3-men-and-dog-in-cave-for-study-of-darkness.html | 3 Men and Dog in Cave For Study of Darkness | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/exiled-cuban-lyrical-artists-perform.html | Exiled Cuban Lyrical Artists Perform | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sports-of-the-times-the-last-mile-the-closed-door-the-olympic-year.html | Sports of The Times; The Last Mile The Closed Door The Olympic Year Four in Farwell | | By Arthur Daleylondon Daily Express | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dr-mendel-elkin-librarirn-dead-aide-at-the-yivo-institute-for.html | DR. MENDEL ELKIN, LIBRARIRN, DEAD; Aide at the Yivo Institute for Jewish Research Was 89 | | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/supreme-soviet-elects-today.html | Supreme Soviet Elects Today | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/leafs-beat-hawks-with-rally-and-take-stanley-cup-first-time-since.html | Leafs Beat Hawks With Rally and Take Stanley Cup First Time Since 1951; TORONTO WINS, 2-1, ON CHICAGO'S RINK Goals by Nevin, Duff in Last 10 Minutes Decide After Hull of Hawks Scores Hull Impressive in Goal Each Leaf Gets $4,250 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/six-slain-as-africans-clash.html | Six Slain as Africans Clash | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/liner-conference-to-move.html | Liner Conference to Move | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/david-brooks-weds-deborah-davenport.html | David Brooks Weds Deborah Davenport | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/pope-makes-plea-for-world-peace-crowd-at-st-peters-hears-easter.html | POPE MAKES PLEA FOR WORLD PEACE; Crowd at St. Peter's Hears Easter Appeal Addressed to All or Humanity 'Consecration of Peace' POPE MAKES PLEA FOR WORLD PEACE White Doves Released | | By Arnaldo Cortesi Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/leases-for-offices-taken-by-engineers.html | LEASES FOR OFFICES TAKEN BY ENGINEERS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cuba-marks-easter-and-lenin-birthday.html | CUBA MARKS EASTER AND LENIN BIRTHDAY | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/victory-of-ideas-seen-justice-douglas-and-udall-say-us-ideals-help.html | VICTORY OF IDEAS SEEN; Justice Douglas and Udall Say U.S. Ideals Help World | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/taxes-and-expenses-accountants-score-administration-bill-on-bid-to.html | Taxes and Expenses; Accountants Score Administration Bill On Bid to Curb Business Deductions New Rules Discussed Long Fights Noted Statement Criticized | | By Robert Metz | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/deal-at-jersey-store-center.html | Deal at Jersey Store Center | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/st-paul-bowlers-clinch-title.html | St. Paul Bowlers Clinch Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/germans-win-in-toronto.html | Germans Win in Toronto | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/coast-horses-to-fly-to-derby.html | Coast Horses to Fly to Derby | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/traffic-backs-up-as-cars-boil-over-roads-tunnels-and-bridges-to.html | TRAFFIC BACKS UP AS CARS BOIL OVER; Roads, Tunnels and Bridges to City Remain Clogged Until Past Midnight HUNDREDS SEEK HELP A.A.A. Reports 200 Driver Distress Calls an Hour on First Hot Day of Season Hundreds of Distress Calls Some Delays Averted | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/popes-easter-appeal-for-world-peace.html | Pope's Easter Appeal for World Peace | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/midgetauto-driver-injured.html | Midget-Auto Driver Injured | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/special-tony-awards-listed.html | Special Tony Awards Listed | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/papers-score-strikers-charge-detroit-union-tries-to-mislead-public.html | PAPERS SCORE STRIKERS; Charge Detroit Union Tries to Mislead Public on 'Lockout' | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/expansion-slows-for-u-s-utilities-survey-of-edison-institute-notes.html | EXPANSION SLOWS FOR U. S. UTILITIES; Survey of Edison Institute Notes Reduction in Pace | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/todays-press-program.html | Today's Press Program | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/assay-office-chief-named.html | Assay Office Chief Named | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/gail-alice-milliken-engaged-to-marry.html | Gail Alice Milliken Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/salans-daughter-with-kin.html | Salan's Daughter With Kin | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/furnishings-introduced-one-by-one-halvarson-does-art.html | Furnishings Introduced One by One; Halvarson Does Art | True | By George O'Brien Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/richardson-defeats-mckinley-in-dallas-tennis-final-64-62-richardson.html | Richardson Defeats McKinley In Dallas Tennis Final, 6-4, 6-2; Richardson Is Accurate Mulloy and Rubinoff Win | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mcguffey-suit-dismissed.html | 'McGuffey' Suit Dismissed | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/jagan-is-reelected-guiana-party-chief.html | JAGAN IS RE-ELECTED GUIANA PARTY CHIEF | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/nobody-but-wagner.html | Nobody but Wagner? | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/floor-is-leased-at-530-fifth-ave-realty-concern-takes-space-other.html | FLOOR IS LEASED AT 530 FIFTH AYE; Realty Concern Takes Space -Other Rental Deals Packager Gets Suite Bendix Unit to Move Deal at 420 Lexington Pan Am Space Taken Other Business Leases | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/thant-warns-of-un-peril-from-default-of-payments-bankruptcy-could.html | Thant Warns of U.N. Peril From Default of Payments; Bankruptcy Could Result if Big Nation Withheld Funds, Chief Says Thant Says U.N. Faces Peril From Defaults on Assessments | True | By Lawrence O'Kane Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/clarence-b-hewes-society-leader-72.html | CLARENCE B. HEWES, SOCIETY LEADER, 72 | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/rockefeller-signs-businesstax-bill-city-to-gain-475-million-in.html | ROCKEFELLER SIGNS BUSINESS-TAX BILL; City to Gain 47.5 Million in Gross Receipts Levy by Shifting Collection Dates SCHOOL ITEMS APPROVED Theobold to Get More Duties and Board Will be Able to Realign Districts New District Lines How Plan Works | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/syracuse-schedules-california.html | Syracuse Schedules California | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/cambridge-coal-yard-burns.html | Cambridge Coal Yard Burns | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/new-yorker-dies-in-avalanche.html | New Yorker Dies in Avalanche | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/us-unit-for-refugees-picks-executive-aide.html | U.S. Unit for Refugees Picks Executive Aide | True | Fabian Bachrach | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tv-quiz-to-manhattan-college-defeats-u-of-pacific-for-second-bowl.html | TV QUIZ TO MANHATTAN; College Defeats U. of Pacific for Second 'Bowl' Victory | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chicago-u-sets-up-freesociety-study.html | CHICAGO U. SETS UP FREE-SOCIETY STUDY | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/city-acts-to-end-employe-unrest-mayor-names-liaison-aide-for.html | CITY ACTS TO END EMPLOYE UNREST; Mayor Names Liaison Aide for Bargaining Groups CITY ACTS TO END EMPLOYE UNREST | True | By Paul Crowell | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/transport-news-ship-gets-a-name-home-lines-to-call-her-the-oceanic.html | TRANSPORT NEWS: SHIP GETS A NAME; Home Lines to Call Her the Oceanic at Launching Alitalia Traffic Gains C. A. B. Aide Approved Bethlehem Gets Rights Ship Equipment Unit Shifted | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/twins-sink-angels-on-fourhitter-50.html | TWINS SINK ANGELS ON FOUR-HITTER, 5-0 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/career-man-of-fair-joseph-edward-gandy-a-shoplane-native.html | Career Man of Fair; Joseph Edward Gandy A Shoplane Native | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/thurmond-attacks-us-move-in-geneva.html | THURMOND ATTACKS U.S. MOVE IN GENEVA | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/calculated-risk-names-a-director-robert-montgomery-to-stage-2d-play.html | 'CALCULATED RISK' NAMES A DIRECTOR; Robert Montgomery to Stage 2d Play by Joseph Hayes Drama at the U. N. Staff to Participate | True | By Sam Zolotow | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/scientists-to-install-dr-dyson.html | Scientists to Install Dr. Dyson | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/perez-goes-to-mass-despite-church-bar.html | PEREZ GOES TO MASS DESPITE CHURCH BAR | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/schools-seeking-integration-aid-survey-in-the-south-shows-officials.html | SCHOOLS SEEKING INTEGRATION AID; Survey in the South Shows Officials Want Help | True | By Marjorie Hunter Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/seaway-to-open-its-season-today-lock-repair-is-completed-on-st.html | SEAWAY TO OPEN ITS SEASON TODAY; Lock Repair Is Completed on St. Lawrence Waterway | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/hand-laundering-for-table-linens-special-handling.html | Hand Laundering for Table Linens; Special Handling | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/oriole-home-runs-rout-senators-83-loss-is-6th-in-row.html | Oriole Home Runs Rout Senators, 8-3; Loss Is 6th in Row | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/vessel-to-begin-medical-mission-training-ship-to-give-course-for.html | VESSEL TO BEGIN MEDICAL MISSION; Training Ship to Give Course for University in Peru Operated by Grace Line | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chamber-head-sees-continuing-upturn.html | Chamber Head Sees Continuing Upturn | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/medical-funds-backed-eisenhower-urges-support-of-voluntary-health.html | MEDICAL FUNDS BACKED; Eisenhower Urges Support of Voluntary Health Agencies | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mcracken-depicts-validation-of-hope.html | M'CRACKEN DEPICTS VALIDATION OF HOPE | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/high-christian-morality-urged.html | High Christian Morality Urged | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/screen-whistle-down-the-wind-from-britainartful-story-of-guest-in-a.html | Screen: 'Whistle Down the Wind' From Britain;Artful Story of Guest in a Barn Arrives | True | By Bosley Crowther | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/apple-disliked-by-paris-critics-all-reviews-are-negative-for-living.html | 'APPLE' DISLIKED BY PARIS CRITICS; All Reviews Are Negative for Living Theatre Entry | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/city-in-wage-squeeze-settlement-with-teachers-threatens-to.html | City in Wage Squeeze; Settlement With Teachers Threatens To Complicate All Employe Relations Pressures Created Numerical Strength Pays | True | By Leo Egan | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/us-to-attempt-moon-shot-today-ranger-is-designed-to-take-pictures.html | U.S. TO ATTEMPT MOON SHOT TODAY; Ranger Is Designed to Take Pictures and Hit Surface Protected by Balsa Would Yield Vital Data | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/attlee-has-surgery-exlabor-prime-minister-undergoes-ulcer-operation.html | ATTLEE HAS SURGERY; Ex-Labor Prime Minister Undergoes Ulcer Operation | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/taillefer-wins-french-race.html | Taillefer Wins French Race | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/demand-is-steady-buying-offices-say.html | DEMAND IS STEADY, BUYING OFFICES SAY | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/afghan-captures-top-show-prize-holly-hill-draco-scores-in-baltimore.html | AFGHAN CAPTURES TOP SHOW PRIZE; Holly Hill Draco Scores in Baltimore Club Fixture | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/22-danes-saved-in-sea-men-picked-up-after-ships-collide-in-fog-off.html | 22 DANES SAVED IN SEA; Men Picked Up After Ships Collide in Fog Off Britain | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/danish-cargo-ship-makes-debut-here.html | DANISH CARGO SHIP MAKES DEBUT HERE | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/bank-called-catalyst-herrera-sees-interamerican-funds-as-spur-to.html | BANK CALLED CATALYST; Herrera Sees Inter-American Funds as Spur to Latins | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dr-rupert-sircom-church-organist-64.html | DR. RUPERT SIRCOM, CHURCH ORGANIST, 64 | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/2-tiger-homers-top-red-sox-86-cash-clouts-nos-5-and-6-bruton-gets-3.html | 2 TIGER HOMERS TOP RED SOX, 8-6; Cash Clouts Nos. 5 and 6-- Bruton Gets 3 Safeties | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mccarthy-mass-set-for-may-5.html | McCarthy Mass Set for May 5 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/christians-flow-into-jerusalem-church-of-holy-sepulcher-visited-by.html | CHRISTIANS FLOW INTO JERUSALEM; Church of Holy Sepulcher Visited by All Sects Processions Constant Seek to Pay Most | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/greek-party-warned-regime-says-any-new-rioting-will-be-quelled.html | GREEK PARTY WARNED; Regime Says Any New Rioting Will Be Quelled Severely | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/protests-continue-over-nuclear-tests.html | PROTESTS CONTINUE OVER NUCLEAR TESTS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/20-or-60-its-fun-to-soar-over-li-gliding-clubs-members-try-to-sail.html | 20 OR 60, IT'S FUN TO SOAR OVER L.I.; Gliding Club's Members Try to Sail High and Far-- Heat Currents Help Currents Give Lift | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/ryukyu-step-praised-civil-liberties-union-asks-election-of-chief-of.html | RYUKYU STEP PRAISED; Civil Liberties Union Asks Election of Chief Official | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/music-vocal-and-piano-work-of-3-young-american-composers-2-of-them.html | Music: Vocal and Piano; Work of 3 Young American Composers, 2 of Them Students, Performed | True | By Raymond Ericson | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/three-to-explore-primitive-region-new-yorkers-21-to-study-tribes-in.html | THREE TO EXPLORE PRIMITIVE REGION; New Yorkers, 21, to Study Tribes in Latin Jungle | True | By Ronald Maiorana | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/books-of-the-times-one-who-wanted-to-serve-with-an-indomitable.html | Books of The Times; One Who Wanted to Serve With an Indomitable Faith | True | By Orville Prescottsteve Turville | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/director-of-admission-appointed-at-princeton.html | Director of Admission Appointed at Princeton | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/czechs-beat-uruguay-3-to-1.html | Czechs Beat Uruguay, 3 to 1 | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/philip-lorenz-plays-germanborn-pianist-is-heard-in-town-hall-debut.html | PHILIP LORENZ PLAYS; German-Born Pianist Is Heard in Town Hall Debut | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/random-notes-in-washington-justice-white-signs-the-payroll-also.html | Random Notes in Washington: Justice White Signs the Payroll; Also Swears He Isn't Taking Part in a Strike--Alaska on Map, Greaming Insists Lost Frontier Helping Old Hands Easter Note A Plan With Bite Atomic Jargon | True | Special to The New York Times.Werner J. Kuhn | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/trade-editor-terms-steel-rise-inevitable.html | Trade Editor Terms Steel Rise 'Inevitable' | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/invasion-by-chickadees-recorded-in-northeast.html | Invasion by Chickadees Recorded in Northeast | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/flameout-over-fair-engine-failure-cause-of-jet.html | FLAME-OUT OVER FAIR; Engine Failure Cause of Jet Crash Fatal to Two | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/four-die-in-auto-crash-two-of-six-persons-survive-collision-in.html | FOUR DIE IN AUTO CRASH; Two of Six Persons Survive Collision in Carolina | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/kennedy-and-wife-attend-private-easter-service.html | Kennedy and Wife Attend Private Easter Service | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/vigars-leads-bowling-paces-singles-and-allevents-of-states.html | VIGARS LEADS BOWLING; Paces Singles and All-Events of State's Tournament | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/interior-designers-create-room-for-awardwinning-educational-tv-show.html | Interior Designers Create Room for Award-Winning Educational TV Show | True | Photographed for The New York Times by Forde Photographers | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/growth-in-industry-pressad-by-hanoi.html | GROWTH IN INDUSTRY PRESSED BY HANOI | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/gretel-is-becalmed-americas-cup-challenger-is-towed-back-to-sydney.html | GRETEL IS BECALMED; America's Cup Challenger Is Towed Back to Sydney | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/new-roles-assigned-additions-to-productions-due-off-broadway.html | NEW ROLES ASSIGNED; Additions to Productions Due Off Broadway Announced | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/49-air-marks-claimed-miss-cochran-flies-from-new-orleans-to-west.html | 49 AIR MARKS CLAIMED; Miss Cochran Flies From New Orleans to West Germany | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/foreign-affairs-why-we-need-overseas-bases-strategic-havens.html | Foreign Affairs; Why We Need Overseas Bases Strategic Havens | True | By C.I. Sulzberger | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/production-of-paper-slows.html | Production of Paper Slows | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/booster-rocket-sets-record.html | Booster Rocket Sets Record | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/welenskys-odd-friends-insist-he-can-solve-rhodesian-crisis-his.html | Welensky's Odd Friends Insist He Can Solve Rhodesian Crisis; His Former Neighbors Feel Britain and U.S. Are Casting Them Aside Ale Is Their Drink | True | By Robert Conley Special To The New York Times.european | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/fallout-shelter-budget-faces-reduction-in-house-might-save-40000000.html | Fall-Out Shelter Budget Faces Reduction in House; Might Save 40,000,000 SHELTER BUDGET FACES HOUSE CUT Will Make Recommendations Tests May Spur Interest | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/marine-institute-challenges-shipping-ratio-in-foreign-aid-european.html | Marine Institute Challenges Shipping Ratio in Foreign Aid; European Domination Seen | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/queens-taxpayer-sold-jackson-heights-parcel-with-7-stores-goes-to.html | QUEENS TAXPAYER SOLD; Jackson Heights Parcel With 7 Stores Goes to Investor | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tv-modern-oratorios-jacobsons-the-hound-of-heaven-and-wilds.html | TV: Modern Oratorios; Jacobson's 'The Hound of Heaven' and Wild's 'Revelation' Are Presented | True | By Alan Rich | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/malaythai-train-in-service.html | Malay-Thai Train in Service | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/indians-down-bisons-overtime-goal-decides-32-for-30-lead-in-series.html | INDIANS DOWN BISONS; Overtime Goal Decides, 3-2, for 3-0 Lead in Series | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/story-of-steel-gathered-by-a-team-of-reporters.html | Story of Steel Gathered By a Team of Reporters | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/6000-lilies-adorn-fifth-ave-church-peale-likens-their-growth-to-a.html | 6,000 LILIES ADORN FIFTH AVE. CHURCH; Peale Likens Their Growth to a New Civilization | True | The New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sellers-en-route-to-hollywood-talks-of-his-work-not-art-british.html | Sellers, En Route to Hollywood, Talks of His 'Work' ;Not 'Art'; British Comedian Says He Is Intuitive and Does Not Try to Be Consciously Funny | True | By Richard J.h. Johnstonthe New York Times | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/macmillans-us-trip-tories-problems-loom-in-background-of-his-talks.html | Macmillan's U.S. Trip; Tories' Problems Loom in Background of His Talks With Kennedy This Week Entry Into Trade Bloc Odds Favor Joining | True | By Drew Middleton Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/award-for-how-to-succeed.html | Award for 'How to Succeed' | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/europe-resuming-growth-pattern-upturn-for-steel-industry-in-quarter.html | EUROPE RESUMING GROWTH PATTERN; Upturn for Steel Industry in Quarter Points to End of Economic Hesitation ORDERS SET RECORDS Supply of Metal Now Called Adequate to Demand, Most of Which Is Internal 'Inventory Recession' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/ortiz-in-line-for-rich-matches-return-with-brown-is-unlikely-new.html | Ortiz in Line for Rich Matches; Return With Brown Is Unlikely; New Lightweight Champion Offered $60,000 to Battle in Manila | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tv-wallace-and-p-m-channel-5-program-embraces-informality-and.html | TV: Wallace and 'P. M.'; Channel 5 Program Embraces Informality and Attracts Interesting Guests | True | By Jack Gould | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/woman-heads-health-unit.html | Woman Heads Health Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/milwaukee-helps-negroes-to-fit-in-special-classes-aid-pupils-job.html | MILWAUKEE HELPS NEGROES TO 'FIT IN'; Special Classes Aid Pupils -- Job Drive Pressed | True | By Austin C. Wehrwein Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/profit-at-kodak-shows-20-gain-firstquarter-net-at-peak-for-period.html | PROFIT AT KODAK SHOWS 20% GAIN; First-Quarter Net at Peak for Period of 68--Cents, Against 56 Cents Tax Provision GRAND UNION LING-TEMPCO-VOUGHT Figures on Sales and Earnings Are Reported by Corporations AMERICAN SEAL-KAP SIMONDS SAW RIEGEL PAPER PULLMAN, INC. OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/votingtest-curb-faces-filibuster-senate-gets-bill-tomorrow.html | VOTING-TEST CURB FACES FILIBUSTER; Senate Gets Bill Tomorrow -- Southerners Adamant Mansfield Move Expected | True | By Anthony Lewis Special to the New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sugar-bill-stirs-industry-protest-administration-seeks-to-cut.html | SUGAR BILL STIRS INDUSTRY PROTEST; Administration Seeks to Cut Taxpayer Costs by Change in Quota Arrangement Competitive Device SUGAR BILL STIRS INDUSTRY PROTEST | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/new-owners-get-7th-ave-building-title-shifted-to-site-used-by-shine.html | NEW OWNERS GET 7TH AVE. BUILDING; Title Shifted to Site Used by Shine's Restaurant | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/order-switching-persists-in-steel-juggling-brings-deferments-almost.html | ORDER SWITCHING PERSISTS IN STEEL; Juggling Brings Deferments Almost Up to Level of New Business at Big Mills SHIPMENTS ARE FALLING Figure Is Seen 10 to 15% Below First QuarterNormalcy Held Distant Consumption Steady | True | Special to The New York Times. | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/von-brentano-hurt-in-collision.html | Von Brentano Hurt in Collision | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/munich-plays-22-soccer-tie.html | Munich Plays 2-2 Soccer Tie | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-23 | 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470139 | RE0000470139 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/transport-news-pickets-bypassed-grain-is-loaded-in-canada-despite.html | TRANSPORT NEWS: PICKETS BYPASSED; Grain Is Loaded in Canada Despite Seafarers' Dispute Sanitary Ships Cited News of Disasters | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/fall-kills-white-plains-man.html | Fall Kills White Plains Man | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/in-the-nation-a-new-doctrine-held-open-for-enlargement-merits-not.html | In The Nation; A New Doctrine Held Open for Enlargement Merits Not Weighed A Different Set of Facts A Decision Requested | True | By Arthur Krock | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/arthur-phelan-69-dies-retired-vice-president-of-federal-reserve.html | ARTHUR PHELAN, 69, DIES; Retired Vice President of Federal Reserve Bank | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/thant-denies-he-has-recognized-east-germany-assures-bonn-that.html | Thant Denies He Has Recognized East Germany; Assures Bonn That Report to Arms Unit Implied No Change in U.N. Stand Neither Received Request | True | By Thomas J. Hamilton Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bill-hogan.html | Bill Hogan | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/goldberg-resting-in-florida.html | Goldberg Resting in Florida | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sports-of-the-times-where-the-blame-lies-rummage-sale-empty-words.html | Sports of The Times; Where the Blame Lies Rummage Sale Empty Words Without Miracles | True | By Arthur Daley | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/oil-line-inquiry-by-us-is-sought-texasjersey-plan-assailed-by.html | OIL LINE INQUIRY BY U.S. IS SOUGHT; Texas-Jersey Plan Assailed by Maritime Group Charges Detailed Cites 'Apparent Purpose' Court Decision Cited | True | By Edward A Morrow | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/guido-weighs-takeover-of-argentinas-provinces.html | Guido Weighs Take-Over Of Argentina's Provinces | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/pan-am-earnings-climb-to-record-1961-profit-134-a-share-against-107.html | PAN AM EARNINGS CLIMB TO RECORD; 1961 Profit $1.34 a Share, Against $1.07 for 1960 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-steel-directors-meet-today-agenda-will-include-prices-profit-and.html | U.S. Steel Directors Meet Today; Agenda Will Include Prices, Profit and Public Relations U.S. STEEL BOARD WILL MEET TODAY Mill Output Declines to Its Lowest Level for the Year OUTPUT OF STEEL DROPS TO '62 LOW | True | By Kenneth S. Smith | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/iona-tops-st-peters-10-9.html | Iona Tops St. Peter's, 10-9 | True | Special to The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/brush-and-forest-fires-fanned-by-high-winds-dry-weather-also-blamed.html | Brush and Forest Fires Fanned by High Winds; Dry Weather Also Blamed 200 Men Fight Blaze on Staten Island | True | The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/exus-aide-joins-eastern.html | Ex-U.S. Aide Joins Eastern | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/manufacturers-hanover-sights-decrease-in-earnings-for-1962-drop-in.html | Manufacturers Hanover Sights Decrease in Earnings for 1962; DROP IN EARNINGS SIGHTED BY BANK | True | By Edward T. O'Toole | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wagner-backs-bill-on-equal-court-pay.html | WAGNER BACKS BILL ON EQUAL COURT PAY | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/election-in-rhodesia.html | Election in Rhodesia | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/jobs-integrated-by-contractors-johnson-panel-hails-step-weighs-more.html | JOBS INTEGRATED BY CONTRACTORS; Johnson Panel Hails Step Weighs More Boycotts | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/addiction-termed-epidemic-problem.html | ADDICTION TERMED 'EPIDEMIC' PROBLEM | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mary-cluett-married-to-arthur-schmitt-jr.html | Mary Cluett Married To Arthur Schmitt Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/parliament-of-india-gets-tax-program.html | PARLIAMENT OF INDIA GETS TAX PROGRAM | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wide-corruption-worries-moscow-penalties-grow-more-harsh-against.html | WIDE CORRUPTION WORRIES MOSCOW; Penalties Grow More Harsh Against Economic Crimes New Constitution Drafted | True | By Seymour Topping Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/titan-league-schedule.html | TITAN LEAGUE SCHEDULE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/port-agency-maps-offering-on-may-1-new-york-authority-to-sell-35.html | PORT AGENCY MAPS OFFERING ON MAY 1; New York Authority to Sell 35 Million Bond Issue | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/lb-carpenter-company.html | L.B. Carpenter & Company | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/red-role-in-nepal-charged.html | Red Role in Nepal Charged | True | Special to The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/5alarm-fires-burn-factory-and-store.html | 5-ALARM FIRES BURN FACTORY AND STORE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/another-best-for-simon.html | Another Best for Simon | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/crippled-schooner-reached-by-cutter.html | CRIPPLED SCHOONER REACHED BY CUTTER | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/shop-specializes-in-knits-for-women-of-all-sizes.html | Shop Specializes in Knits For Women of All Sizes | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/critic-at-large-a-transcendentalist-defines-his-creed-on-the-power.html | Critic at Large; A Transcendentalist Defines His Creed on the Power of Nature and Man | True | By Brooks Atkinson | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/anatomy-of-morale.html | Anatomy of Morale | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gladiators-bow-in-last-match.html | Gladiators Bow in Last Match | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/national-biscuit.html | NATIONAL BISCUIT | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mutscheller-colt-end-retires.html | Mutscheller, Colt End, Retires | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-president-named-for-waring-products.html | New President Named For Waring Products | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mrs-maurice-pearson.html | MRS. MAURICE PEARSON | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/princeton-seminary-marks-150th-year.html | PRINCETON SEMINARY MARKS 150TH YEAR | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/robert-kennedy-urges-us-story-be-told-abroad-calls-at-ap-meeting.html | ROBERT KENNEDY URGES U.S. STORY BE TOLD ABROAD; Calls at A.P. Meeting Here for Lectures to Combat Massive Misinformation ROBERT KENNEDY ASKS TRUTH DRIVE | True | By Peter Kihss the New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/un-to-debate-kashmir-council-will-meet-friday-to-air-long-dispute.html | U.N. TO DEBATE KASHMIR; Council Will Meet Friday to Air Long Dispute | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/negro-father-of-8-gets-job-at-100-wife-thankful-for-being-sent-here.html | NEGRO FATHER OF 8 GETS JOB AT $100; Wife Thankful for Being Sent Here by Southern Whites Housing To Be Sought | True | By Natalie Jaffe the New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/chemical-bank-moves-head-office-on-pine-st-after-138-years-on.html | CHEMICAL BANK MOVES; Head Office on Pine St. After 138 Years on Broadway | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-system-for-recapping-tires-automated-process-is-announced-by.html | New System for Recapping Tires; Automated Process Is Announced by Unit of A.M.F. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/woman-editor-wins-conservation-prize.html | WOMAN EDITOR WINS CONSERVATION PRIZE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tv-figure-argues-libel-cost-him-job-faulk-accuses-aware-of-plot-to.html | TV FIGURE ARGUES LIBEL COST HIM JOB; Faulk Accuses AWARE of Plot to Link Him to Reds | True | By Alexander Burnham | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/california-leading-in-fund-purchases.html | California Leading In Fund Purchases | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barth-gives-view-of-a-lowly-god-theologian-calls-him-friend-as-well.html | BARTH GIVES VIEW OF A 'LOWLY' GOD; Theologian Calls Him Friend as Well as Lord of Man | True | By Austin C. Wehrwein Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/merrittchapman.html | MERRITT-CHAPMAN | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/denial-of-purple-heart-to-gi-angers-copter-men-in-vietnam-crewman.html | Denial of Purple Heart to G.I. Angers 'Copter Men in Vietnam; Crewman Was Wounded by Red Fire U.S. Says Area Is Not Combat Zone | True | By Homer Bigart Special to The New York Times. the New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/falstaff-brewing-names-chairman.html | Falstaff Brewing Names Chairman | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cotton-prices-up-10-to-75c-a-bale-some-switching-develops-in-may.html | COTTON PRICES UP 10 TO 75C A BALE; Some Switching Develops in May and July Contracts | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/pentagon-confirms-policy.html | Pentagon Confirms Policy | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/seato-forces-tested-ground-and-air-units-begin-maneuvers-in.html | SEATO FORCES TESTED; Ground and Air Units Begin Maneuvers in Thailand | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/rural-gop-favored.html | Rural G.O.P. Favored | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/coast-guard-commandant-named.html | Coast Guard Commandant Named | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/india-and-nepal-reaffirm-amity-but-nehru-and-mahendra-fail-to.html | INDIA AND NEPAL REAFFIRM AMITY; But Nehru and Mahendra Fail to Settle Exile Issue | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bronx-minister-new-buckley-foe-forrest-johnson-is-third-to-seek.html | BRONX MINISTER NEW BUCKLEY FOE; Forrest Johnson Is Third to Seek Reform Nomination | True | By Clayton Knowles | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/nyu-beats-seton-hall.html | N.Y.U. Beats Seton Hall | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/berry-industries.html | Berry Industries | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ussoviet-talks-over-berlin-near-bargaining-stage-rusk-and-dobrynin.html | U.S.-SOVIET TALKS OVER BERLIN NEAR BARGAINING STAGE; Rusk and Dobrynin Agree Negotiations Should Be Held in Washington PARLEY LIKELY IN MAY Western Allies Will Confer First to Adjust Stand Bonn's View Awaited U.S. Withholds Proposals NEGOTIATION NEAR IN BERLIN CRISIS | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dinner-here-tonight-for-hill-school-head.html | Dinner Here Tonight For Hill School Head | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-and-soviet-scientists-join-on-weather-satellites-respond-to-plea.html | U.S. and Soviet Scientists Join on Weather Satellites; Respond to Plea Regional Centers Urged SCIENTISTS DRAFT WEATHER ACCORD | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/crowellcollier-maps-acquisition-purchase-of-an-educational-magazine.html | CROWELL-COLLIER MAPS ACQUISITION; Purchase of an Educational Magazine Is Slated | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/associated-press-to-widen-service-annual-meeting-told-of-plan-for.html | ASSOCIATED PRESS TO WIDEN SERVICE; Annual Meeting Told of Plan for More Automation | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sidelights-funston-scores-us-tax-plan-fighting-back-anniversary-of.html | Sidelights; Funston Scores U.S. Tax Plan Fighting Back Anniversary of a Listing Cigars for Cuba Too Much Consolidation? | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mrs-harry-p-robbins.html | MRS. HARRY P. ROBBINS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/trintignant-45-takes-pau-race-frenchman-averages-645-mph-in-1961.html | TRINTIGNANT, 45, TAKES PAU RACE; Frenchman Averages 64.5 M.P.H. in 1961 Lotus | True | By Robert Daley Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/other-meetings-revere-copper-and-brass.html | OTHER MEETINGS; Revere Copper and Brass | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bridge-19-us-players-will-fly-today-to-cannes-tourney.html | Bridge; 19 U.S. Players Will Fly Today to Cannes Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/major-league-baseball-national-league-won-and-lost-record-american.html | Major League Baseball; National League Won and Lost Record American League Won and Lost Record TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/pierce-giants-beats-reds-41-dodgers-triumph-over-braves.html | Pierce, Giants, Beats Reds, 4-1; Dodgers Triumph Over Braves | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/inspiration-copper.html | Inspiration Copper | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/thailand-moves-to-aid-area-adjoining-laos-northeast-provinces-are.html | Thailand Moves to Aid Area Adjoining Laos; Northeast Provinces Are Poor and Resentful of Bangkok Reds Across Border Exploit Isolation and Despair | True | By Jacques Nevard Special to the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mayor-asks-veto-of-pension-bills-tells-governor-city-lacks-20.html | MAYOR ASKS VETO OF PENSION BILLS; Tells Governor City Lacks 20 Million to Aid Police, Teachers and Firemen MAYOR ASKS VETO OF PENSION BILLS | True | By Paul Crowell | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/vietnam-accuses-cambodians-of-killing-52-in-raid-on-village.html | Vietnam Accuses Cambodians Of Killing 52 in Raid on Village; Saigon Says Dead Include 12 Women and 17 Children Hamlet Destroyed VIETNAM ACCUSES CAMBODIA OF RAID | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/executive-post-filled-by-aw-benkert-co.html | Executive Post Filled By A.W. Benkert & Co. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/chemical-concern-fills-posts.html | Chemical Concern Fills Posts | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mets-do-it-at-last-do-what-win-one.html | Mets Do It at Last! Do What? Win One | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/smithcorona.html | SMITH-CORONA | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/five-scientists-get-us-awards-for-their-work-in-nuclear-field.html | Five Scientists Get U.S. Awards For Their Work in Nuclear Field | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/lemnitzer-arrives-in-london.html | Lemnitzer Arrives in London | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/driver-goes-90-in-rain-to-guide-plane-to-field.html | Driver Goes 90 in Rain To Guide Plane to Field | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/kohler-asks-review-by-supreme-court.html | KOHLER ASKS REVIEW BY SUPREME COURT | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/st-johns-wins-no-11.html | St. John's Wins No. 11 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/contract-is-off-6-points-for-day-position-is-down-20-points-from.html | CONTRACT IS OFF 6 POINTS FOR DAY; Position is Down 20 Points From Session's High Volume 3,405 Lots | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gas-appliance-group-elects.html | Gas Appliance Group Elects | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/18000-spanish-miners-strike-naval-architects-to-meet.html | 18,000 Spanish Miners Strike; Naval Architects to Meet | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sarah-m-sharp-attended-by-ten-at-her-wedding-married-to-williams.html | Sarah M. Sharp Attended by Ten At Her Wedding Married to William S. Farish 3d, a Senior at U. of Virginia | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/no-us-pattern-on-idle-is-found-study-turns-up-variations-from-state.html | NO U.S. PATTERN ON IDLE IS FOUND; Study Turns Up Variations From State to State | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/hitchcock-delays-film-starring-princess-grace-postponed-8.html | HITCHCOCK DELAYS FILM; 'Marnie,' Starring Princess Grace, Postponed 8 Months | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mother-of-year-named-here.html | Mother of Year Named Here | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/governor-signs-subwaycar-bill-transit-authority-gets-right-to-issue.html | GOVERNOR SIGNS SUBWAY-CAR BILL; Transit Authority Gets Right to Issue 92 Million in Bonds for Buying Rolling Stock WILL ACT BY END OF JULY 11 Supreme Court Poses for Nassau and Suffolk Created Realty Bias Outlawed. GOVERNOR SIGNS SUBWAY-CAR BILL | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/screen-jules-and-jim.html | Screen: 'Jules and Jim' | True | By Bosley Crowther | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/burgess-scoffs-at-british-warrant-for-arrest-says-london-is.html | Burgess Scoffs at British Warrant for Arrest; Says London Is 'Terrified' at Possibility of Return Defector Denies Reports He Plans to Leave Soviet | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/education-in-picasso.html | Education in Picasso | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-approaching-tests.html | The Approaching Tests | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/edison-brothers-stores.html | Edison Brothers Stores | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/9-more-are-hurt-in-rhodesia-riots-african-political-clashes-spread.html | 9 MORE ARE HURT IN RHODESIA RIOTS; African Political Clashes Spread Through North | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/grant-print-wins-sydney-cup.html | Grant Print Wins Sydney Cup | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/browne-winkler.html | Browne Winkler | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mayor-upbraided-on-school-budget-hearing-told-that-outlays-ignore.html | MAYOR UPBRAIDED ON SCHOOL BUDGET; Hearing Told That Outlays Ignore Pressing Needs 'Well Do What We Can' Challenged by Bearne | True | By Robert H. Terrethe New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/egg-cookers-advised-to-try-high-pressure.html | Egg Cookers Advised To Try High Pressure | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cartoonists-find-publics-sense-of-humor-wanes-work-is-inhibited.html | Cartoonists Find Public's Sense of Humor Wanes; Work Is Inhibited, They Say, by Accusations of Bias Mauldin Receives Award as Year's Leading Artist | True | Alan H. Anderson | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/appointment.html | APPOINTMENT | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/top-figure-skaters-to-retire.html | Top Figure Skaters to Retire | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/books-authors-battling-for-lakes-science-book-prize.html | Books Authors; Battling For Lakes Science Book Prize | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/books-of-the-times-in-justification-of-eulogy-criteria-of-craftsman.html | Books of The Times; In Justification of Eulogy Criteria of Craftsman Set | True | By Charles Poorsdouglas Glass | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/2-fishermen-saved-one-missing-in-sinking-off-nantucket-in-heavy.html | 2 FISHERMEN SAVED; One Missing in Sinking Off Nantucket in Heavy Seas | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/white-house-said-to-back-opponent-ada-aide-attacks-support-for.html | WHITE HOUSE SAID TO BACK OPPONENT; A.D.A. Aide Attacks Support for Connally in Texas | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-yorkers-hopeful.html | New Yorkers Hopeful | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/auto-production-sets-62-record-output-for-week-at-148241-despite.html | AUTO PRODUCTION SETS '62 RECORD; Output for Week at 148,241 Despite the Holiday | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/traffic-is-heavy-as-seaway-opens-repair-to-look-ends-delay-in-start.html | TRAFFIC IS HEAVY AS SEAWAY OPENS; Repair to Look Ends Delay in Start of Season | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/schweickart-co-settles-case-oneyear-suspension-possible-suspension.html | Schweickart Co. Settles Case; One-Year Suspension Possible; SUSPENSION FACED BY SCHWEICKART | True | By Alexander R. Hammer | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/elizabeth-baldwin-bride-in-greenwich.html | Elizabeth Baldwin Bride in Greenwich | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sales-gains-shown-by-niagara-power.html | SALES GAINS SHOWN BY NIAGARA POWER | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/publishers-pact-is-ruled-unfair-nlrb-hits-threat-to-shut-all-papers.html | PUBLISHERS PACT IS RULED UNFAIR; N.L.R.B. Hits Threat to Shut All Papers in Grievances Employes Seen Coerced Worthy Goal Noted Publishers Issue Statement Mail Deliverers Pleased | True | By John D. Pomfret Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/soviet-jets-active-they-fly-near-berlin-lanes-but-cause-no.html | SOVIET JETS ACTIVE; They Fly Near Berlin Lanes, but Cause No Incidents | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/eisenhower-called-doubtful-on-u2-from-the-start.html | Eisenhower Called Doubtful on U-2 From the Start | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/nichols-wins-playoff-on-19th-hole-sikes-is-beaten-in-houston-golf.html | Nichols Wins Play-Off on 19th Hole; SIKES IS BEATEN IN HOUSTON GOLF Nichols Drops 8-Foot Putt for Eagle 3 on 19th Hole Nicklaus Put Out Earlier | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/money.html | Money | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/todays-press-program.html | Today's Press Program | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/supreme-court-actions-antitrust-law-attorneys-criminal-law.html | Supreme Court Actions; ANTITRUST LAW ATTORNEYS CRIMINAL LAW LEGISLATURES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/frankfurter-gaining-condition-of-justice-is-most-satisfactory.html | FRANKFURTER GAINING; Condition of Justice Is Most Satisfactory,' Hospital Says | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/boat-integrated-st-louis-excursion-company-drops-suit-against-city.html | BOAT INTEGRATED; St. Louis Excursion Company Drops Suit Against City | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Foreign Ports Cargo Ships Due | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/unisphere-at-1964-worlds-fair-to-be-12-stories-high.html | Unisphere at 1964 World's Fair to Be 12 Stories High | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bellino-in-amateur-baseball.html | Bellino in Amateur Baseball | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/moss-is-seriously-injured-in-crash-of-his-racing-car-at-105-miles-a.html | Moss Is Seriously Injured in Crash of His Racing Car at 105 Miles an Hour; BRITISH DRIVER BREAKS LEFT LEG Moss' Lotus Climax Plunges Into a Ditch on 35th Lap of 100-Mile Race in Britain | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/morris-kobak.html | MORRIS KOBAK | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/moscow-hails-soprano-teresa-stratas-scores-with-the-montreal.html | MOSCOW HAILS SOPRANO; Teresa Stratas Scores With the Montreal Symphony | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/music-trio-of-top-instrumentalists.html | Music: Trio of Top Instrumentalists | True | By Harold C. Schonberg the New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/soviet-tennis-team-flies-to-belgium.html | SOVIET TENNIS TEAM FLIES TO BELGIUM | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/guard-kills-guam-native.html | Guard Kills Guam Native | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/building-pay-gains-resisted-by-us.html | BUILDING PAY GAINS RESISTED BY U.S. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ricky-ortiz-beats-bello-at-st-nicks.html | RICKY ORTIZ BEATS BELLO AT ST. NICKS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/market-steady-steel-list-weak-declines-laid-to-growing-fears-of.html | MARKET STEADY; STEEL LIST WEAK; Declines Laid to Growing Fears of Dividend Cuts Trading Spiritless INDEX IS OFF 0.72 POINT U.S. Steel the Most Active Issue, With 97,000 Shares and Dips 2 1/8, TO 61 . MARKET STEADY; STEEL LIST WEAK | True | BY Burton Crane | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/benjamin-breaks-highjump-mark-la-salle-sophomore-leaps-6-feet-7.html | BENJAMIN BREAKS HIGH-JUMP MARK; La Salle Sophomore Leaps 6 Feet 7 Inches | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/art-lovers-to-tour-nine-picasso-shows.html | Art Lovers to Tour Nine Picasso Shows | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/capt-blanchard-port-leader-dies-exchief-of-maritime-group-helped.html | CAPT. BLANCHARD, PORT LEADER, DIES; Ex-Chief of Maritime Group Helped Draft Safety Code | True | The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/trucking-concerns-halt-in-two-states.html | TRUCKING CONCERNS HALT IN TWO STATES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cornell-english-head-named.html | Cornell English Head Named | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/susan-argula-engaged.html | Susan Argula Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/strike-shuts-2-chrysler-plants.html | Strike Shuts 2 Chrysler Plants | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/supreme-soviet-meets-in-moscow-lawmaking-body-to-hear-report-on.html | SUPREME SOVIET MEETS IN MOSCOW; Lawmaking Body to Hear Report on Geneva Talks | True | By Theodore Shabad Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/british-festival-presents-shrew-stratford-celebrates-398th-birthday.html | BRITISH FESTIVAL PRESENTS 'SHREW'; Stratford Celebrates 398th Birthday of Shakespeare | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/brigade-arrives-at-camp-drum.html | Brigade Arrives at Camp Drum | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bureau-offers-list-of-advice-booklets.html | Bureau Offers List Of Advice Booklets | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/scientists-honor-urey-and-townes.html | SCIENTISTS HONOR UREY AND TOWNES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mt-holyoke-alumnae-plan-fete.html | Mt. Holyoke Alumnae Plan Fete | True | Al Levine | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/6day-rally-won-by-a-volkswagen-fjastad-first-in-3000mile-east.html | 6-DAY RALLY WON BY A VOLKSWAGEN; Fjastad First in 3,000-Mile East African Safari | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barnes-opposes-moses-road-plan-backs-idea-of-a-crosstown-elevated.html | BARNES OPPOSES MOSES ROAD PLAN; Backs Idea of a Crosstown Elevated Highway, but Calls Design Wrong | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/vice-patrolman-guilty-dismissed-on-charge-that-he-consorted-with.html | VICE PATROLMAN GUILTY; Dismissed on Charge That He Consorted With Gamblers | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/first-charter-financial.html | FIRST CHARTER FINANCIAL | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/brentanos-us-trip-delayed.html | Brentano's U.S. Trip Delayed | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/agreement-reached-on-sound-of-music.html | AGREEMENT REACHED ON 'SOUND OF MUSIC' | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/laver-wins-in-britain-three-other-australians-also-gain-in.html | LAVER WINS IN BRITAIN; Three Other Australians Also Gain in Hard-Court Event | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/egg-futures-up-in-chicago.html | Egg Futures Up in Chicago | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-data-sought-on-us-payments-rules-for-reporting-on-deals.html | NEW DATA SOUGHT ON U.S. PAYMENTS; Rules for Reporting on Deals Overseas Are Broadened | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/award-winners-named-novelist-and-painter-honored-by-rosenthal.html | AWARD WINNERS NAMED; Novelist and Painter Honored by Rosenthal Foundation | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dr-newton-d-chapman.html | DR. NEWTON D. CHAPMAN | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/pool-table-concern-elects-2.html | Pool Table Concern Elects 2 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/merry-ruler-captures-toboggan-handicap-at-aqueduct-with-closing.html | Merry Ruler Captures Toboggan Handicap at Aqueduct With Closing Rush; MARGIN IS A NECK OVER RULLAH RED Merry Ruler Wins Sprint Shoemaker Exonerated in Wood Memorial Protest | True | By Joseph C. Nicholsthe New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/un-unit-elects-chief-ceylonese-to-head-panel-on-nonselfgoverning.html | U.N. UNIT ELECTS CHIEF; Ceylonese to Head Panel on Non-Self-Governing Areas | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gop-opens-drive-for-volunteers-rockefeller-and-javits-seek-1000000.html | G.O.P. OPENS DRIVE FOR VOLUNTEERS; Rockefeller and Javits Seek 100,000 in State Campaign | True | By Leo Egan | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/marietta-crew-beats-howard.html | Marietta Crew Beats Howard | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/100-towns-reported-destroyed-in-kurds-revolt-against-kassim-towns.html | 100 Towns Reported Destroyed In Kurds' Revolt Against Kassim; TOWNS DESTROYED IN KURDS' REVOLT Rebels Raid Villages Leader's Party Outlawed | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gretel-wins-twice-aussie-yacht-leads-vim-in-2-of-3-races-in-light.html | GRETEL WINS TWICE; Aussie Yacht Leads Vim in 2 of 3 Races in Light Air | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/other-dividend-news-hugoton-production-co-leeds-travelwear-superior.html | OTHER DIVIDEND NEWS; Hugoton Production Co. Leeds Travelwear Superior Window Co. Dymo Industries | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/golfer-71-sinks-holeinone.html | Golfer, 71, Sinks Hole-in-One | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bar-group-to-hear-keating.html | Bar Group to Hear Keating | True | Special to The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/salan-attorney-withdraws.html | Salan Attorney Withdraws | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/guido-to-call-election-guido-is-weighing-takeover-order-guido.html | Guido to Call Election; GUIDO IS WEIGHING TAKE-OVER ORDER Guido Pledge Noted | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/modern-museum-pitches-a-tent-sports-show-will-occupy-30foothigh.html | MODERN MUSEUM PITCHES A TENT; Sports Show Will Occupy 30-Foot-High Annex | True | The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/march-sales-up-for-chain-stores-monthly-gain-is-eleventh.html | MARCH SALES UP FOR CHAIN STORES; Monthly Gain Is Eleventh Consecutive Advance MARCH SALES UP FOR CHAIN STORES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/clay-knocks-out-logan-in-fourth-dupas-scores-decision-over-ramirez.html | CLAY KNOCKS OUT LOGAN IN FOURTH; Dupas Scores Decision Over Ramirez on Coast Card Logan Suffers Cut Eye | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/theatre-2-polish-plays-alcestis-comes-back-and-at-sea-open.html | Theatre: 2 Polish Plays; 'Alcestis Comes Back' and 'At Sea' Open | True | By Howard Taubman | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/francoise-vetter-cellist-in-debut.html | FRANCOISE VETTER, 'CELLIST, IN DEBUT | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/national-symphony-orchestra-starts-spring-series-for-youths.html | National Symphony Orchestra Starts Spring Series for Youths | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/member-firms-discuss-merger-hill-darlington-meeting-with-cruttenden.html | MEMBER FIRMS DISCUSS MERGER; Hill, Darlington Meeting With Cruttenden, Podesta | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mets-score-their-first-victory-and-hand-pirates-first-loss-in-91.html | Mets Score Their First Victory and Hand Pirates First Loss in 9-1 Game; NEW YORKERS GET 14 HITS AND GIVE 5 Hook Scores as Mets Avoid Loss Mark and Keep Bucs From Victory Record | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wood-field-and-stream-being-a-play-in-one-act-that-could-be-titled.html | Wood, Field and Stream; Being a Play in One Act That Could Be Titled 'Much Ado About Nothing' | True | By Oscar Godbout | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/boston-club-lists-15-as-cup-crewmen.html | BOSTON CLUB LISTS 15 AS CUP CREWMEN | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/advertising-woes-are-same-the-world-over-areas-of-agreement.html | Advertising Woes Are Same the World Over; Areas of Agreement Networks of Agencies New Magazine Accounts People Calendar Addendum | True | By Peter Bart | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/hospital-league-lists-style-show-tomorrow.html | Hospital League Lists Style Show Tomorrow | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/indonesia-buys-ship-to-carry-pilgrims.html | INDONESIA BUYS SHIP TO CARRY PILGRIMS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/japans-birth-rate-at-new-low.html | Japan's Birth Rate at New Low | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/shah-pilots-a-jet-flight-marks-2d-day-of-his-stay-on-west-coast.html | SHAH PILOTS A JET; Flight Marks 2d Day of His Stay on West Coast | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gleason-quits-hospital.html | Gleason Quits Hospital | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/calories-capsule-suit-us-judge-refuses-to-dismiss-charges-of.html | CALORIES CAPSULE SUIT; U.S. Judge Refuses to Dismiss Charges of Misbranding | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/hollywood-asks-for-federal-help-point-plan-requests-us-to-close.html | HOLLYWOOD ASKS FOR FEDERAL HELP; 6-Point Plan Requests U.S. to Close Tax Loopholes | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/grimm-rides-3-winners-inaugural-to-george-barton-as-suffolk-downs.html | GRIMM RIDES 3 WINNERS; Inaugural to George Barton as Suffolk Downs Opens | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/transcontinental-bus.html | Transcontinental Bus | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/delmar-revels-due-on-broadway-originator-of-revuas-and-alpert-plan.html | 'DELMAR REVELS DUE ON BROADWAY; Originator of Revuas and Alpert Plan Fall Premiere Ryan Backs Latin Tour New Effort for 'The Crossing' 'Funny Thing' Is Delayed Dillman to Be in 'Fun Couple' Premiere Postponed 2 Days | True | By Louis Calta | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/booster-rocket-sets-record.html | Booster Rocket Sets Record | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ftc-head-scores-resale-price-bill-dixon-assails-plan-to-allow.html | F.T.C. HEAD SCORES RESALE PRICE BILL; Dixon Assails Plan to Allow Fixing of Retail Cost | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/obrien-signs-with-redskins.html | O'Brien Signs With Redskins | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/natl-bowling-league.html | Nat'l Bowling League | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/futterman-corp.html | FUTTERMAN CORP. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/algerians-deny-threat-to-israel-nationalist-spokesman-says-no.html | ALGERIANS DENY THREAT TO ISRAEL; Nationalist Spokesman Says No Troops Were Pledged | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/officer-for-borgwarner.html | Officer for Borg-Warner | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-soviet-envoys-see-jakarta-aide.html | U.S., SOVIET ENVOYS SEE JAKARTA AIDE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/group-buys-mamaroneck-site-auto-showroom-is-planned-sale-in.html | Group Buys Mamaroneck Site; Auto Showroom Is Planned; Sale in Eastchester Warehouse Is Leased | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/passport-hearing-on-today-for-red.html | PASSPORT HEARING ON TODAY FOR RED | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-casts.html | The Casts | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mrs-john-k-harper.html | MRS. JOHN K. HARPER | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/edwin-cornell.html | EDWIN CORNELL | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/test-of-associated-press-1962-report.html | Text of Associated Press 1962 Report | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-siding-producer-bridgeport-brass-is-adding-to-aluminum-line.html | NEW SIDING PRODUCER; Bridgeport Brass Is Adding to Aluminum Line | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/horn-hardart-trims-dividend-quarterly-payment-is-cut-to-15c-a-share.html | HORN & HARDART TRIMS DIVIDEND; Quarterly Payment Is Cut to 15c a Share From 35c | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ukrainian-dancers-make-us-debut-at-met-tonight.html | Ukrainian Dancers Make U.S. Debut at Met Tonight | True | The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/hertz-fills-concessions-post.html | Hertz Fills Concessions Post | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bandit-returns-12030-to-the-bank-of-georgia.html | Bandit Returns $12,030 To the Bank of Georgia | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cerebral-palsy-league-plans-fete-on-saturday-show-to-aid-asthma.html | Cerebral Palsy League Plans Fete on Saturday ; Show to Aid Asthma Center | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/20-million-for-rocket-unit.html | 20 Million for Rocket Unit | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/high-court-to-hear-white-motor-case.html | HIGH COURT TO HEAR WHITE MOTOR CASE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/test-of-kennedy-by-union-awaited-may-prove-mettle-on-wage-issue-upi.html | TEST OF KENNEDY BY UNION AWAITED; May Prove Mettle on Wage Issue, U.P.I. Editors Told Press Week Event System Described | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/broadway-corner-in-the-bronx-is-sold.html | BROADWAY CORNER IN THE BRONX IS SOLD | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tenants-ask-state-to-increase-rents-to-help-landlord.html | Tenants Ask State To Increase Rents To Help Landlord | True | BY Martin Arnoldthe New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/beaded-curtains-in-home-decor-enjoy-a-revival-decorators-bring-back.html | Beaded Curtains In Home Decor Enjoy a Revival; Decorators Bring Back Bit of 20's | | By Noelle Mercanton | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/stadium-concerts-begin-june-26.html | Stadium Concerts Begin June 26 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-method-used-in-atom-smasher-scientists-hail-pilot-model-of.html | NEW METHOD USED IN ATOM SMASHER; Scientists Hail Pilot Model of Fixed Magnetic Field Saves Electric Power | | By Walter Sullivan Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/negro-wins-new-trial-court-in-mississippi-upsets-verdict-over-jury.html | NEGRO WINS NEW TRIAL; Court in Mississippi Upsets Verdict Over Jury Issue | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/kuanda-charges-interference.html | Kuanda Charges Interference | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/3-saved-from-georgia-cave-youths-on-mud-ledge-60-hours-tied-rope-at.html | 3 Saved From Georgia Cave; Youths on Mud Ledge 60 Hours; Tied Rope at Mud Bank Fell Into the Water | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/60-cubans-granted-asylum-in-embassy.html | 60 CUBANS GRANTED ASYLUM IN EMBASSY | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/15000-paid-so-pacer-can-race-fee-to-enter-leader-pick-in-messenger.html | $15,000 Paid So Pacer Can Race; Fee to Enter Leader Pick in Messenger Is Largest Ever | | By Michael Strauss Special To The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/two-arab-states-open-talks.html | Two Arab States Open Talks | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/crowe-duffe.html | Crowe Duffe | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/maye-is-still-hospitalized.html | Maye Is Still Hospitalized | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/two-peace-corpsmen-aboard-missing-dc3.html | Two Peace Corpsmen Aboard Missing DC-3 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/senate-confirms-dr-piore.html | Senate Confirms Dr. Piore | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/4-us-pianists-reach-2d-round-in-moscow.html | 4 U.S. PIANISTS REACH 2D ROUND IN MOSCOW | | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/j-kiefer-newman-jr-a-stockbroker-here.html | J. KIEFER NEWMAN JR., A STOCKBROKER HERE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/trade-moderate-on-grain-market-futures-climb-slowly-after-an-early.html | TRADE MODERATE ON GRAIN MARKET; Futures Climb Slowly After An Early Weakness | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/building-is-sold-at-52-broadway-office-property-at-exchange-place.html | BUILDING IS SOLD AT 52 BROADWAY; Office Property at Exchange Place in 6.5 Million Deal Broadway Corner Taken East Side Walk-Up Sold First Sale in 50 Years | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/nakamura-outpoints-filipino.html | Nakamura Outpoints Filipino | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gen-count-de-chambrun-dies-a-descendant-of-lafayette-89.html | Gen. Count de Chambrun Dies; A Descendant of Lafayette, 89 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/oklahomans-to-vote-reapportionment-delayed-as-court-permits-primary.html | OKLAHOMANS TO VOTE; Reapportionment Delayed as Court Permits Primary | | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-group-opens-un-booth.html | U.S. Group Opens U.N. Booth | | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/max-feldman-led-2-paper-concerns.html | MAX FELDMAN, LED 2 PAPER CONCERNS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/rail-merger-put-off-illinois-centralmissouri-pacific-deal-laid.html | RAIL MERGER PUT OFF; Illinois Central-Missouri Pacific Deal Laid Aside | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sales-mark-is-set-by-union-carbide-profits-for-quarter-at-125-a.html | SALES MARK IS SET BY UNION CARBIDE; Profits for Quarter at $1.25 a Share, Against $1.12 a Year Earlier | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/shakespeare-oak-planted.html | 'Shakespeare' Oak Planted | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/maremont-corporation.html | Maremont Corporation | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/industry-studied-at-west-side-site-board-to-seek-sponsor-for-new.html | INDUSTRY STUDIED AT WEST SIDE SITE; Board to Seek Sponsor for New Washington Market | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/letters-to-the-times-romulo-offers-arms-plan-former-assembly-head.html | Letters To The Times; Romulo Offers Arms Plan Former Assembly Head Revises Neutrals' Version of Proposal Existing Networks Endless Weapons Challenge New York's Drinking Age Raises for State Employes Steel Rebuke Assailed Dangers to Economic Freedom Seen in President's Action Companies' Position To Keep Dogs on Leash | True | CARLOS P. ROMULO,JENNY KART,WILLIAM C. BRENNAN,HERBERT LEVINE, Corresponding Secretary, Union of State Employees, Local 382,RALPH P. COLEMAN Jr.SYD FOLEY. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/rev-earl-h-devanny.html | REV. EARL H. DEVANNY | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/kindergarten-society-fete.html | Kindergarten Society Fete | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/farm-agents-work-in-nassau-reflects-smallhome-boom.html | Farm Agent's Work In Nassau Reflects Small-Home Boom | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/reiner-will-resign-chicago-music-post.html | REINER WILL RESIGN CHICAGO MUSIC POST | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/arthur-j-burlington.html | ARTHUR J. BURLINGTON | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/symbol-of-an-era.html | Symbol of an Era | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/two-representatives-honored.html | Two Representatives Honored | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/moon-rocket-is-launched-but-fails-to-transmit-data-ranger-iv-is.html | Moon Rocket Is Launched But Fails to Transmit Data; Ranger IV Is Expected to Crash on Far Side of Target Thursday U.S. MOON ROCKET SENDS BAD SIGNAL Predicted Impact Point Batteries Due to Run Out First Indication of Trouble | True | By Richard Witkin Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/lisbon-raises-bridge-funds.html | Lisbon Raises Bridge Funds | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/maj-beekman-budd.html | MAJ. BEEKMAN BUDD | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-new-reserve-program.html | The New Reserve Program | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ana-aviles-fiancee-of-charles-goolsby.html | Ana Aviles Fiancee Of Charles Goolsby | True | Lawson Fields | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-aide-faces-shift-roger-jones-to-leave-post-in-the-state.html | U.S. AIDE FACES SHIFT; Roger Jones to Leave Post in the State Department | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mary-m-meany-stephen-keene-will-be-married-teacher-a-60-alumna-of.html | Mary M. Meany, Stephen Keene Will Be Married; Teacher, a '60 Alumna of Denison, Engaged to a Law Student | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/escalator-accident-crushes-girls-hope-of-being-a-pianist.html | Escalator Accident Crushes Girl's Hope Of Being a Pianist | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/legislation-sought-to-place-coal-pipe.html | LEGISLATION SOUGHT TO PLACE COAL PIPE | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/latins-criticize-washington-aid-delegates-at-interamerican-bank.html | LATINS CRITICIZE WASHINGTON AID; Delegates at Inter-American Bank Parley See Failings in Alliance for Progress Omission Is Noted Alliance for Progress Criticized At Inter-American Bank Parley | True | By Juan de Onis Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/laos-king-gets-us-letter.html | Laos King Gets U.S. Letter | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/un-seeks-policewomen-two-wanted-by-security-force-for-headquarters.html | U.N. SEEKS POLICEWOMEN; Two Wanted by Security Force For Headquarters Duty | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/summer-fashion-show.html | Summer Fashion Show | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/most-airports-found-unready-to-care-for-victims-of-disaster.html | Most Airports Found Unready To Care for Victims of Disaster | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/perjury-is-charged-on-3-rent-increases.html | PERJURY IS CHARGED ON 3 RENT INCREASES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/2-legislators-to-be-feted.html | 2 Legislators to be Feted | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-pianist-wins-in-naples.html | U.S. Pianist Wins in Naples | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/investinamerica-week-is-proclaimed-by-mayor.html | Invest-in-America Week Is Proclaimed by Mayor | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/father-returns-gi-prisoner.html | Father Returns G.I. Prisoner | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-troops-sent-to-control-oran-algeria-army-chief-foresees-end-of.html | NEW TROOPS SENT TO CONTROL ORAN; Algeria Army Chief Foresees End of Terrorism in Port Rightists Attack Again Precise Action Planned NEW TROOPS SENT TO CONTROL ORAN | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gi-gets-life-in-germany.html | G.I. Gets Life in Germany | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/affable-soviet-envoy.html | Affable Soviet Envoy | True | Anatoly Fyodorovich DobryninThe New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/petition-is-denied-wolfners-bid-to-control-the-football-cards-fails.html | PETITION IS DENIED; Wolfner's Bid to Control the Football Cards Fails | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dr-calvelli-sr-cardiologist-70-aide-of-hospitals-on-li-eenyu.html | DR. CALVELLI SR., CARDIOLOGIST, 70; Aide of Hospitals on L.I., Ex-N.Y.U. Professor, Dies | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/food-news-the-thistle-with-heart.html | Food News: The Thistle With Heart | True | By June Owen | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dog-deserts-darkness-study.html | Dog Deserts Darkness Study | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/court-bars-review-in-taped-phone-talk.html | COURT BARS REVIEW IN TAPED PHONE TALK | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/columbias-nine-triumphs-10-to-2-fordham-bows-first-time-bohaboy.html | COLUMBIA'S NINE TRIUMPHS, 10 TO 2; Fordham Bows First Time Bohaboy Strikes Out 8 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/reform-pressed-in-high-schools-16-upstate-systems-joining-4.html | REFORM PRESSED IN HIGH SCHOOLS; 16 Upstate Systems Joining 4 Universities in Program for Training of Teachers FORD GRANT TO BE USED Experimental Plan Aims at Improving Techniques and Content of Curriculum. | True | By Fred M. Hechinger | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/auditors-say-us-lost-on-uniforms.html | AUDITORS SAY U.S. LOST ON UNIFORMS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/titans-state-2-polo-grounds-games-on-same-days-giants-play-at.html | Titans State 2 Polo Grounds Games on Same Days Giants Play at Stadium; CONFLICTS LISTED OCT. 28 AND NOV. 4 Titans Say It Will Be Easier to Buck Live Crowd Than Giants' TV Audience | True | By William J. Briordy | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/savannah-in-final-test-nuclear-ship-will-begin-last-trial-off.html | SAVANNAH IN FINAL TEST; Nuclear Ship Will Begin Last Trial off Virginia Today | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/armstrong-cork-co.html | Armstrong Cork Co. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/george-q-morris.html | GEORGE Q. MORRIS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/girl-14-leads-in-chess-score-is-20-in-us-womens-championship.html | GIRL, 14, LEADS IN CHESS; Score Is 2-0 in U.S. Women's Championship Tourney | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/test-of-address-by-attorney-gmeral-kennedy-calling-on-americans-to.html | Test of Address by Attorney General Kennedy Calling on Americans to End Misinformation Abroad.; Press Role Lauded The Communist Vies Unanswered Questions Civil Rights Progress More to Offer Lectures Proposed | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/las-vegas-motel-is-leased.html | Las Vegas Motel Is Leased | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/robert-quinn-marries-barbara-l-mcaward.html | Robert Quinn Marries Barbara L. McAward | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tv-preview-of-picasso-exhibition-illuminating-critique-offered-on.html | TV: Preview of Picasso Exhibition; Illuminating Critique Offered on N.B.C. Technical Limitations Mar Presentation 4 Heart Operations | True | By Jack Gould | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/rockefeller-urges-west-trade-bloc-world-ad-group-told-front-is.html | ROCKEFELLER URGES WEST TRADE BLOC; World Ad Group Told Front is Weapon Against Reds Export Rise Imperative | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/glazier-killed-in-fall-coworker-at-40-wall-street-hurt-as-scaffold.html | GLAZIER KILLED IN FALL; Co-Worker at 40 Wall Street Hurt as Scaffold Collapses | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/market-awaiting-refunding-action-selloff-seen-in-part-as-an.html | MARKET AWAITING REFUNDING ACTION; Sell-Off Seen in Part as an Adjustment to Gains Made Last Week | True | By Paul Heffeman | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/abc-is-accused-of-doctoring-lanes-to-get-high-scores.html | A.B.C. Is Accused Of Doctoring Lanes To Get High Scores | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-atomic-tests-may-start-friday.html | U.S. ATOMIC TESTS MAY START FRIDAY | True | Special to The New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tenants-away-but-egg-rollers-daub-and-spatter-at-white-house.html | Tenants Away but Egg Rollers Daub and Spatter at White House | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gomulka-discusses-germany.html | Gomulka Discusses Germany | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/avon-products.html | AVON PRODUCTS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/emilio-del-rosario-gives-piano-recital.html | EMILIO DEL ROSARIO GIVES PIANO RECITAL | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-motor-vehicle-office.html | New Motor Vehicle Office | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wives-complain-if-mates-leave-home-to-travel.html | Wives Complain If Mates Leave Home to Travel | True | By Marylin Bender | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/a-new-kind-of-welcome.html | A New Kind of Welcome | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/panel-may-check-on-rebels.html | Panel May Check on Rebels | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mutual-fund-sales-set-mark.html | Mutual Fund Sales Set Mark | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/allied-chemical-sees-sales-gain-but-profit-is-not-expected-to-top.html | ALLIED CHEMICAL SEES SALES GAIN; But Profit Is Not Expected to top the Earnings for Last Year WEAK PRICES ARE CITED Higher Operating Costs and Start-Up Expenses Held Cutting Into Net COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/welsh-corgi-takes-bestinshow-prize.html | WELSH CORGI TAKES BEST-IN-SHOW PRIZE | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/realty-brokers-add-th-space.html | Realty Brokers Add th Space | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/woman-dead-at-89-was-doomed-in-17-in-poison-slayings-victims-paid.html | Woman Dead at 89 Was Doomed in '17 In Poison Slayings; Victims Paid in Advance | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/atombomb-foes-end-4day-march-mass-campaign-in-london-closes-at-us.html | ATOM-BOMB FOES END 4-DAY MARCH; Mass Campaign in London Closes at U.S. Embassy | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barkeeper-to-get-blacktie-tribute-70-nostalgic-patrons-plan-dinner.html | BARKEEPER TO GET BLACK-TIE TRIBUTE; 70 Nostalgic Patrons Plan Dinner for 3d Ave. Owner | True | By Gay Talese | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/macfarquhar-named-un-personnel-chief.html | MacFarquhar Named U.N. Personnel Chief | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/other-sales-mergers-dodge-wire-corp.html | OTHER SALES, MERGERS; Dodge Wire Corp. | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/medical-supplier-in-stock-offering-becton-dickinson-shares-marketed.html | MEDICAL SUPPLIER IN STOCK OFFERING; Becton, Dickinson Shares Marketed at $25 Each Certified Industries | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mrs-ryo-arai-has-son.html | Mrs. Ryo Arai Has Son | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/meanwhile-back-home-met-fans-show-faith-club-regarded-with-kindness.html | Meanwhile, Back Home, Met Fans Show Faith; Club Regarded With Kindness, Never With Scorn Psychologist Thinks Reaction Is a Kind of Masochism | True | By Robert M. Lipsytethe New York Times | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tourists-jam-english-village.html | Tourists Jam English Village | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/oak-manufacturing-co-selects-new-director.html | Oak Manufacturing Co. Selects New Director | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/20-nations-to-enter-chicago-trade-fair-trade-fair-signs-twenty.html | 20 Nations to Enter Chicago Trade Fair; TRADE FAIR SIGNS TWENTY NATIONS | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/class-to-hear-kennedy-he-will-address-west-point-graduates-on-june.html | CLASS TO HEAR KENNEDY; He Will Address West Point Graduates on June 6 | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/30000-cheer-pope-john.html | 30,000 Cheer Pope John | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ampon-42-on-tennis-team.html | Ampon, 42, on Tennis Team | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/the-program.html | The Program | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/export-from-new-orleans.html | Export From New Orleans | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/segregationist-optimistic.html | Segregationist Optimistic | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/puerto-rican-extremists-held.html | Puerto Rican Extremists Held | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/foreign-policies-bar-rubber-sale-called-main-factor-balking.html | FOREIGN POLICIES BAR RUBBER SALE; Called Main Factor Balking Disposal of Stockpile FOREIGN POLICIES BAR RUBBER SALES | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/president-of-alcoa-designated-as-companys-chief-executive-lawrence.html | President of Alcoa Designated As Company's Chief Executive; Lawrence Litchfield Fills Post Being Vacated by Chairman Frank Magee | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/average-91days-us-bill-rate-advanced-to-2740-in-the-week.html | Average 91-Days U.S. Bill Rate Advanced to 2.740% in the Week | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/st-georges-day-rite-canon-tells-society-that-gospel-ends-tyranny.html | ST. GEORGE'S DAY RITE; Canon Tells Society That Gospel Ends Tyranny | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mexico-hails-kennedys-visit.html | Mexico Hails Kennedy's Visit | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wilmot-b-mitchell-author-exteacher.html | WILMOT B. MITCHELL, AUTHOR, EX-TEACHER | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/james-yoskin.html | James Yoskin | True | Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/colombia-race-widens-exdictator-rojas-announces-candidacy-for.html | COLOMBIA RACE WIDENS; Ex-Dictator Rojas Announces Candidacy for President | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/collins-aikman-companies-issue-earning-figures.html | COLLINS & AIKMAN; COMPANIES ISSUE EARNING FIGURES | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/court-bars-conductors-strike-against-pullman-us-judge-issues.html | Court Bars Conductors' Strike Against Pullman; U.S. Judge Issues Injunction Against Union Move President Bars Walkout of Railroad Telegraphers | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/prince-charles-tries-his-skill-at-polo.html | Prince Charles Tries His Skill at Polo | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/india-scores-137run-victory.html | India Scores 137-Run Victory | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/high-court-bids-michigan-review-its-apportioning-tells-supreme.html | HIGH COURT BIDS MICHIGAN REVIEW ITS APPORTIONING; Tells Supreme State Bench to Rehear Suit Attacking Senate Districts' Size CITES TENNESSEE CASE Opinion in 7-1 Ruling Says Issue Should Be Judged by U.S. Constitution HIGH COURT RULES ON APPORTIONING | True | By Anthony Lewis Special to The New York Times. | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/pollution-a-fish-killer.html | Pollution a Fish Killer | True | | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-24 | 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/award-to-minow-draws-criticism-broadcasting-magazine-hits-the.html | AWARD TO MINOW DRAWS CRITICISM; Broadcasting Magazine Hits the Peabody Committee Hallmark Series to Continue Penn Relays Saturday | True | By Val Adams | 1990-02-05 | RE0000470134 | RE0000470134 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/movers-charges.html | Mover's Charges | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/anne-do-hurst-becomes-bride-of-david-reeves-oxmarymount-student-is.html | Anne D'O. Hurst Becomes Bride Of David Reeves; Ex-Marymount Student Is Married Here to a Princeton Alumnus | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/soviet-assails-british-on-story-of-defectors.html | SOVIET ASSAILS BRITISH ON STORY OF DEFECTORS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/food-dinner-on-call-telephone-chef-will-deliver-a-meal-for-two-or.html | Food; Dinner on Call; Telephone Chef Will Deliver a Meal for Two or More on Any Day of Week Sample Fare | True | By Nan Ickeringill | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/housing-program-loses-inspectors-conservation-plan-gives-18-back-to.html | HOUSING PROGRAM LOSES INSPECTORS; Conservation Plan Gives 18 Back to Health Agency | True | By Samuel Kaplan | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hospital-workers-pick-union.html | Hospital Workers Pick Union | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/steel-issues-rise-in-a-dull-market-news-of-a-regular-dividend-by.html | STEEL ISSUES RISE IN A DULL MARKET; News of a Regular Dividend by Big Steel Announced After the Close OTHER GROUPS LISTLESS Over-All Index 0.35 Higher at 383.49—Volume Dips to 3,040,000 Shares Indexes Move Slightly Analysts Are Cautious STEEL ISSUES RISE IN A DULL MARKET Nonferrous Metals Off American Smelting Gains | True | By Burton Crane | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/2-get-air-academy-posts.html | 2 Get Air Academy Posts | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/paul-friedmann-janee-armstrong-marry-in-turkey-physician-in-army.html | Paul Friedmann, Janee Armstrong Marry in Turkey; Physician in Army and Bryn Mawr Alumna Are Wed in Izmir | True | Ace Hoffman. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/churchill-back-from-cruise.html | Churchill Back From Cruise | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/his-legend-home-first-in-gulfstream-finale.html | HIS LEGEND HOME FIRST IN GULFSTREAM FINALE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/overseas-gain-reported-by-upi-predicts-news-in-space.html | Overseas Gain Reported by U.P.I.; Predicts News in Space | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ann-haydon-gains-in-british-tennis-defeats-miss-macleman-by-61-61.html | ANN HAYDON GAINS IN BRITISH TENNIS; Defeats Miss MacLeman by 6-1, 6-1 at Bournemouth | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/german-cargo-vessel-due-on-maiden-voyage.html | GERMAN CARGO VESSEL DUE ON MAIDEN VOYAGE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/shops-make-long-pants-to-measure-firmnot-tight.html | Shops Make Long Pants To Measure; 'Firm...Not Tight' | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/food-book-for-a-child.html | Food Book for a Child | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/schools-get-right-to-abolish-panel-law-lets-board-here-act-on.html | SCHOOLS GET RIGHT TO ABOLISH PANEL; Law Lets Board Here Act on Superintendents Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/miss-piazza-has-sixth-child.html | Miss Piazza Has Sixth Child | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/the-new-recreation-bureau.html | The New Recreation Bureau | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/terrorists-intensifying-their-campaign-in-algiers-policeman-is.html | Terrorists Intensifying Their Campaign in Algiers; Policeman Is Wounded Jouhaud's Fate Weighed | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/indianapolis-new-faces-and-autos-daigh-is-a-hopeful-pilot-of.html | Indianapolis: New Faces and Autos; Daigh Is a Hopeful Pilot of Radically Constructed Car Motor Car Sports Practice Starts Saturday 2 Entry Lists Near Limit | True | By Frank M. Blunk | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dance-lively-group-of-young-people-color-and-incredible-energy-mark.html | Dance; Lively Group of Young People; Color and Incredible Energy Mark Show Ukrainian Company at the Metropolitan | True | By John Martinthe New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reds-pursued-in-cambodia-vietnamese-admits-red-strength-a-threat-69.html | Reds Pursued in Cambodia, Vietnamese Admits; Red Strength a Threat 69 Guerrillas Reported Slain | True | By Homer Bigart Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/warnerlambert-raises-dividend-quarterly-increased-to-45c-a-share.html | WARNER-LAMBERT RAISES DIVIDEND; Quarterly Increased to 45c a Share From 37 c Tampax, Inc. OTHER DIVIDEND NEWS Beaunit Mills, Inc. General Fireproofing Co. International Resistance Co. United Illuminating Company Hackensack Water Co. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sidelights-3-us-agencies-in-money-tiff-prices-drop-in-canada-no.html | Sidelights; 3 U.S. Agencies in Money Tiff Prices Drop in Canada No Questions Asked Closing a Gap Railroad in Merger Mood | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/art-9-galleries-pay-honor-to-picasso-his-80th-year-marked-by-loan.html | Art; 9 Galleries Pay Honor to Picasso; His 80th Year Marked by Loan Displays | True | By Stuart Preston | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/francis-s-marden-94-an-investment-banker.html | FRANCIS S. MARDEN, 94, AN INVESTMENT BANKER | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/southern-railway-raises-net-income.html | SOUTHERN RAILWAY RAISES NET INCOME | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/out-in-the-open.html | Out in the Open | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/marines-maneuver-on-isle.html | Marines Maneuver on Isle | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/lieut-wf-paris-2d-weds-a-german-girl.html | Lieut. W.F. Paris 2d Weds a German Girl | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/architecture-in-anarchy-expert-says-purpose-needed.html | Architecture In Anarchy, Expert Says; Purpose Needed | True | By George O'Brien Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/whalen-funeral-attended-by-1000-notables-at-rites-for-excity.html | WHALEN FUNERAL ATTENDED BY 1,000; Notables at Rites for Ex-City Official in St. Patrick's | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hyndman-downs-frank-strafaci-defender-triumphs-3-and-2-as.html | HYNDMAN DOWNS FRANK STRAFACI; Defender Triumphs, 3 and 2, as North-South Golf Starts | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/free-hearing-tests-offered.html | Free Hearing Tests Offered | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/barnard-will-publish-papers-by-students.html | BARNARD WILL PUBLISH PAPERS BY STUDENTS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hodges-asserts-us-will-limit-its-wage-and-price-intervention.html | Hodges Asserts U.S. Will Limit Its Wage and Price Intervention; Expects Action Only to Guard the Interests of the Nation in the Basic Industries | True | The New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/parliamentary-gain-reported-to-parley.html | PARLIAMENTARY GAIN REPORTED TO PARLEY | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mossi-of-tigers-defeats-as-10-pfister-kansas-city-loses-debut-as.html | MOSSI OF TIGERS DEFEATS A'S, 1-0; Pfister, Kansas City, Loses Debut as Starting Pitcher Orioles Nip Twins, 5—4 Indians Beat Angels, 3-2 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/a-midsummer-nights-dream-opens-city-ballets-spring-run.html | 'A Midsummer Night's Dream' Opens City Ballet's Spring Run | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pilot-is-demoted-in-crash.html | Pilot Is Demoted in Crash | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-will-offer-plan-to-strengthen-un-us-to-offer-plan-for-stronger.html | U.S. Will Offer Plan To Strengthen U.N.; U.S. TO OFFER PLAN FOR STRONGER U.N. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bowling-center-planned.html | Bowling Center Planned | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/letters-to-the-times-nuclear-testing-discussed-follower-of-gandhi.html | Letters to The Times; Nuclear Testing Discussed Follower of Gandhi Prays for Ban on Explosions To Maintain Our Lead Discouraging Smoking For an Elected School Board Barring Fuentes Protested Denial of Entry Puts U.S. in Untenable Position, Writer Says | True | C. RAJAGOPALACHARI WILLIAM C. HALL, EDWIN O. KENNEDY, HYMAN I. MALATZKY, RICHARD W. WEATHERHEAD. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/columbia-rugby-victor-140.html | Columbia Rugby Victor, 14-0 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/paperboard-output-91-above-61-pace.html | PAPERBOARD OUTPUT 9.1% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/money.html | Money | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/grass-race-goes-to-weather-scope-36-chance-wins-at-laurel.html | GRASS RACE GOES TO WEATHER SCOPE; $36 Chance Wins at Laurel — Chambers Hurt in Spill | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mrs-jamison-has-child.html | Mrs. Jamison Has Child | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/miss-goldstein-fiancee-of-g-peter-buchland.html | Miss Goldstein Fiancee Of G. Peter Buchland | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gretel-is-viewed-by-us-skippers-australian-sloop-looks-fast-in-movie.html | GRETEL IS VIEWED BY U.S. SKIPPERS; Australian Sloop Looks Fast in Movie Shown Here | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/prince-selassie-of-ethiopia-dies-youngest-son-of-emperor-was.html | PRINCE SELASSIE OF ETHIOPIA DIES; Youngest Son of Emperor Was 31—State Rites Held | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/park-offers-roller-skating.html | Park Offers Roller Skating | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reds-abhorrent-faulk-tells-jury-extv-figure-gives-views-in-suit.html | REDS ABHORRENT, FAULK TELLS JURY; Ex-TV Figure Gives Views in Suit Against AWARE | True | By Alexander Burnham | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/eichmann-visited-twice-by-minister-in-prison.html | Eichmann Visited Twice By Minister in Prison | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-bars-race-bias-in-apprentice-plan.html | U.S. BARS RACE BIAS IN APPRENTICE PLAN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/boyd-neel-to-lead-a-concert-in-park.html | BOYD NEEL TO LEAD A CONCERT IN PARK | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rev-pg-craighill-weds-miss-roberts.html | Rev. P.G. Craighill Weds Miss Roberts | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-bar-opposes-tax-dividend-plan.html | U.S. BAR OPPOSES TAX DIVIDEND PLAN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-jersey-commuters-to-get-tax-forms-soon.html | New Jersey Commuters To Get Tax Forms Soon | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/u-thant-pleads-against-atests-cites-resolutions-in-un-nehru-speaks.html | U THANT PLEADS AGAINST A-TESTS; Cites Resolutions in U.N. —Nehru Speaks Out Move Opposed by U.S. New Plea by Nehru Protests Due Here | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/booksauthors-more-on-delinquency-new-novel-by-leeming-evacuation-of.html | Books—Authors; More on Delinquency New Novel by Leeming Evacuation of Bataan Cerf Turns to Riddles | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mkelway-chosen-head-of-ap-again.html | M'KELWAY CHOSEN HEAD OF A.P. AGAIN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bustamante-is-sworn-as-jamaican-premier.html | BUSTAMANTE IS SWORN AS JAMAICAN PREMIER | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cincinnati-scores-four-in-first-off-anderson-and-triumphs-73-ellis.html | Cincinnati Scores Four in First Off Anderson and Triumphs, 7-3; Ellis Is Victor in Five-Inning Stint on Mound Although He Yields 11 Walks to Mets Post Smacks Double Walks Figure in Runs | True | By Howard M. Tuckner Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/brussels-sprouts-go-into-unusual-salads.html | Brussels Sprouts Go Into Unusual Salads | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/charles-e-kane-newsweek-aide-vice-president-and-ad-chief-of.html | CHARLES E. KANE, NEWSWEEK AIDE; Vice President and Ad Chief of Magazine Dies at 47 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reports-of-arrival-of-buyers-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/minority-rule.html | Minority Rule | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/president-to-void-rule-barring-purple-heart-to-gis-in-vietnam.html | President to Void Rule Barring Purple Heart to G.I.'s in Vietnam; PURPLE HEART DUE FOR VIETNAM G.I'S | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/briton-90-crosses-atlantic-200-times-and-feels-like-21.html | Briton, 90, Crosses Atlantic 200 Times And Feels Like 21 | True | The New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gop-chairman-elected-in-essex-axtell-wins-433416-vote-is-closest-in.html | G.O.P. CHAIRMAN ELECTED IN ESSEX; Axtell Wins--433-416 Vote Is Closest in Years Defeats Become Issue | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sales-and-earnings-records-set-by-american-can-sales-mark-set-by.html | Sales and Earnings Records Set by American Can; SALES MARK SET BY AMERICAN CAN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/director-is-selected-by-bergdorf-goodman.html | Director Is Selected By Bergdorf Goodman | True | Fabian Bachrach | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/burrows-wins-barter-award.html | Burrows Wins Barter Award | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cabarets-tonight.html | Cabarets Tonight | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/francis-g-hooley-79-former-state-justice.html | FRANCIS G. HOOLEY, 79, FORMER STATE JUSTICE | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/american-express-raises-profit-credit-card-unit-in-the-black-travel.html | American Express Raises Profit; Credit Card Unit in the Black; TRAVEL CONCERN RAISES EARNINGS | True | By Alexander R. Hammer | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/womens-schools-mail-bids-to-4620-students-accepted-by-big-7-college.html | WOMEN'S SCHOOLS MAIL BIDS TO 4,620; Students Accepted by Big 7 Colleges Selected From 9,789 Applications 791 GIVEN SCHOLARSHIPS Data Released for the First Time-- Applicants Fewer but of Higher Quality Ivy Trend Confirmed Some Notified Early 4,620 Acceptances Are Mailed By Big Seven Women's Colleges Data on College Entrance | True | By Fred M. Hechinger | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bipartisan-li-judgeship-nominations-are-called-unlikely-possible.html | Bipartisan L.I. judgeship Nominations Are Called Unlikely; Possible Candidates | True | By Roy H. Silver Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/feminine-touches-appear-on-cotton-tops-for-spring.html | Feminine Touches Appear On Cotton Tops for Spring | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/judge-calls-fbi-in-taxi-union-fight.html | JUDGE CALLS F.B.I. IN TAXI UNION FIGHT | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/briton-outpoints-daniels.html | Briton Outpoints Daniels | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/st-johns-wins-in-tenth-98-and-extends-streak-to-twelve-princeton.html | St. John's Wins in Tenth, 9-8, And Extends Streak to Twelve; Princeton Beats C.C.N.Y. Montclair State Victor Couch Pitches Four-Hitter Rutgers Beats Rider, 7--6 Fairleigh 7-0 Victor | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gretel-outsails-vim-by-quarter-of-a-mile.html | GRETEL OUTSAILS VIM BY QUARTER OF A MILE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/uncle-sam-sugar-daddy.html | Uncle Sam, Sugar Daddy | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/con-edison-shows-gains-in-earnings-profits-raised-for-quarter-and.html | CON EDISON SHOWS GAINS IN EARNINGS; Profits Raised for Quarter and Year to March 31 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/582563-given-to-neediest-8-agencies-divide-record-sum.html | $582,563 Given to Neediest; 8 Agencies Divide Record Sum | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/british-to-offer-new-parley-plan-macmillan-asks-continuous.html | BRITISH TO OFFER NEW PARLEY PLAN; Macmillan Asks Continuous Western-Soviet Contact Berlin a Special Topic 2 Issues Concern British | True | By Drew Middleton Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/augustania-debaters-wins.html | Augustania Debaters Wins | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-haven-road-bids-consultant-run-unit.html | NEW HAVEN ROAD BIDS CONSULTANT RUN UNIT | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/goulart-to-visit-czechs.html | Goulart to Visit Czechs | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/grain-contracts-steady-to-firm-soybeans-however-fall-in-the-final.html | GRAIN CONTRACTS STEADY TO FIRM; Soybeans, However, Fall in the Final Minutes | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/continuing-crisis-in-argentina.html | Continuing Crisis in Argentina | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mauritania-trying-24-in-treasonmurder-case-group-accused-of-using.html | Mauritania Trying 24 in Treason-Murder Case; Group Accused of Using Base in Mali to Mount Attack Linked to Morocco Senegal-Morocco Feud Ends | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/moss-still-unconscious-after-auto-racing-accident-but-shows.html | Moss Still Unconscious After Auto Racing Accident but Shows Improvement; OUTLOOK IS GOOD FOR HIS RECOVERY Moss Badly Injured in Left Knee but There Is No Sign of Brain Hemorrhage Bulletin Is Issued Cards Are Received | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/in-the-pursuit-of-peace.html | In the Pursuit of Peace | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/execution-set-in-korea.html | Execution Set in Korea | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dividend-cut-seen-for-union-miniere.html | DIVIDEND CUT SEEN FOR UNION MINIERE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/union-bag-corp-raises-earnings-profit-63-cents-a-share-in-first.html | UNION BAG CORP. RAISES EARNINGS; Profit 63 Cents a Share in First Quarter, Against 52c Container Corp. MEAD CORPORATION | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/missile-gap-closed-says-us-air-leader.html | 'Missile Gap' Closed, Says U.S. Air Leader | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/crean-play-opens-in-london.html | Crean Play Opens in London | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/demand-deposit-rate-increases-15-in-city.html | DEMAND DEPOSIT RATE INCREASES 15% IN CITY | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/saud-vows-to-back-palestinians-in-war.html | SAUD VOWS TO BACK PALESTINIANS IN WAR | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ben-bella-eases-extremist-tone-algerian-vice-premier-asks.html | BEN BELLA EASES EXTREMIST TONE; Algerian Vice Premier Asks Cooperation With France | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/geodetic-satellite-is-made-nonsecret.html | GEODETIC SATELLITE IS MADE NON-SECRET | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mayor-names-negro-educator-to-full-term-on-school-board-nominations.html | Mayor Names Negro Educator To Full Term on School Board; Nominations Submitted State University Trustee | True | By Paul Crowell | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mrs-fred-wright-85-former-y-w-ca-aide.html | MRS. FRED WRIGHT, 85, FORMER Y.W.C.A. AIDE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/erin-roach-bride-of-walter-russell.html | Erin Roach Bride Of Walter Russell | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/westbury-cancels-25000-race-because-of-a-trotter-shortage.html | Westbury Cancels $25,000 Race Because of a Trotter Shortage | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/beame-lays-woes-of-city-to-albany-partisans-give-views-on-the-budget.html | BEAME LAYS WOES OF CITY TO ALBANY; Partisans Give Views on the Budget | True | By Charles G. Bennett the New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-director-elected-by-progress-mfg-co.html | New Director Elected By Progress Mfg. Co. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/two-showrooms-taken-on-8th-ave-leases-at-apparel-center-other.html | TWO SHOWROOMS TAKEN ON 8TH AVE.; Leases at Apparel Center -- Other Rental Deals Life Agency Expands Deal at 30 E. 42d St. Other Business Leases | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/jules-munshin-to-wed-dancer.html | Jules Munshin to Wed Dancer | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gimbel-brothers-inc-fills-vice-presidency.html | Gimbel Brothers, Inc., Fills Vice Presidency | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/tv-george-london-sings-in-festival-of-art.html | TV: George London Sings in Festival of Art | True | By Howard Klein | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/plane-search-suspended.html | Plane Search Suspended | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/summer-drama-seminar-set.html | Summer Drama Seminar Set | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sports-today-baseball-harness-racing-tennis.html | Sports Today; BASEBALL HARNESS RACING TENNIS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pension-fund-bill-signed.html | Pension Fund Bill Signed | | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bill-on-post-office-building.html | Bill on Post Office Building | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hotel-industry-opens-family-medical-unit.html | HOTEL INDUSTRY OPENS FAMILY MEDICAL UNIT | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/blasts-slated-in-lake-superior.html | Blasts Slated in Lake Superior | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/khrushchev-keeps-post-as-premier-russian-raised-another-renamed.html | KHRUSHCHEV KEEPS POST AS PREMIER; Russian Raised; Another Renamed | | By Theodore Shabad Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/phi-beta-kappa-elects-kazan.html | Phi Beta Kappa Elects Kazan | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/world-space-rules-held-urgent-need.html | WORLD SPACE RULES HELD URGENT NEED | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yugoslavia-orders-control-of-prices.html | YUGOSLAVIA ORDERS CONTROL OF PRICES | | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ball-at-plaza-aids-heart-foundation.html | Ball at Plaza Aids Heart Foundation | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hackettstown-foe-of-school-budget-threatened-in-note.html | Hackettstown Foe Of School Budget Threatened in Note | | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/screen-gabin-as-trampcomedy-set-in-paris-mocks-conformity.html | Screen; Gabin as Tramp Comedy Set in Paris Mocks Conformity | | By A.h. Weiler | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/commodities-wool-prices-rise-07-to-25c-a-pound-heavy-covering-is.html | Commodities; Wool Prices Rise 0.7 to 2.5c a Pound; HEAVY COVERING IS PRIME FACTOR Cocoa Futures Also Active on First Notice Day, but Close Mostly Lower | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/brush-fires-plague-areas-in-northeast.html | BRUSH FIRES PLAGUE AREAS IN NORTHEAST | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/movie-is-planned-on-ship-of-fools-kramer-buys-porter-novel-for.html | MOVIE IS PLANNED ON 'SHIP OF FOOLS'; Kramer Buys Porter Novel for $500,000 Minimum Polish Drama Due Wildest of the Thousands | | By Eugene Archer | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/historic-tour.html | Historic Tour | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/n-y-telephone-co.html | N. Y. TELEPHONE CO. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-president-elected-by-building-congress.html | New President Elected By Building Congress | | Fabian Bachrach | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/catholic-destiny-is-tied-to-others-father-dulles-says-no-faith-is-an.html | CATHOLIC DESTINY IS TIED TO OTHERS; Father Dulles Says No Faith Is an Island Today His Father a Presbyterian Says Ghettos Do Not Unite | | By Gene Currivan Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/stocks-in-london-show-small-rise-market-is-cheerful-after-its.html | STOCKS IN LONDON SHOW SMALL RISE; Market Is Cheerful After Its Four-Day Holiday | | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/guido-nullifies-provincial-votes-to-bar-peronists-takeover-of-all.html | GUIDO NULLIFIES PROVINCIAL VOTES TO BAR PERONISTS; Take-Over of All Argentine Regions Ordered--Army to Seek Electoral Changes Army to Seek Changes New Elections Promised GUIDO NULLIFIES PROVINCIAL VOTES | | By Edward C. Burks Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/benefit-operetta.html | Benefit Operetta | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/woman-heads-health-press-section.html | Woman Heads Health Press Section | | The New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/preston-and-bolger-to-preside.html | Preston and Bolger to Preside | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rebuff-puzzles-the-gop.html | Rebuff Puzzles the G.O.P | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/international-league-to-open-season-today.html | International League To Open Season Today | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/away-for-first-time.html | Away for First Time | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/presidents-father-coming-to-new-york.html | PRESIDENT'S FATHER COMING TO NEW YORK | | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/fcc-said-to-fail-in-meeting-duties-overhaul-urged-to-expand-and.html | F.C.C. SAID TO FAIL IN MEETING DUTIES; Overhaul Urged to Expand and Strengthen Agency 'Staggering' Burden Cited Budget Increase Urged | | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hong-kong-goods-to-remain-curbed-colony-accedes-to-export-bans-with.html | HONG KONG GOODS TO REMAIN CURBED; Colony Accedes to Export Bans With Few Changes Hardship Provision HONG KONG GOODS TO REMAIN CURBED HONG KONG 'DISAPPOINTED' | True | By Richard E. Mooney Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/theatre-deuces-wild-2-short-plays-open-at-the-vandam.html | Theatre: 'Deuces Wild'; 2 Short Plays Open at the Vandam | True | By Howard Taubman | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/soviet-poet-to-visit-britain.html | Soviet Poet to Visit Britain | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/crippled-ranger-iv-soars-nearer-moon-ranger-iv-soars-nearer-to-moon.html | Crippled Ranger IV Soars Nearer Moon; RANGER IV SOARS NEARER TO MOON Small Transmitter Working Taus Tells of Moon Shot Third Soviet Satellite Test Set for Saturn | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/southerners-win-rights-bill-delay-force-senate-to-adjourn-for-lack.html | SOUTHERNERS WIN RIGHTS BILL DELAY; Force Senate to Adjourn for Lack of a Quorum New Attempt Today Invokes the Constitution | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/excerpts-from-report-by-gromyko-to-the-supreme-soviet-soviet-draft.html | Excerpts From Report by Gromyko to the Supreme Soviet; Soviet Draft Presented Piping Role Required U.S. Proposal Criticized Control for Control's Sake Yugoslav Stand Cited Soviet Position on Tests German Issue Discussed Rapprochement Desired | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/transit-aid-plan-pushed-in-senate-weaver-leads-off-hearing-on-500.html | TRANSIT AID PLAN PUSHED IN SENATE; Weaver Leads Off Hearing on 500 Million Bill to Help Cities and Towns SEES NEED FOR TESTING Highway Chief Also Speaks for Measure-- Both Wary on Advance-Fund Issue Experimentation Held Vital 'Imbalance' Noted TRANSIT AID PLAN PUSHED IN SENATE | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/estes-case-stirs-politics-in-texas-attorney-general-is-seeking.html | ESTES CASE STIRS POLITICS IN TEXAS; Attorney General Is Seeking Nomination for Governor $4,300,000 Damage Suit Official Contradicted Politics as a Factor | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/7-georgia-negroes-face-murder-charge.html | 7 GEORGIA NEGROES FACE MURDER CHARGE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/service-is-disrupted-on-central-and-lirr.html | Service Is Disrupted On Central and L.I.R.R. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/wh-brubeck-named-special-aide-to-rusk.html | W.H. BRUBECK NAMED SPECIAL AIDE TO RUSK | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pirates-triumph-over-giants-73-face-relieves-mcbean-in-9th-and.html | PIRATES TRIUMPH OVER GIANTS, 7-3; Face Relieves McBean in 9th and Halts Uprising Braves Down Phils, 2-1 Colts Beat Cards, 4–3 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/record-earnings-reported-by-ids-net-1227-a-share-in-61-against-1062.html | RECORD EARNINGS REPORTED BY I.D.S.; Net $12.27 a Share in '61, Against $10.62 for 1960 OTHER FUND REPORTS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/white-sox-top-yanks-31-on-robinsons-2run-homer-reds-defeat-mets.html | White Sox Top Yanks, 3-1, on Robinson's 2-Run Homer; Reds Defeat Mets; BOMBERS SUFFER THIRD LOSS IN ROW Yanks at .500 Mark After White Sox Defeat Terry on Homer in Eighth On Target, Off Target Bridges Replaces Terry | True | By Robert L. Teague | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/frick-strikes-out-casey-at-the-bunt-kathy-now-batting.html | Frick Strikes Out Casey at the Bunt; Kathy Now Batting | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pennsy-supports-nw-expansion-big-carrier-would-help-run-roads-to-be.html | PENNSY SUPPORTS N.&W. EXPANSION; Big Carrier Would Help Run Roads to Be Acquired Control Denied | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/detroit-deficit-spurs-levy-of-1-income-tax.html | Detroit Deficit Spurs Levy of 1% Income Tax | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yellow-in-63-probably-the-color-stylists-say-joint-effort-color.html | Yellow in '63? Probably, The Color Stylists Say; Joint Effort Color Trends | True | By Charlotte Curtis | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/zorin-accuses-us-of-onesided-plan-russian-assails-program-to-drop.html | ZORIN ACCUSES U.S. OF ONE-SIDED PLAN; Russian Assails Program to Drop Arms by Stages Given to U.N. Last Fall Zorin Lists Complaints | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dodgers-face-suit-and-strike-threat.html | DODGERS FACE SUIT AND STRIKE THREAT | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/2-named-for-thai-atom-job.html | 2 Named for Thai Atom Job | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hughes-asks-curb-on-young-drinkers-to-cut-accidents.html | Hughes Asks Curb On Young Drinkers To Cut Accidents | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/foreign-affairs-man-ants-food-war-and-two-berlins-in-underdeveloped.html | Foreign Affairs; Man, Ants, Food, War and Two Berlins In Under-developed Lands | True | By C. L. Sulzberger | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dr-doris-russell-59-is-dead-english-chairman-at-vassar.html | Dr. Doris Russell, 59, Is Dead; English Chairman at Vassar | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mayor-signs-bill-for-rent-control-takeover-from-state-set-for.html | MAYOR SIGNS BILL FOR RENT CONTROL; Takeover From State Set for Tuesday—Battista Says Court Fight Is Planned Review Promised Rehabilitation Encouraged | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/2-state-labor-aides-held-in-extortion.html | 2 STATE LABOR AIDES HELD IN EXTORTION | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/transit-authority-to-seek-long-lease.html | TRANSIT AUTHORITY TO SEEK LONG LEASE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rail-accident-kills-16-in-india.html | Rail Accident Kills 16 in India | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/washington-america-is-a-tune-it-must-be-sung-together-the-schools.html | Washington; 'America Is a Tune. It Must Be Sung Together.' The Schools Forced Relocation No Legal Defense | True | By James Reston | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/khrushchev-still-angry-about-57-coup-attempt.html | Khrushchev Still Angry About '57 Coup Attempt | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sports-of-the-times-the-senor-discourses-the-smoothies-hope-springs.html | Sports of The Times; The Senor Discourses The Smoothies Hope Springs Eternal Remodeling Job | True | By Arthur Daley the New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/american-exchange-amends-two-rules.html | AMERICAN EXCHANGE AMENDS TWO RULES | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/alternate-parking-suspended.html | Alternate Parking Suspended | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/koufax-strikes-out-18-cubs-and-equals-record-in-102-triumph-by.html | Koufax Strikes Out 18 Cubs and Equals Record in 10-2 Triumph by Dodgers; LEFT-HANDER, 26, REPEATS '59 FEAT Koufax Ties Strikeout Mark He Shared With Feller—Dodgers Hit 3 Homers Cubs Get Six Hits Tappe Is Banished | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/japanese-to-visit-australia.html | Japanese to Visit Australia | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/kennedy-orders-atesting-in-air-in-next-few-days-task-force-ready-25.html | KENNEDY ORDERS A-TESTING IN AIR IN NEXT FEW DAYS; TASK FORCE READY 25 to 30 Explosions Are Scheduled at 2 Pacific Islands Force Ready Since Friday Hopeless Deadlock KENNEDY ORDERS A-TESTING IN AIR Speaks to the Nation Will Test Weapons The President Is Silent | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/2-lines-get-sanitation-award.html | 2 Lines Get Sanitation Award | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/europes-economy-studied.html | Europe's Economy Studied | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/todays-press-program.html | Today's Press Program | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-urges-latins-aid-on-payments-also-appeals-to-europeans-at.html | U.S. URGES LATINS AID ON PAYMENTS; Also Appeals to Europeans at American Bank Parley to Help Ease Deficit European Recovery Seen U.S. URGES LATINS AID ON PAYMENTS | True | By Juan de Onis Special To the New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hofstra-college-acts-to-shift-sports-field.html | HOFSTRA COLLEGE ACTS TO SHIFT SPORTS FIELD | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/research-grants-facing-us-curbs-all-studies-by-profitmaking-units.html | RESEARCH GRANTS FACING U.S. CURBS; All Studies by Profit-Making Units to Be by Contract | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hearing-aid-concern-opposed-licensing.html | HEARING AID CONCERN OPPOSED LICENSING | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/negro-ride-plan-stirs-new-furor-javits-hits-segregationists-bid-to.html | NEGRO 'RIDE' PLAN STIRS NEW FUROR; Javits Hits Segregationists' Bid to Send 1,000 North Donors Not Named NEGRO 'RIDE' PLAN STIRS NEW FUROR Warns Other Negroes Hebert Sees Hypocrisy Javits and Keating Critical Boyd 'Couldn't Be Happier' | | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/nassaus-center-of-mental-health-planning-benefit-dinner-at-race.html | Nassau's Center Of Mental Health Planning Benefit; Dinner at Race Track on May 9 to Assist Rehabilitation Work | True | Special to The New York Times.Will Weissberg | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-steel-shows-gain-in-earnings-quarter-is-compared-with-poor-61.html | U.S. STEEL SHOWS GAIN IN EARNINGS; Quarter Is Compared With Poor '61 Period--Usual 75c Dividend Declared Profits 'Inadequate' Earnings Cover Dividend U.S. STEEL SHOWS RISE IN EARNINGS Price Recission Noted Youngstown Sheet & Tube | True | By Kenneth S. Smiththe New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/physicist-to-head-science-academy-seitz-will-succeed-bronk-in.html | PHYSICIST TO HEAD SCIENCE ACADEMY; Seitz Will Succeed Bronk in National Advisory Group New Members Named | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/music-mass-in-b-minor-philadelphia-orchestra-presents-bach-work.html | Music Mass in B Minor; Philadelphia Orchestra Presents Bach Work | True | By Harold C. Schonberg | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/missing-girl-4-found-in-room-of-man-56.html | MISSING GIRL, 4, FOUND IN ROOM OF MAN, 56 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/index-of-commodities-at-824-for-fifth-day.html | INDEX OF COMMODITIES AT 82.4 FOR FIFTH DAY | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/john-v-dunne-81-dies-stockbroker-50-years.html | JOHN V. DUNNE, 81, DIES; STOCKBROKER 50 YEARS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/robert-crane-41-publisher-dead-essenator-in-jersey-had-headed.html | ROBERT CRANE, 41, PUBLISHER, DEAD; Ex-Senator in Jersey Had Headed Elizabeth Paper | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/governor-signs-schoolaid-bill-7-rise-provided-rockefeller-ranks.html | GOVERNOR SIGNS SCHOOL-AID BILL.; 7% RISE PROVIDED; Rockefeller Ranks Changes With Educational Gains Made Under Gov. Smith BIG CITIES TO GET MORE Increase to Be 48 Million Here--Total Cost Will Top Billion in '63-'64 $244,000,000 for City GOVERNOR SIGNS SCHOOL-AID BILL | True | By Douglas Dales Special To The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cohen-to-present-murder-thriller-drama-by-monte-doyle-due-here-late.html | COHEN TO PRESENT MURDER THRILLER; Drama by Monte Doyle Due Here Late Next Season Drama Group Asks Funds Mary Sinclair Takes Role Miscellaneous News | True | By Louis Calta | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/model-railroad.html | Model Railroad | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/syria-to-restore-free-press.html | Syria to Restore Free Press | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rochester-youth-rolls-a-300.html | Rochester Youth Rolls a 300 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sec-registrations-palestine-economic-corp.html | S.E.C. REGISTRATIONS; Palestine Economic Corp. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/986-hurt-in-traffic-in-the-city-last-week.html | 986 HURT IN TRAFFIC IN THE CITY LAST WEEK | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/industrial-lease-in-maspeth.html | Industrial Lease in Maspeth | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/books-of-the-times-light-housekeeping-in-wagon-honorable-literary.html | Books of The Times; Light Housekeeping in Wagon Honorable Literary Tradition | True | By Orville Prescott | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bess-myerson-to-remarry.html | Bess Myerson to Remarry | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/spanish-strike-spreads.html | Spanish Strike Spreads | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/crew-men-reboard-tanker-hit-by-fire.html | CREW MEN REBOARD TANKER HIT BY FIRE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ibm-profit-rose-in-first-quarter-good-year-is-predicted-at-festive.html | I.B.M. PROFIT ROSE IN FIRST QUARTER; Good Year Is Predicted at Festive Annual Meeting Earnings Raised I.B.M. PROFITS ROSE IN FIRST QUARTER | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/108-million-issue-sold-by-new-york-municipal-issues-offered-slated.html | 108 Million Issue Sold by New York; MUNICIPAL ISSUES OFFERED, SLATED New York Housing Unit Cleveland, Ohio St. Louis, Mo. Kentucky College Forsyth County, N. C. Norfolk County, Va. Islip, L. I. East Hartford, Conn. Madison, Wis. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cyprus-hunts-assassins.html | Cyprus Hunts Assassins | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/publishers-note-10paper-trend-parley-also-told-of-greater-use-of.html | PUBLISHERS NOTE 10C-PAPER TREND; Parley Also Told of Greater Use of Offset Printing Initial Losses Cited Offset Color Gains Prizes for Ideas | True | By Peter Kihssthe New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/french-press-monaco-will-end-another-tie.html | FRENCH PRESS MONACO; WILL END ANOTHER TIE | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/erielackawanna.html | ERIE-LACKAWANNA | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-merck-chairman-and-directors.html | New Merck Chairman and Directors | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/uganda-picks-assembly-today.html | Uganda Picks Assembly Today | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/phillips-petroleum-lifts-profits-high-executives-are-realigned.html | Phillips Petroleum Lifts Profits; High Executives Are Realigned; Learned Elected President, as Endicott Becomes Vice Chairman | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yale-golfers-beat-columbia.html | Yale Golfers Beat Columbia | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bank-in-havana-burns-fire-laid-to-sabotage.html | BANK IN HAVANA BURNS; FIRE LAID TO SABOTAGE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/improved-flowmeter-reported.html | Improved Flowmeter Reported | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pan-am-buys-jets-to-use-for-cargo-orders-two-from-boeing-for.html | PAN AM BUYS JETS TO USE FOR CARGO; Orders Two From Boeing for $13,000,000 Total | True | By Joseph Carter | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/negro-leader-is-fined.html | Negro Leader Is Fined | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/deposit-rise-is-shown-by-new-york-savings.html | DEPOSIT RISE IS SHOWN BY NEW YORK SAVINGS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/childrens-class-in-nature-goes-to-the-source.html | Children's Class in Nature Goes to the Source | True | The New York Times (by Arthur Brower) | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/range-aides-destroy-2-offcourse-missiles.html | RANGE AIDES DESTROY 2 OFF-COURSE MISSILES | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/tobacco-concern-sets-profit-mark-american-raises-earnings-for.html | TOBACCO CONCERN SETS PROFIT MARK; American Raises Earnings for Quarter to $1.10 a Share for 3c Gain HERCULES POWDER CO. PROCTER & GAMBLE BORDEN COMPANY COMPANIES ISSUE EARNING FIGURES FRUEHAUF TRAILER NEW YORK TIMES CO. OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pedestrian-hit-by-car-must-pay-driver-10.html | Pedestrian Hit by Car Must Pay Driver $10 | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gromyko-detects-glimpse-of-hope-in-berlin-dispute-tells-supreme.html | GROMYKO DETECTS GLIMPSE OF HOPE IN BERLIN DISPUTE; Tells Supreme Soviet Talks With Rusk at Geneva Led to Easing of Differences Reviews Talks with Rusk Soviet Position Outlined Gromyko Says Talks on Berlin Yield 'Some Glimpses of Hope' U.S. Officials Unimpressed U.S. Clarifies Position | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/nkrumah-presents-bills-to-stop-graft.html | NKRUMAH PRESENTS BILLS TO STOP GRAFT | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/presidential-setup-is-hinted-in-france.html | PRESIDENTIAL SET-UP IS HINTED IN FRANCE | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/greek-militia-getting-us-air-force-clothing.html | GREEK MILITIA GETTING U.S. AIR FORCE CLOTHING | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rabb-signs-with-bills.html | Rabb Signs With Bills | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cubs-catcher-to-quit-unless-he-is-traded.html | CUBS' CATCHER TO QUIT UNLESS HE IS TRADED | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cbstv-shuffles-10-day-time-shows-7-programs-to-be-shifted-in.html | C.B.S.-TV SHUFFLES 10 DAY TIME SHOWS; 7 Programs to Be Shifted in Summer, 3 More in Fall Manskoot Coverage | True | By Richard F. Shepard | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/advertising-hot-fight-over-summer-thirst-new-outlets-book-venture.html | Advertising Hot Fight Over Summer Thirst; New Outlets Book Venture Sweatshirt Battle Accounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/negro-elected-to-head-virginia-church-group.html | Negro Elected to Head Virginia Church Group | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/no-accord-in-suffolk.html | No Accord in Suffolk | True | By Byron Porterfield Special To the New York Timesthe New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bonds-activity-inhibited-by-treasurys-refunding-program-long-us.html | Bonds: Activity Inhibited by Treasury's Refunding Program; LONG U.S. ISSUES DECLINE SLIGHTLY Exchange Terms Expected to Be Fixed Tomorrow— 91-Day Bills Steady Maturing Issues Dip | True | By Paul Heffernan | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/two-senior-officials-retire-from-mormac.html | TWO SENIOR OFFICIALS RETIRE FROM MORMAC | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/electronics-acquisition-set.html | Electronics Acquisition Set | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/antired-committee-picketed-on-coast.html | ANTI-RED COMMITTEE PICKETED ON COAST | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/goodman-to-play-for-kennedy.html | Goodman to Play for Kennedy | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/trust-jury-cites-3-milk-concerns-5-executives-also-indicted-by-u-s.html | TRUST JURY CITES 3 MILK CONCERNS; 5 Executives Also Indicted by U. S. Panel in Boston | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/entertainment-unions-of-americas-to-meet.html | Entertainment Unions Of Americas to Meet | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/lancaster-walks-out-at-query-on-tv-show.html | LANCASTER WALKS OUT AT QUERY ON TV SHOW | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sales-officer-chosen-by-lever-brothers-co.html | Sales Officer Chosen By Lever Brothers Co. | True | The New York Times Studio | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/brooklyn-church-sets-show.html | Brooklyn Church Sets Show | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/talks-set-in-detroit-in-newspaper-strike.html | TALKS SET IN DETROIT IN NEWSPAPER STRIKE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/levitt-opens-drive-against-governor.html | LEVITT OPENS DRIVE AGAINST GOVERNOR | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/half-of-us-youth-called-below-par-in-physical-fitness.html | Half of U.S. Youth Called Below Par In Physical Fitness | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sukarno-cancels-his-trip-to-britain.html | SUKARNO CANCELS HIS TRIP TO BRITAIN | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/national-gop-club-names-pfeiffer-head.html | NATIONAL G.O.P. CLUB NAMES PFEIFFER HEAD | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/seaboard-railroad.html | SEABOARD RAILROAD | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/un-is-reassured-on-rhodesia-vote-briton-says-all-parties-will-join.html | U.N. IS REASSURED ON RHODESIA VOTE; Briton Says All Parties Will Join in Northern Election Kaunda Renews Proposal | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/shipbuilding-dips-in-british-yards-tonnage-figure-in-march-is.html | SHIPBUILDING DIPS IN BRITISH YARDS; Tonnage Figure in March Is Lowest in 17 Years Den View of Prospects | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/druggist-81-defies-bandit-aids-capture.html | DRUGGIST, 81, DEFIES BANDIT, AIDS CAPTURE | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/harrisintertype-aide-is-named-in-brooklyn.html | HARRIS-INTERTYPE AIDE IS NAMED IN BROOKLYN | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-activity-for-children-is-scheduled-folk-songs-dance-comic-opera.html | New Activity For Children Is Scheduled; FOLK SONGS DANCE COMIC OPERA ICE SHOW CIRCUS DANCE THEATRE PLAYS PUPPETS AND MARIONETTES FILMS | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/chicago-egg-futures-fall.html | Chicago Egg Futures Fall | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mens-sport-shirts-introduced.html | Men's Sport Shirts Introduced | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/daughter-to-mrs-tilney.html | Daughter to Mrs. Tilney | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/2250000-shares-of-ford-co-are-offered-in-public-market-managing.html | 2,250,000 Shares of Ford Co. Are Offered in Public Market; Managing Underwriters | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/beatty-withdraws-from-mile.html | Beatty Withdraws From Mile | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/queen-mary-crosses-in-best-time-since-38.html | Queen Mary Crosses In Best Time Since '38 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/red-sox-triumph-over-senators-41.html | RED SOX TRIUMPH OVER SENATORS, 4-1 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bus-seizure-put-to-appeals-court-takeover-serves-no-public-purpose.html | BUS SEIZURE PUT TO APPEALS COURT; Take-Over Serves No Public Purpose, Linus Argue History of Action City Takes Precautions | True | Special to The New York Times | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/wedgwood-picks-high-officer.html | Wedgwood Picks High Officer | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/march-price-index-establish-record-new-rises-forecast-based-on.html | March Price Index Established Record; New Rises Forecast; Based on 300 Items CONSUMER PRICES CLIMB TO RECORD Services Catching Up Index Unchanged Here | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reds-take-key-ridge-in-laos.html | Reds Take Key Ridge in Laos | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/whelan-resigns-from-youth-post-cites-poor-health-as-reason-will-aid.html | WHELAN RESIGNS FROM YOUTH POST; Cites Poor Health as Reason—Will Aid Puerto Ricans | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/adelphi-gets-12000-grant.html | Adelphi Gets $12,000 Grant | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/rennie-to-wed-mrs-preminger.html | Rennie to Wed Mrs. Preminger | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/studebaker-to-unveil-171-mph-sports-car.html | STUDEBAKER TO UNVEIL 171 M.P.H. SPORTS CAR | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dunhill-international-elects-new-president.html | Dunhill International Elects New President | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/look-ma-favored-in-comely-stakes-at-aqueduct-today-10-fillies.html | Look Ma Favored in Comely Stakes at Aqueduct Today; 10 FILLIES LISTED IN $23,750 SPRINT Some Song at 118 Pounds, With Look Ma in Light-- Lampoon Aqueduct Victor Yeaza on First Dark Guerin Tossed at Start | True | By William R. Conklin | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/scientists-refine-angle-measuring-device-accurate-to-within-100th.html | SCIENTISTS REFINE ANGLE MEASURING; Device Accurate to Within 100th of a Second of Arc | True | By Walter Sullivan Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/khrushchev-drops-summit-pressure-premier-in-talk-with-us-publisher.html | KHRUSHCHEV DROPS SUMMIT PRESSURE; Premier, in Talk With U.S. Publisher, Says Careful Preparation Is Vital KHRUSHCHEV DROPS SUMMIT PRESSURE Talk Confirms U.S. View | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mrs-flynn-hearing-put-off-until-may-3.html | MRS. FLYNN HEARING PUT OFF UNTIL MAY 3 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dillon-warns-us-about-inflation-speaks-here-on-its-relation-to-the.html | DILLON WARNS U.S. ABOUT INFLATION; Speaks Here on Its Relation to the Common Market | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/holy-cross-seeks-funds.html | Holy Cross Seeks Funds | True | Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bridge-expert-pays-a-tribute-to-rankandfile-players-feared-he-might.html | Bridge; Expert Pays a Tribute to Rank-and-File Players Feared He Might Miss | True | By Albert H. Morehead | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/unemotional-scientist-man-in-the-news-early-interest-in-atomics.html | Unemotional Scientist; Man in the News Early Interest in Atomics Father was a Baker | True | Frederick Seitz/Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/adoula-bids-u-n-act-on-katanga-congolese-urges-tougher-mandate-to.html | ADOULA BIDS U.N. ACT ON KATANGA; Congolese Urges Tougher Mandate to End Secession Arms Sale Plot Charged Thant Seed Hope of Talks | True | By Lloyd Garrison Special to The New York Times. | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/figures-of-women-changed-since-1900.html | Figures of Women Changed Since 1900 | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/upstate-democrats-back-industrialist.html | UPSTATE DEMOCRATS BACK INDUSTRIALIST | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/continental-can-adds-to-board-sales-for-quarter-set-record.html | Continental Can Adds to Board; Sales for Quarter Set Record; CONTINENTAL CAN ADDS 2 TO BOARD | True | By Clare M. Reckert | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/wood-field-and-stream-water-pollution-killed-15000000-fish-in-the.html | Wood, Field and Stream; Water Pollution Killed 15,000,000 Fish in the United States in 1961 | True | By Oscar Godbout | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gillman-gets-charger-pact.html | Gillman Gets Charger Pact | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/annual-meetings-heaviest-of-year-more-than-150-companies-in-us-hold.html | ANNUAL MEETINGS HEAVIEST OF YEAR; More Than 150 Companies in U.S. Hold Sessions for Shareholders C.I.T. SETS PROFIT MARK Financial Corporation Clears 54c a Share in Quarter for a Gain of 3c C.I.T. FINANCIAL CORP. AMERICA SMELTING COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Mohasco Industries Arnold Constable Lehigh Coal and Navigation McCall Corporation General Precision Equipment Olin Mathieson National Gypsum Jos. Schlitz Brewing Co. Zenith Radio Corp. W.T. Grant Company Eastman Kodak Co. Ingersoll-Rand Company Gen. American Transportation McGraw-Hill Publishing Deere & Co. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cotton-develops-a-strong-trend-trading-is-fairly-active-liverpool.html | COTTON DEVELOPS A STRONG TREND; Trading Is Fairly Active-- Liverpool Prices Off | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/apartment-site-is-sold-in-jersey-280family-house-to-rise-on-cedar.html | APARTMENT SITE IS SOLD IN JERSEY; 280-Family House to Rise on Cedar Grove Tract Furniture House in Lease John's Takes Union Store East Peterson Building Let | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-25 | 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/texaco-reports-peak-earnings-for-quarter-and-lifts-dividend.html | Texaco Reports Peak Earnings For Quarter and Lifts Dividend; Consumption Rise REPORTS ARE MADE BY OIL COMPANIES GULF OIL CORP. SUNRAY COMPANY CITIES SERVICE CO. | True | | 1990-02-05 | RE0000470143 | RE0000470143 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/criminal-courts-bar-reelects-president.html | Criminal Courts Bar Re-Elects President | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/todays-press-program.html | Today's Press Program | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/rail-reports.html | RAIL REPORTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cigar-workers-plight-studied.html | Cigar Workers' Plight Studied | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/x15-flight-is-postponed.html | X-15 Flight Is Postponed | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/school-areas-advised-on-new-aid-program.html | SCHOOL AREAS ADVISED ON NEW AID PROGRAM | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/philip-morris-sets-mark-for-earnings.html | PHILIP MORRIS SETS MARK FOR EARNINGS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/urban-transit-aid-is-widely-backed-500-million-plan-supported-at.html | URBAN TRANSIT AID IS WIDELY BACKED; 500 Million Plan Supported at Senate Unit Hearing Party Lines Ignored EAST JOINS WITH WEST Case of New Jersey and Brown of California For It Farm Group Opposed | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-plans-to-announce-every-test-as-it-occurs.html | U.S. Plans to Announce Every Test as It Occurs | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tokyo-protests-mount.html | Tokyo Protests Mount | True | By A. M. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/presidents-father-to-receive-therapy.html | PRESIDENT'S FATHER TO RECEIVE THERAPY | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/prendergasts-appeal-of-his-ouster-argued.html | PRENDERGAST'S APPEAL OF HIS OUSTER ARGUED | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/laver-advances-in-british-tennis-aussie-defeats-carpenter-drobny.html | LAVER ADVANCES IN BRITISH TENNIS; Aussie Defeats Carpenter-- Drobny Also Triumphs | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/girl-awarded-90000-for-the-loss-of-an-eye.html | GIRL AWARDED $90,000 FOR THE LOSS OF AN EYE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/charles-boyer-to-return-here-in-comedy-oct-31-will-star-in-behrman.html | Charles Boyer to Return Here in Comedy Oct. 31; Will Star in Behrman Work on Daveen, 'Lord Pengo' | True | By Sam Zolotow | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/weird-wind-over-test-site-balks-fallout-prediction-reverses-course.html | Weird Wind Over Test Site Balks Fall-Out Prediction; REVERSES COURSE EVERY 13 MONTHS Earth-Circling Equatorial Current in Stratosphere Has Peak 70-Mile Force | True | By Walter Sullivan | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/indonesia-puts-off-a-fair.html | Indonesia Puts Off a Fair | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-adjectives-abound-as-women-tour-homes.html | The Adjectives Abound As Women Tour Homes | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/camden-envisioning-doubling-valuation-with-20-year-plan.html | Camden Envisioning Doubling Valuation With 20-Year Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/welensky-ready-to-go-before-un-rhodesian-wants-to-reply-to-kaundas.html | WELENSKY READY TO GO BEFORE U.N.; Rhodesian Wants to Reply to Kaunda's Charges | True | By Robert Conley Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ruth-ellen-baar-engaged.html | Ruth Ellen Baar Engaged | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dick-clark-weds-secretary.html | Dick Clark Weds Secretary | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/burst-of-selling-weakens-grains-rye-drops-more-than-two-cents-on.html | BURST OF SELLING WEAKENS GRAINS; Rye Drops More Than Two Cents on May and July | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/foes-of-atom-tests-picket-un-missions.html | FOES OF ATOM TESTS PICKET U.N. MISSIONS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/blind-to-give-wilder-play.html | Blind to Give Wilder Play | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/in-the-nation-the-longest-and-greatest-voluntary-security-risk.html | In The Nation; The Longest and Greatest Voluntary Security Risk | True | By Arthur Krock | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/equitable-life-names-a-new-vice-president.html | Equitable Life Names A New Vice President | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-mary-huson-rewal.html | Mrs. Mary Huson Rewal | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/award-for-macy-chairman.html | Award for Macy Chairman | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cassius-clay-to-fight-daniels-here-may-19.html | CASSIUS CLAY TO FIGHT DANIELS HERE MAY 19 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-morton-l-fearey.html | MRS. MORTON L. FEAREY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/taiwan-backs-tests.html | Taiwan Backs Tests | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/purple-heart-ban-lifted-by-kennedy.html | PURPLE HEART BAN LIFTED BY KENNEDY | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/algiers-moslems-goaded-by-blast-beat-europeans-act-after-trap-kills.html | ALGIERS MOSLEMS, GOADED BY BLAST, BEAT EUROPEANS; Act After Trap Kills Two Own Leaders and French Troops Join to Calm Them | True | By Henry Tanner Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/hundreds-of-brush-fires-rage-through-dry-northeast-region.html | Hundreds of Brush Fires Rage Through Dry Northeast Region | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/marine-helicopters-help-rout-red-battalion-in-vietnam-battle-87.html | Marine Helicopters Help Rout Red Battalion in Vietnam Battle; 87 Communist Rebels Killed in Mekong Delta Attack 3 Taken Prisoner | True | By Homer Bigart Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/civil-rights-fight-opened-by-senate-debate-on-literacy-test-bill.html | CIVIL RIGHTS FIGHT OPENED BY SENATE; Debate on Literacy Test Bill Threatens a Major Tie-Up | True | By Anthony Lewis Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/columbia-beaten-in-rutgers-track-winners-set-school-marks-in.html | COLUMBIA BEATEN IN RUTGERS TRACK; Winners Set School Marks in Hurdles and Relay | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-harry-l-shapiro.html | MRS. HARRY L. SHAPIRO | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/vatican-set-to-aid-church-unity-with-nondoctrinal-concessions.html | Vatican Set to Aid Church Unity With Non-Doctrinal Concessions; Vatican Set to Aid Church Unity With Non-Doctrinal Concessions | True | By Arnaldo Cortesi Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-powers-leaves-hospital.html | Mrs. Powers Leaves Hospital | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/khrushchev-forms-new-agency-on-aid-khrushchev-sets-up-new-unit-to.html | Khrushchev Forms New Agency on Aid; Khrushchev Sets Up New Unit To Coordinate Aid and Trade | True | By Theodore Shabad Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/caroline-kennedy-to-follow-mother-at-miss-porters.html | Caroline Kennedy To Follow Mother At Miss Porter's | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/latins-at-parley-warned-by-dillon-he-urges-haste-in-reforms-while.html | LATINS AT PARLEY WARNED BY DILLON; He Urges Haste in Reforms While Hailing Aid Program | True | By Juan de Onis Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tax-plan-fought-by-business-men-senators-asked-to-bar-rise-in.html | TAX PLAN FOUGHT BY BUSINESS MEN; Senators Asked to Bar Rise in Foreign-Income Levies | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/show-to-be-a-benefit.html | Show to Be a Benefit | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/travel-ban-ends-for-gi-families-pentagon-to-resume-paying.html | TRAVEL BAN ENDS FOR G.I. FAMILIES; Pentagon to Resume Paying Dependents' Way Abroad 6,000 to Go Monthly | True | By Felix Belair Jr. Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dr-louis-harris-61-psychiatrist-dead.html | DR. LOUIS HARRIS, 61, PSYCHIATRIST, DEAD | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jordan-wins-with-pacer.html | Jordan Wins With Pacer | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/kaunda-assails-foreign-troops.html | Kaunda Assails 'Foreign Troops' | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/theatre-a-latin-setting-the-difficult-woman-at-barbizonplaza.html | Theatre: A Latin Setting 'The Difficult Woman' at Barbizon-Plaza | True | By Milton Esterow | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/n-official-returns-to-his-post-in-congo.html | U. N. OFFICIAL RETURNS TO HIS POST IN CONGO | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/queens-holdup-nets-3094.html | Queens Hold-Up Nets $3,094 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/governor-signs-savings-bill.html | Governor Signs Savings Bill | True | Special to The News York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/stokowski-forms-a-new-orchestra-american-symphony-to-play-6.html | STOKOWSKI FORMS A NEW ORCHESTRA; American Symphony to Play 6 Concerts Here in '62-63 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/1050-in-us-named-for-scholarships-82-national-merit-winners-reside.html | 1,050 IN U.S. NAMED FOR SCHOLARSHIPS; 82 National Merit Winners Reside in New York | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/pilot-is-fined-100-for-shortage-of-fuel.html | PILOT IS FINED $100 FOR SHORTAGE OF FUEL. | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-robert-homma-sr.html | MRS. ROBERT HOMMA SR. | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/post-office-is-opened-in-heart-of-seattle-fair.html | Post Office Is Opened In Heart of Seattle Fair | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/russians-criticism-in-rome-answered.html | RUSSIAN'S CRITICISM IN ROME ANSWERED | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/penroy-shows-decline-in-deficit-for-quarter.html | Penroy Shows Decline In Deficit for Quarter | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/charter-provisions-described.html | Charter Provisions Described | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/net-profit-up-30-at-westing-house-firstquarter-income-32c-a-share-a.html | NET PROFIT UP 30% AT WESTING HOUSE; First-Quarter Income 32c a Share, Against 25c | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/satellite-to-aid-sending-of-news-publishers-see-model-here-spaceage.html | SATELLITE TO AID SENDING OF NEWS; Publishers See Model Here - Space-Age Study Set | True | By Peter Kihss | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dancer-facing-poverty-dies-of-drug-overdose.html | DANCER FACING POVERTY DIES OF DRUG OVERDOSE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/screens-allow-freshair-flow-minus-the-bugs.html | Screens Allow Fresh-Air Flow Minus the Bugs | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/index-of-commodities-at-824-for-sixth-day.html | INDEX OF COMMODITIES AT 82.4 FOR SIXTH DAY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/house-unit-pickets-decrease-on-coast.html | HOUSE UNIT PICKETS DECREASE ON COAST | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/port-body-raises-executives-pay-retirement-aid-also-give-to.html | PORT BODY RAISES EXECUTIVES PAY; Retirement Aid Also Give to Prevent Staff Losses | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/eddie-south-played-violin-in-jazz-groups.html | EDDIE SOUTH, PLAYED VIOLIN IN JAZZ GROUPS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/catholics-modify-collegeaid-view-hope-seen-in-agreement-to-let.html | CATHOLICS MODIFY COLLEGE-AID VIEW; Hope Seen in Agreement to Let Scholarships Wait | True | By Gene Currivan Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bridge-us-players-in-tokyo-and-paris-win-world-contest.html | Bridge; U.S. Players in Tokyo and Paris Win World Contest | True | By Albert H. Morehead | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/righttowork-law-sought.html | Right-to-Work Law Sought | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/changes-in-the-kremlin.html | Changes in the Kremlin | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/chess-precise-fischer-analysis-leads-to-smashing-attack.html | Chess ; Precise Fischer Analysis Leads to Smashing Attack | True | By Al Horowitz | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/liverpool-futures.html | LIVERPOOL FUTURES | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/at-home-in-any-country-went-to-new-york-in-1901.html | At Home in Any Country ; Went to New York in 1901 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/works-program-hit-in-minority-report.html | WORKS PROGRAM HIT IN MINORITY REPORT | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/chemical-bank-elects-a-new-vice-president.html | Chemical Bank Elects A New Vice President | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/raymond-walkley-extufts-librarian.html | RAYMOND WALKLEY, EX-TUFTS LIBRARIAN | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/seismologists-silent-on-their-test-findings.html | SEISMOLOGISTS SILENT ON THEIR TEST FINDINGS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dominic-is-code-name-for-atomic-test-series.html | Dominic Is Code Name For Atomic Test Series | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/crucible-terms-a-rise-remote-but-selective-changes-held-possible-in.html | CRUCIBLE TERMS A RISE 'REMOTE'; But Selective Changes Held Possible in Stainless Steel | True | By Kenneth S. Smith Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/surcharge-postponed-for-six-chilean-ports.html | SURCHARGE POSTPONED FOR SIX CHILEAN PORTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/pentagon-to-survey-military-pay-policy.html | PENTAGON TO SURVEY MILITARY PAY POLICY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/macmillan-here-on-way-to-talks-with-president-says-they-will-have.html | MACMILLAN HERE ON WAY TO TALKS WITH PRESIDENT; Says They Will Have 'Plenty' to Discuss' Will Press European Unity Concept | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/market-tumbles-average-off-717-weight-of-big-institutional-selling.html | MARKET TUMBLES; AVERAGE OFF 7.17; Weight of Big Institutional Selling a Chief Factor Retreat Orderly VOLUME IS UP SLIGHTLY U.S. Steel Most Active for 7th Session on 130,200 Shares Falls 2 | True | By Burton Crane | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/zorin-says-u-s-plan-violates-the-u-n-charter-he-asserts-peace-force.html | Zorin Says U. S. Plan Violates the U. N. Charter; He Asserts Peace Force Would By-pass Security Council | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/minister-sees-eichmann-calls-him-a-hard-man.html | Minister Sees Eichmann; Calls Him a Hard Man | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-orleans-whites-may-send-two-buses-with-negroes-here-citizens.html | New Orleans Whites May Send Two Buses With Negroes Here; Citizens Council Says Passengers Shift Their Destination From Washington Celler Voices Anger at Move | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/india-expanding-merchant-fleet-with-1500000ton-1966-goal.html | India Expanding Merchant Fleet With 1,500,000-Ton 1966 Goal; Competitive Position | True | By George Horne | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cook-likes-kitchen-chores-housewife-holds-class-in-culinary-arts-in.html | Cook Likes Kitchen Chores; Housewife Holds Class in Culinary Arts in Her Own Home | True | By Craig Claiborne | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nehru-taking-threeday-rest.html | Nehru Taking Three-Day Rest | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/douglas-rowan-fiance-of-elizabeth-dunning.html | Douglas Rowan Fiance Of Elizabeth Dunning | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/amodel-major-general-alfred-dodd-starbird.html | A-Model Major General; Alfred Dodd Starbird | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/insurer-fills-top-posts.html | Insurer Fills Top Posts | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dorothy-berking-interior-designer.html | DOROTHY BERKING, INTERIOR DESIGNER | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/money.html | Money | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/college-baseball-standings-eastern-league.html | College Baseball Standings; EASTERN LEAGUE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/donna-floyd-wins-in-italy.html | Donna Floyd Wins in Italy | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/niagara-flow-blocked-by-ice.html | Niagara Flow Blocked by Ice | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/norfolk-and-western-railway-explores-d-h-consolidation-delaware-and.html | Norfolk and Western Railway Explores D. & H. Consolidation; Delaware and Hudson Chief Reports Talks Concerning a Possible Merger | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/music-civil-war-centennial-concert-mayor-attends-event-at-carnegie.html | Music: Civil War Centennial Concert; Mayor Attends Event at Carnegie Hall | True | By Ross Parmenter | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/egg-futures-gain-in-chicago.html | Egg Futures Gain in Chicago | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/contract-offer-made-by-detroit-pressmen.html | CONTRACT OFFER MADE BY DETROIT PRESSMEN | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dawn-shot-fired-device-is-dropped-from-a-plane-near-christmas.html | DAWN SHOT FIRED; Device is Dropped From a Plane Near Christmas Island | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |