Exhibit D23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/spanish-tennis-delayed-again.html | Spanish Tennis Delayed Again | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/childrens-group-will-raise-funds-at-party-may-10-russian-welfare.html | Children's Group Will Raise Funds At Party May 10; Russian Welfare Unit to Benefit at Fete in the Savoy Hilton | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/battle-groups-flight-to-test-nato-defense.html | BATTLE GROUP'S FLIGHT TO TEST NATO DEFENSE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/equity-vote-is-won-by-regular-ticket.html | EQUITY VOTE IS WON BY REGULAR TICKET | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/300-bowled-for-5000-bid.html | 300 Bowled for $5,000 Bid | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/work-begun-by-ibm-on-gemini-computer-astronauts-at-johnson-ranch.html | WORK BEGUN BY I.B.M. ON GEMINI COMPUTER; Astronauts at Johnson Ranch | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/gall-of-barnes-outrages-moses-traffic-chief-is-assailed-on.html | 'GALL' OF BARNES OUTRAGES MOSES; Traffic Chief Is Assailed on Expressway Views | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/broad-tax-base-urged-in-jersey-state-policy-group-bears-ways-for.html | BROAD TAX BASE URGED IN JERSEY; State Policy Group Hears Ways for the Financing of Adequate Services VARIOUS LEVIES BACKED Income and Sales Imposts Proposed Corporate Rise Also Recommended | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/giants-triumph-over-pirates-83-cepeda-larsen-help-gain-split-of.html | GIANTS TRIUMPH OVER PIRATES, 8-3; Cepeda, Larsen Help Gain Split of 2-Game Series | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/guido-wipes-out-vote-on-congress-action-places-argentina-on.html | GUIDO WIPES OUT VOTE ON CONGRESS; Action Places Argentina on Near-Dictatorial Basis | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/celler-is-angry.html | Celler Is Angry | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/alfonso-loffredo-weds-miss-nannette-byrnes.html | Alfonse Loffredo Weds Miss Nannette Byrnes | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/skin-diving-gulf-of-lepanto-greece.html | SKIN DIVING, GULF OF LEPANTO, GREECE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/gasoline-supply-dropped-in-week-drain-of-2045000-barrels-followed.html | GASOLINE SUPPLY DROPPED IN WEEK; Drain of 2,045,000 Barrels Followed Seasonal Trend | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/schuman-is-honored-by-westchester-unit.html | SCHUMAN IS HONORED BY WESTCHESTER UNIT | True | Special to The New York Times | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/conley-of-red-sox-tops-senators-71-clouts-2run-circuit-drive-and.html | CONLEY OF RED SOX TOPS SENATORS, 7-1; Clouts 2-Run Circuit Drive and Yields Only 5 Hits | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/police-tell-parents-to-guard-children.html | POLICE TELL PARENTS TO GUARD CHILDREN | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/firm-tone-holds-in-cotton-trade-prices-are-unchanged-to-40-cents-a.html | FIRM TONE HOLDS IN COTTON TRADE; Prices Are Unchanged to 40 Cents a Bale Up | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/georgiapacific-corp-selects-new-director.html | Georgia-Pacific Corp. Selects New Director | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/britains-views-on-unity.html | Britain's Views on Unity | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tv-sponsor-drops-newharts-show-satirists-future-uncertain-after.html | TV SPONSOR DROPS NEWHART'S SHOW; Satirist's Future Uncertain After Sealtest Decision | True | By Val Adams | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/transit-men-win-courtesy-title-five-are-designated-from-among-1000.html | TRANSIT MEN WIN COURTESY TITLE; Five Are Designated From Among 1,000 Candidates | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/transport-news-safety-debated-captain-testifies-against-unmanned.html | TRANSPORT NEWS: SAFETY DEBATED; Captain Testifies Against Unmanned Barges Here | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/toronto-gives-leafs-a-warm-homecoming.html | Toronto Gives Leafs A Warm Homecoming | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2run-twin-homer-beats-orioles-31.html | 2-RUN TWIN HOMER BEATS ORIOLES, 3-1 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/guatemala-tells-police-to-block-demonstrations-against-regime.html | Guatemala Tells Police to Block Demonstrations Against Regime | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/flemming-defends-copper-windfall-of-suppliers-stands-by-allowing.html | Flemming Defends Copper Windfall of Suppliers; Stands By Allowing Delivery of Deliveries for Stockpile | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-envoy-presents-dental-unit-to-poles.html | U.S. ENVOY PRESENTS DENTAL UNIT TO POLES | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/public-power-units-score-u-s-on-colorado-plan-udall-is-surprised-by.html | Public Power Units Score U. S. on Colorado Plan; Udall Is Surprised by Attack on Private Transmission From Storage Project | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/inland-steel-co-increases-profit-gain-shown-for-quarter-chief-backs.html | INLAND STEEL CO. INCREASES PROFIT; Gain Shown for Quarter Chief Backs a Limited U.S. Role on Prices | True | By Austin C. Wehrwein Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/merger-approved-by-suburban-banks.html | MERGER APPROVED BY SUBURBAN BANKS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/rusk-says-russians-will-miss-70-goal.html | RUSK SAYS RUSSIANS WILL MISS '70 GOAL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/pope-hails-venice-anniversary.html | Pope Hails Venice Anniversary | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/governor-signs-city-housing-bill-borrowing-right-widened-for.html | GOVERNOR SIGNS CITY HOUSING BILL; Borrowing Right Widened for Mid-Income Projects | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/vice-presidency-filled-by-executive-house-inc.html | Vice Presidency Filled By Executive House, Inc. | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/teachers-offer-plan-on-state-aid-suggest-a-division-of-fund-in.html | TEACHERS OFFER PLAN ON STATE AID; Suggest a Division of Fund in First Talk Since Strike | True | By Robert H. Terte | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ustinov-opens-in-london.html | Ustinov Opens in London | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/privateers-win-in-berlin-10.html | Privateers Win in Berlin, 1-0 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/electricity-output-above-level-of-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL OF 1961 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-franklin-simon-store.html | New Franklin Simon Store | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/drivers-get-safety-pledges.html | Drivers Get Safety Pledges | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/appointed-trustees-of-hospital.html | Appointed Trustees of Hospital | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ranger-iv-soaring-near-lunar-impact.html | RANGER IV SOARING NEAR LUNAR IMPACT | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/braces-beat-phils-72.html | Braces Beat Phils, 7-2 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ukrainians-add-a-matinee.html | Ukrainians Add a Matinee | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bonn-is-warned-talks-on-berlin-may-bring-unpopular-decisions.html | Bonn Is Warned Talks on Berlin May Bring 'Unpopular Decisions'; Disappointments Expected | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/maple-sap-output-down.html | Maple Sap Output Down | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/air-force-surveying-new-minuteman-sites.html | AIR FORCE SURVEYING NEW MINUTEMAN SITES | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-gresser-in-lead-at-u-s-chess-tourney.html | MRS. GRESSER IN LEAD AT U. S. CHESS TOURNEY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/francis-hackett-author-79-dead-irishborn-writer-and-critic-did.html | FRANCIS HACKETT, AUTHOR, 79, DEAD; Irish-Born Writer and Critic Did 'Henry the Eighth' | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mayor-opposing-buckley-in-house-he-is-against-any-aid-to-bronx.html | MAYOR OPPOSING BUCKLEY IN HOUSE; He Is Against Any Aid to Bronx Chief Says He Got No Trace Bid | True | By Leo Egan | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ids-plans-equal-voting-rights-on-common-and-class-a-stock.html | I.D.S. Plans Equal Voting Rights On Common and Class A Stock | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/big-sea-monster-lies-off-bermuda-ships-are-warned-to-avoid-drifting.html | BIG SEA 'MONSTER' LIES OFF BERMUDA; Ships Are Warned to Avoid Drifting 2-Mile Hawser | True | By Werner Bamberger | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/navy-names-captains-for-7-winter-sports.html | NAVY NAMES CAPTAINS FOR 7 WINTER SPORTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dr-lambert-a-shears.html | DR. LAMBERT A. SHEARS | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2-aides-picked-for-rent-agency-city-will-take-control-tuesday.html | 2 Aides Picked for Rent Agency; City Will Take Control Tuesday; Duties Outlined | True | By Charles G. Bennett | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/westhampton-house-bought-by-investors.html | WESTHAMPTON HOUSE BOUGHT BY INVESTORS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/amphibious-105-howitzer.html | Amphibious 105 Howitzer | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/khrushchev-says-u2-rancor-bars-early-visit-by-kennedy-premier-tells.html | Khrushchev Says U-2 Rancor Bars Early Visit by Kennedy; Premier Tells U.S. Publisher Welcome Would Not Be Suitably Cordial Derides 'Pantless Communism' | True | By Harry Schwartz | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/withdrawal-of-issues-asked-by-oil-company.html | WITHDRAWAL OF ISSUES ASKED BY OIL COMPANY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/colgate-raised-its-net-income-on-record-turnover-in-quarter.html | Colgate Raised Its Net Income On Record Turnover in Quarter | True | By Clare M. Reckert | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2-more-arrested-in-housing-bribery.html | 2 MORE ARRESTED IN HOUSING BRIBERY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/upstate-woman-dies-at-101.html | Upstate Woman Dies at 101 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/aircraft-antitrust-jury-to-meet.html | Aircraft Antitrust Jury to Meet | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/voice-of-the-locust-stilled-since-1945-due-again-in-east.html | Voice of the Locust, Stilled Since 1945, Due Again in East | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/gov-egan-seeks-reelection.html | Gov. Egan Seeks Re-Election | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tanker-owners-win-legal-point-texaco-ordered-to-answer-associations.html | TANKER OWNERS WIN LEGAL POINT; Texaco Ordered to Answer Association's Questions | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/quiet-elegance-is-fashion-keynote-at-picasso-exhibition.html | Quiet Elegance Is Fashion Keynote at Picasso Exhibition | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2-boys-on-bike-killed-by-a-truck-in-bronx.html | 2 BOYS ON BIKE KILLED BY A TRUCK IN BRONX | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-16mm-device-to-be-shown-here-tripleimage-apparatus-will-be.html | NEW 16-MM DEVICE TO BE SHOWN HERE; Triple-Image Apparatus Will Be Demonstrated Tonight | True | By Howard Thompson | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-prepares-its-answers.html | U.S. Prepares Its Answers | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nfl-says-rival-sought-single-commissioner-and-player-draft-rebuttal.html | N.F.L. Says Rival Sought Single Commissioner and Player Draft; REBUTTAL IS MADE IN MONOPOLY SUIT American Football League Pictured as Being Against Competition by N. F. L. | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/japanese-capital-aids-industries-in-taiwan.html | JAPANESE CAPITAL AIDS INDUSTRIES IN TAIWAN | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/earnings-of-gm-show-sharp-rise-record-profit-in-quarter-equal-to.html | EARNINGS OF G.M. SHOW SHARP RISE; Record Profit in Quarter Equal to $1.31 a Share for Gain of 66c SALES ALSO SET MARK Volume for All Products Up 35% Demand for New Cars Continue Strong | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/angola-rebels-gain-support.html | Angola Rebels Gain Support | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/a-collie-on-every-list-though-never-no-1-dog-in-popularity-breed.html | A Collie on Every List; Though Never No. 1 Dog in Popularity, Breed Always Is Among Top Ten | True | By John Rendel | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/aircraft-maker-assesses-layoff-republics-president-sees-reports.html | AIRCRAFT MAKER ASSESSES LAY-OFF; Republic's President Sees Reports Exaggerated | True | Special to The New York Times. By John M. Lee | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/letters-to-the-times-state-crime-bill-criticized-diminution-of.html | Letters To The Times; State Crime Bill Criticized Diminution of Protection of Rights to Privacy Seen | True | MONRAD PAULSEN, JACK B. WEINSTEIN. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/catskill-hotel-building-burns.html | Catskill Hotel Building Burns | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/coat-industry-maps-plan-to-draw-buyers.html | COAT INDUSTRY MAPS PLAN TO DRAW BUYERS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/yanks-beat-white-sox-with-4-runs-in-ninth-and-end-3game-losing.html | Yanks Beat White Sox With 4 Runs in Ninth and End 3-Game Losing Streak; ERROR PAVES WAY FOR 7-6 TRIUMPH Aparicio Bobbles Grounder by Boyer in 9th and Yanks Rally to Win Here | True | By Robert L. Teague | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/explosion-stirs-world-reaction-west-europe-supports-tests-as-soviet.html | EXPLOSION STIRS WORLD REACTION; West Europe Supports Tests as Soviet Assails Them Tokyo Students March | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/long-island-aggies-win.html | Long Island Aggies Win | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/babcock-wilcox-registers-a-record-for-net-in-quarter-another-good.html | Babcock & Wilcox Registers a Record For Net in Quarter; 'Another Good Year' | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/thomas-h-martin-107-saw-surrender-of-lee.html | THOMAS H. MARTIN, 107, SAW SURRENDER OF LEE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/field-for-blue-grass.html | Field for Blue Grass | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dr-henry-b-washburn-dead-episcopal-theologian-was-92-preached-here.html | Dr. Henry B. Washburn Dead; Episcopal Theologian Was 92; Preached Here in 1940 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/fred-frame-68-won-32-auto-race-victor-in-indianapolis-500-dies.html | FRED FRAME, 68, WON '32 AUTO RACE; Victor in Indianapolis 500 Dies Broke 7-Year Record | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/upswept-closes-from-seventh-in-last-quarter-to-win-comely-at.html | Upswept Closes From Seventh in Last Quarter to Win Comely at Aqueduct; BAEZA TRIUMPHS WITH 9-TO-2 SHOT Upswept Defeats First Dark by Length and a Quarter - White Gown Is Third | True | By William R. Conklin | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/anaconda-wire-elects-three.html | Anaconda Wire Elects Three | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/yales-nine-sets-back-brown-in-17to1-rout-aqueduct-entries.html | YALE'S NINE SETS BACK BROWN IN 17-TO-1 ROUT; Aqueduct Entries | True | Special to The New York Times | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/publishers-unit-elects-chairman.html | Publishers' Unit Elects Chairman | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/taiwan-teacher-sentenced.html | Taiwan Teacher Sentenced | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/education-bonds-sold-by-chicago-16500000-issue-placed-at-cost-of.html | EDUCATION BONDS SOLD BY CHICAGO; $16,500,000 Issue Placed at Cost of 7.9798% | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/fire-damages-house-of-a-negro-leader.html | FIRE DAMAGES HOUSE OF A NEGRO LEADER | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/rickenbackers-son-guilty-of-defiance-over-census-data.html | Rickenbacker's Son Guilty of Defiance Over Census Data | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/perez-attacks-prelate.html | Perez Attacks Prelate | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-pianist-praised-in-moscow-contest.html | U.S. PIANIST PRAISED IN MOSCOW CONTEST | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/a-texas-company-key-to-estes-case-role-of-3-executives-indicted.html | A TEXAS COMPANY KEY TO ESTES CASE; Role of 3 Executives Indicted With Him Is Still Unclear | True | By Clyde H. Farnsworth Special To The New York Times | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/city-gets-thanks-of-ee-cummings-poet-grateful-to-bims-and-wagner.html | CITY GETS THANKS OF E.E. CUMMINGS; Poet Grateful to bims and wagner for Housing Help | True | By McCandlish Phillips | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/princeton-1410-victor-over-penn-in-lacrosse.html | PRINCETON 14-10 VICTOR OVER PENN IN LACROSSE | True | Special to The New York Times | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/stock-of-utility-is-put-on-market-preferred-of-washington-gas-light.html | STOCK OF UTILITY IS PUT ON MARKET; Preferred of Washington Gas Light Offered | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tass-assails-test.html | Tass Assails Test | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/raid-compensation-asked-of-cambodia.html | RAID COMPENSATION ASKED OF CAMBODIA | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/reds-sink-mets-again-as-purkey-gains-victory-on-mound-deal-looms.html | Reds Sink Mets Again as Purkey Gains Victory on Mound; Deal Looms Today; CINCINNATI WINS FOUR-HITTER, 7-1 Reds Capture Last Game of Mets' Trip New York Seeks Battery in Deal | True | By Howard M. Tuckner Special To The New York Times | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/parsekian-takes-oath-after-3-year-delay.html | PARSEKIAN TAKES OATH AFTER 3-YEAR DELAY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/1000000-upjohn-gift-to-roosevelt-hospital.html | $1,000,000 UPJOHN GIFT TO ROOSEVELT HOSPITAL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/seaway-backlog-is-cleared.html | Seaway Backlog Is Cleared | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ulrich-meyer-to-marry-marion-c-schoellkopf.html | Ulrich Meyer to Marry Marion C. Schoellkopf | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/wagner-aid-on-slums-asked.html | Wagner Aid on Slums Asked | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2d-gi-convicted-in-killing.html | 2d G.I. Convicted in Killing | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-monitor-wins-ayer-cup-contest.html | THE MONITOR WINS AYER CUP CONTEST | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ge-meeting-marked-by-duels-between-chairman-and-holder-directors.html | G.E. Meeting Marked by Duels Between Chairman and Holder; Directors Are Listed | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/career-of-roberts-as-a-yankee-ends-hook-is-regretful.html | Career of Roberts As a Yankee Ends; Hook Is Regretful | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/coast-guard-rules-harvey-was-killer.html | COAST GUARD RULES HARVEY WAS KILLER | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mr-macmillans-visit.html | Mr. Macmillan's Visit | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/blue-grass-tests-field-of-9-today-ridan-crimson-satan-and-decidedly.html | BLUE GRASS TESTS FIELD OF 9 TODAY; Ridan, Crimson Satan and Decidedly in Derby Tune-Up | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/prof-john-ketchum-68-canadian-psychologist.html | PROF. JOHN KETCHUM, 68; CANADIAN PSYCHOLOGIST | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/saturn-gets-2d-successful-test-vehicle-to-be-used-for-orbits.html | Saturn Gets 2d Successful Test; Vehicle to Be Used for Orbits Leading to Trip to Moon | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nations-monitors-watch-for-fallout-monitor-system-across-country-is.html | Nation's Monitors Watch for Fall-Out; Monitor System Across Country is Checking on Extent of Fall-Out | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/sidelights-britains-pound-under-pressure.html | Sidelights; Britain's Pound Under Pressure | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/books-of-the-times-all-in-the-game.html | Books of The Times; All in the Game | True | By Charles Poore | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/hall-co-names-officer.html | Hall & Co. Names Officer | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/neutrals-at-geneva-are-warned-by-us-against-a-walkout-neutralists.html | Neutrals at Geneva Are Warned by U.S. Against a Walkout; NEUTRALISTS GET A U.S. WARNING | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/prices-advance-on-london-board-real-estate-and-brewing-issues-lead.html | PRICES ADVANCE ON LONDON BOARD; Real Estate and Brewing Issues Lead Climb | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/fordham-beats-nyu-73-toroker-of-rams-subdues-violets-fordham.html | Fordham Beats N.Y.U., 7-3; TOROKER OF RAMS SUBDUES VIOLETS Fordham Captures Seventh League Victory in Row St. John's Wins, 12-7 | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/crowds-mostly-youthful-come-see-and-conquer-the-capitalthe.html | Crowds, Mostly Youthful, Come, See and Conquer the Capital--the Smithsonian and White House Big Attractions; Spring Throngs Flock to Capital To Visit Museums and Shrines | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jean-p-ardant-becomes-fiance-of-mary-pratt-officer-in-french-army.html | Jean P. Ardant Becomes Fiance Of Mary Pratt; Officer in French Army Will Marry Alumna of Smith on June 16 | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tear-gas-disperses-alabama-negroes.html | TEAR GAS DISPERSES ALABAMA NEGROES | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/roll-of-aware-inc-issue-in-libel-trial.html | ROLL OF AWARE, INC., ISSUE IN LIBEL TRIAL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/school-board-members-sworn.html | School Board Members Sworn | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/279yearold-general-sessions-losing-identity-in-court-overhaul.html | 279-Year-Old General Sessions Losing Identity in Court Overhaul | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/assignments.html | ASSIGNMENTS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/text-of-mayors-statement-on-budget-makeup-of-budget.html | Text of Mayor's Statement on Budget; Makeup of Budget | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nerve-fiber-seen-eating-in-movie-nutrients-creep-from-spine-and.html | NERVE FIBER SEEN 'EATING' IN MOVIE; Nutrients Creep From Spine and Brain, Films Find | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/air-reduction-co-maps-2-purchases-board-votes-to-buy-makers-of.html | AIR REDUCTION CO. MAPS 2 PURCHASES; Board Votes to Buy Makers of Plastic Products | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/sports-of-the-times-the-hot-hitter.html | Sports of The Times; The Hot Hitter | True | By Arthur Daley | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/42-executions-in-61-set-record-us-low.html | 42 EXECUTIONS IN '61 SET RECORD U.S. LOW | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jersey-scholarships-are-awarded-to-3303.html | Jersey Scholarships Are Awarded to 3,303 | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cards-colts-battle-to-55-houston-tie-in-17inning-game.html | Cards, Colts Battle To 5-5 Houston Tie In 17-Inning Game | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/izvestia-depicts-a-tolerant-lenin-story-said-to-reflect-easing-of.html | IZVESTIA DEPICTS A TOLERANT LENIN; Story Said to Reflect Easing of Control in Soviet | True | By Seymour Topping Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/japanese-held-not-in-peril.html | Japanese Held Not in Peril | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/brazil-asks-suspension.html | Brazil Asks Suspension | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-orders-for-machine-tools-had-sharp-increase-in-march.html | New Orders for Machine Tools Had Sharp Increase in March | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/soviet-offers-resolution.html | Soviet Offers Resolution | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/galleries-lease-e-56th-st-space-plan-unit-in-coming-building-other.html | GALLERIES LEASE E. 56TH ST. SPACE; Plan Unit in Coming Building Other Rental Deals | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/industrial-loans-gain-17-million-member-banks-borrowings-decline.html | INDUSTRIAL LOANS GAIN 17 MILLION; Member Banks Borrowings Decline $23,000,000 | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/protestant-urges-talks.html | Protestant Urges Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/miss-lawrence-engagd-to-wed-allen-b-pierce-teacher-at-collegiate.html | Miss Lawrence Engaged to Wed Allen B. Pierce; Teacher at Collegiate School Is Fiancee of Boston U. Alumnus | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/kennedy-baffles-soviet-on-steel-commentators-are-confused-by.html | KENNEDY BAFFLES SOVIET ON STEEL; Commentators Are Confused by Rollback of Prices | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/books-authors-the-case-of-admiral-byng.html | Books Authors; The Case of Admiral Byng | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jet-flights-to-alaska-to-start-fire-records.html | Jet Flights to Alaska to Start; Fire Records | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/postal-hearings-to-resume.html | Postal Hearings to Resume | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tutwiler-beats-hyndman-in-golf-defender-bows-at-pinehurst-marsh.html | TUTWILER BEATS HYNDMAN IN GOLF; Defender Bows at Pinehurst Marsh Puts Out Ware | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/wagner-says-new-taxes-will-be-needed-next-year-mayor-sees-need-for.html | Wagner Says New Taxes Will Be Needed Next Year; MAYOR SEES NEED FOR NEW LEVIES | True | By Paul Crowell | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/pope-receives-volta-president.html | Pope Receives Volta President | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/1000-columbia-youths-storm-barnard-campus-adenauer-to-consult-aide.html | 1,000 COLUMBIA YOUTHS STORM BARNARD CAMPUS; Adenauer to Consult Aide | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2000-students-to-see-opera-over-closed-tv.html | 2,000 Students to See Opera Over Closed TV | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/st-pauls-mayor-wins-a-second-2year-term.html | ST. PAUL'S MAYOR WINS A SECOND 2-YEAR TERM | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/berkshire-life-picks-officers.html | Berkshire Life Picks Officers | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cubs-4-in-eighth-beat-dodgers-96-rodgers-hits-3run-homer-after.html | CUBS 4 IN EIGHTH BEAT DODGERS, 9-6; Rodgers Hits 3-Run Homer After Banks Connects | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/financial-health-of-steel.html | Financial Health of Steel | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/other-sales-mergers-libbeyowensford.html | OTHER SALES, MERGERS; Libbey-Owens-Ford | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/toronto-port-ready-for-record-season.html | TORONTO PORT READY FOR RECORD SEASON | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/scholastic-minimum-for-athletes-sought.html | Scholastic Minimum For Athletes Sought | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/guy-wiggins-78-landscape-artist-painter-and-teacher-is-dead-won.html | GUY WIGGINS, 78, LANDSCAPE ARTIST; Painter and Teacher Is Dead Won Many Awards | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/east-berlin-gets-more-red-troops-border-guards-reinforced-for-may.html | EAST BERLIN GETS MORE RED TROOPS; Border Guards Reinforced for May Day Rallies | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/picasso-displays-attract-crowds-viewers-at-the-9-exhibitions-show.html | PICASSO DISPLAYS ATTRACT CROWDS; Viewers at the 9 Exhibitions Show Mixed Reactions | True | By Brian O'Doherty | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/advertising-drive-to-sell-newspaper-space-presentations-increase.html | Advertising Drive to Sell Newspaper Space; Presentations Increase | True | By Peter Bart | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/reform-of-courts-signed-into-law-by-rockefeller-22-bills-implement.html | REFORM OF COURTS SIGNED INTO LAW BY ROCKEFELLER; 22 Bills Implement First Big Reorganization in State in More Than a Century MAIN CHANGES IN CITY 3 New Tribunals Established Here and 5 Abolished Judges to Get $25,000 | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/judgetobe-feted-by-5-on-high-court.html | JUDGE-TO-BE FETED BY 5 ON HIGH COURT | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-rh-ogrady-has-son.html | Mrs. R.H. O'Grady Has Son | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/24hour-rail-strike-cuts-french-service.html | 24-HOUR RAIL STRIKE CUTS FRENCH SERVICE | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/titov-reception-at-un-scheduled-for-monday.html | TITOV RECEPTION AT U.N. SCHEDULED FOR MONDAY | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/munich-theologian-gets-erasmus-prize.html | MUNICH THEOLOGIAN GETS ERASMUS PRIZE | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-menus-are-offered-home-cook-thursday.html | New Menus Are Offered Home Cook; THURSDAY | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/long-plans-bill.html | Long Plans Bill | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/navy-to-transfer-capt-beach.html | Navy to Transfer Capt. Beach | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/murder-of-jews-retold-in-soviet-policy-shift-seen-as-chiefs-hear-of.html | MURDER OF JEWS RETOLD IN SOVIET; Policy Shift Seen as Chiefs Hear of Nazi Victims | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/florida-voids-agency-shops.html | Florida Voids Agency Shops | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/norway-debates-bid-to-common-market.html | NORWAY DEBATES BID TO COMMON MARKET | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/wood-field-and-stream-engravers-get-the-blame-in-mysteries-of.html | Wood, Field and Stream; Engravers Get the Blame in Mysteries of Keeper Ring and Dropper Fly | True | By Oscar Godbout | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bonds-market-is-idle-as-it-awaits-terms-of-treasurys-debt-refunding.html | Bonds: Market Is Idle as It Awaits Terms of Treasury's Debt Refunding CHANGES ARE FEW FOR PRIME ISSUES | True | By Paul Heffernan | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/democrats-detail-drive-for-voters.html | DEMOCRATS DETAIL DRIVE FOR VOTERS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/gaping-and-waiting-occupy-throngs-in-manhattan.html | Gaping and Waiting Occupy Throngs in Manhattan | True | By Philip Benjamin | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-and-state-aides-meet-with-senecas.html | U.S. AND STATE AIDES MEET WITH SENECAS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/rabbi-zebulin-jaffe.html | RABBI ZEBULIN JAFFE | True | Special to The New York Times. | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/macon-triumphs-325-and-sets-two-marks.html | MACON TRIUMPHS, 32-5, AND SETS TWO MARKS | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/lefkowitz-is-elected-by-attorneys-general.html | LEFKOWITZ IS ELECTED BY ATTORNEYS GENERAL | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-test-series-starts.html | The Test Series Starts | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/treasurer-appointed-by-rockower-brothers.html | Treasurer Appointed By Rockower Brothers | True | | 1990-02-05 | RE0000470144 | RE0000470144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/blue-cross-rates-up-199-in-jersey-general-rise-for-2500000-takes.html | BLUE CROSS RATES UP 19.9% IN JERSEY; General Rise for 2,500,000 Takes Effect on Sept. 1 | True | By George Cable Wright Special To the New York Times | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-mayors-budget-apology.html | The Mayor's Budget Apology | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/contract-awards.html | CONTRACT AWARDS | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/unions-bar-gains-publishers-hold-newspaper-owners-assail.html | UNIONS BAR GAINS, PUBLISHERS HOLD; Newspaper Owners Assail 'Restrictive Practices' | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/career-officer-slated-for-envoy-to-uruguay.html | CAREER OFFICER SLATED FOR ENVOY TO URUGUAY | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/statement-by-stevenson.html | Statement by Stevenson | True | Special to The New York Times | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/carnegie-hero-fund-cites-26-for-bravery.html | CARNEGIE HERO FUND CITES 26 FOR BRAVERY | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bank-clerk-here-held-in-30000-false-entry.html | BANK CLERK HERE HELD IN $30,000 FALSE ENTRY | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-cuban-exile-flight.html | New Cuban Exile Flight | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-26 | 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/statement-by-block.html | Statement by Block | True | Special to The New York Times. | | 1990-02-05 | RE0000470144 | RE0000470144 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/the-ranger-hits-the-moon.html | The Ranger Hits the Moon | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bach-program-planned-by-festival-orchestra.html | BACH PROGRAM PLANNED BY FESTIVAL ORCHESTRA | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/h-marcelle-joins-hall-co.html | H. Marcelle Joins Hall & Co. | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pompidou-offers-economic-plans-bids-for-approval-in-debut-before.html | POMPIDOU OFFERS ECONOMIC PLANS; Bids for Approval in Debut Before French Assembly | True | By Robert C. Doty Special To the New York Times. | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/child-to-mrs-david-sinclair.html | Child to Mrs. David Sinclair | True | Special to The New York Times. | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/futility-is-expressed.html | Futility Is Expressed | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/china-and-cuba-sign-on-trade.html | China and Cuba Sign on Trade | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/outgoing-freighters.html | Outgoing Freighters | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/festival-of-art-to-be-a-benefit-for-hebrew-u-show-opening-sunday-to.html | Festival of Art To Be a Benefit For Hebrew U.; Show Opening Sunday to Help Build Library of Jerusalem School | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/the-right-to-vote.html | The Right to Vote | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/tshombe-to-renew-congo-unity-talks.html | TSHOMBE TO RENEW CONGO UNITY TALKS | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hofstra-arts-festival-to-offer-3-premieres.html | HOFSTRA ARTS FESTIVAL TO OFFER 3 PREMIERES | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hemisphere-group-gives-press-prizes.html | HEMISPHERE GROUP GIVES PRESS PRIZES | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/meeting-of-universal-american-hears-details-of-bohn-purchase.html | Meeting of Universal American Hears Details of Bohn Purchase | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/head-of-st-regis-tells-meeting-of-need-for-paper-price-rises.html | Head of St. Regis Tells Meeting Of Need for Paper Price Rises | True | By John J. Abele | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/smith-museum-chief-named.html | Smith Museum Chief Named | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cubs-accuse-durocher-of-tampering-with-ace.html | Cubs Accuse Durocher Of Tampering With Ace | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/reforms-gaining-latins-support-greater-commitment-noted-as-bank.html | REFORMS GAINING LATINS' SUPPORT; Greater Commitment Noted as Bank Parley Closes | True | By Juan de Onis Special To the New York Times. | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/problem-solved-for-penn-relays-watch-will-decide-title-in-mile-this.html | PROBLEM SOLVED FOR PENN RELAYS; Watch Will Decide Title in Mile This Week-End | True | By Joseph M. Sheehan | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/vatican-aim-hailed-by-jewish-committee.html | VATICAN AIM HAILED BY JEWISH COMMITTEE | True | | | 1990-02-05 | RE0000470145 | RE0000470145 | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/teachers-press-board-on-raises-seek-more-than-41-million-allocated.html | TEACHERS PRESS BOARD ON RAISES; Seek More Than 41 Million Allocated for Increases and Better Conditions SCHOOL AIDE IS GLOOMY Lay's Difficulties to a Power Struggle Within Union as Its Election Nears Union Meeting Due Strike Delay Urged | True | By Robert H. Terte | | 1990-02-05 | RE0000470145 | RE0000470145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/junior-league-elects-mrs-chase-president.html | Junior League Elects Mrs. Chase President | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/help-to-aged-teachers.html | Help to Aged Teachers | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/flemming-denies-copper-secrecy-exaide-is-asked-if-he-was-influenced.html | FLEMMING DENIES COPPER SECRECY; Ex-Aide Is Asked if He Was Influenced in a Stockpile Move Causing Windfall FLEMMING DENIES SECRECY IN COPPER | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/kirilenkos-advance-confirmed-by-soviet.html | KIRILENKO'S ADVANCE CONFIRMED BY SOVIET | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hatch-act-tested-in-new-rochelle-mayor-calls-inquiry-on-aide.html | HATCH ACT TESTED IN NEW ROCHELLE; Mayor Calls Inquiry on Aide 'Politically Motivated' | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bid-des-fleurs-to-help-retarded-infants-unit.html | Bid des Fleurs to Help Retarded Infants Unit | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/commodities-index-at-824-for-7th-day.html | COMMODITIES INDEX AT 82.4 FOR 7TH DAY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/georgia-fails-to-break-deadlock-on-saving-unit-vote-system.html | Georgia Fails to Break Deadlock on Saving Unit-Vote System | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/two-stores-to-display-glasswares-glamorous-glass.html | Two Stores To Display Glasswares; Glamorous Glass | True | By Rita Reif | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/13-die-in-greek-truck-crash.html | 13 Die in Greek Truck Crash | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/harold-conick-68-exinsurance-aide.html | HAROLD CONICK, 68, EX-INSURANCE AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/young-adult-unit-of-christ-church-planning-benefit-may-5-festival.html | Young Adult Unit Of Christ Church Planning Benefit; May 5 Festival to Assist Fund for Building a Community Center | True | Chan Kim Tun | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pickets-protest-housing-here.html | Pickets Protest Housing Here | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/portuguese-areas-get-new-labor-law.html | PORTUGUESE AREAS GET NEW LABOR LAW | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sportswear-now-given-personality-nautical-cleopatra.html | Sportswear Now Given Personality; Nautical Cleopatra | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mackay-enters-world-tennis.html | MacKay Enters World Tennis | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/blast-and-fire-raze-plant-near-havana.html | BLAST AND FIRE RAZE PLANT NEAR HAVANA | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gibson-of-cards-stops-colts-32-8thinning-homer-by-mejias-is-first-of.html | GIBSON OF CARDS STOPS COLTS, 3-2; 8th-Inning Homer by Mejias Is First of Losers' 2 Hits | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wife-of-gov-hughes-is-taken-to-hospital.html | WIFE OF GOV. HUGHES IS TAKEN TO HOSPITAL | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/29-eastern-colleges-get-freshman-waivers.html | 29 EASTERN COLLEGES GET FRESHMAN WAIVERS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-gains-led-to-atom-decision-president-had-hoped-never-to-have.html | SOVIET GAINS LED TO ATOM DECISION; President Had Hoped Never to Have to Order Air Tests | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/school-of-social-work-elects-council-head.html | SCHOOL OF SOCIAL WORK ELECTS COUNCIL HEAD | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/music-goyescas-heard-granados-work-played-by-mario-miranda.html | Music: 'Goyescas' Heard; Granados Work Played by Mario Miranda | True | By Raymond Ericson | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/earnings-rise-for-shell-oil-co-two-new-directors-are-chosen.html | Earnings Rise for Shell Oil Co.; Two New Directors Are Chosen | True | Alan Fontaine | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/5-in-title-holders-share-lead-at-73-mickey-wright-betsy-rawls-in.html | 5 IN TITLE HOLDERS SHARE LEAD AT 73; Mickey Wright, Betsy Rawls in Golf Tie at Augusta | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/text-of-rusk-statement-on-nuclear-tests.html | Text of Rusk Statement on Nuclear Tests | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sylvia-leigh-in-solo-at-east-end-theatre.html | Sylvia Leigh in 'Solo' at East End Theatre | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hall-group-signs-5-foreign-unions-mutual-aid-pacts-a-blow-to.html | HALL GROUP SIGNS 5 FOREIGN UNIONS; Mutual Aid Pacts a Blow to International Federation | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/raymond-arar.html | RAYMOND ARAR | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/brush-fires-abate-danger-still-high.html | BRUSH FIRES ABATE; DANGER STILL HIGH | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pittsburgh-glass-increases-profit-net-is-put-at-79c-a-share-in.html | PITTSBURGH GLASS INCREASES PROFIT; Net Is Put at 79c a Share in Quarter for 45c Gain | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/un-takes-up-kashmir-today-pakistan-charges-indian-threat-kashmir.html | U.N. Takes Up Kashmir Today; Pakistan Charges Indian Threat; KASHMIR DEBATE REOPENING AT U.N. | True | By Sam Pope Brewer Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fares-voices-confidence.html | Fares Voices Confidence | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/churchman-scores-propriety-of-tests.html | CHURCHMAN SCORES PROPRIETY OF TESTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/saul-n-schechter-judge-in-jersey-55.html | SAUL N. SCHECHTER, JUDGE IN JERSEY, 55 | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/accord-reached-on-flying-foreign-stars-to-us-tennis-airlift-project.html | Accord Reached on Flying Foreign Stars to U.S. Tennis; AIRLIFT PROJECT TO BRING 80 HERE Financial Issue Is Settled-- Athletes From 50 Countries Due in U.S. Title Tennis Four Attend Meeting Goodwill Factor Stressed | True | By Allison Danzig | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sports-of-the-last-robin-cruel-critique-beyond-reason-on-the-beam.html | Sports of; The Last Robin Cruel Critique Beyond Reason On the Beam | True | By Arthur Daley | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/advertising-barriers-to-liquor-drives-are-tumbling-herald-tribune.html | Advertising Barriers to Liquor Drives Are Tumbling Herald Tribune Aide Travel Ads Creative Code Elections | True | By Peter Bart | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/dworsky-dunsky.html | Dworsky--Dunsky | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/letters-to-the-times-caring-for-the-aged-senator-javits-discusses.html | Letters To The Times; Caring for the Aged Senator Javits Discusses Aspects of Bill He Sponsored Tax Relief for Teachers To Raise Drinking Age Industrial Disputes Economist Contrasts Federal Power Versus Price Rises Red China's Food Problems HERBERT ZELENKO, Member of Congress, Washington, April 23, 1962. BENEDICT J. DUFFY, M.D., Professor of Preventive Medicine, Seton Hall College of Medicine. Jersey City, N.J., April 17, 1962. ALVIN H. HANSEN, Professor of Political Economy, Emeritus, Harvard University, and Visiting Professor, Yale University. New Haven, Conn., April 18, 1962. FRANKLIN W. ROBINSON. Utrecht, Netherlands, April 20, 1962. | True | JACOB K. JAVITS, United States Senator from New York. Washington, April 16, 1962. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/leonard-baldwin.html | LEONARD BALDWIN | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bruno-walters-ashes-buried.html | Bruno Walter's Ashes Buried | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/argentine-chamber-in-recess-military-move-forces-to-capital.html | Argentine Chamber in Recess; Military Move Forces to Capital; Deputies' Session Put Off Until May 22 Following Hectic Meeting--Economic Situation Is Growing Worse | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/carborundum-names-wendel-as-president.html | CARBORUNDUM NAMES WENDEL AS PRESIDENT | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/south-vietnam-charges-bias-by-poles-on-un-truce-team-foreign.html | South Vietnam Charges Bias By Poles on U.N. Truce Team; Foreign Minister Indicates His Regime May Boycott 3-Nation Commission | True | By Homer Bigart Special To the New York Times. camera Press-Pix | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pepper-patch-32-aqueduct-victor-funloving-nosed-out-in-fast.html | PEPPER PATCH, 3-2, AQUEDUCT VICTOR; Funloving Nosed Out in Fast Dash--Only 5 in Feature | True | By William R. Conklin | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/people.html | People | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pascual-of-twins-beats-orioles-32.html | PASCUAL OF TWINS BEATS ORIOLES, 3-2 | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/canadas-role-in-oas-seen.html | Canada's Role in O.A.S. Seen | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/japan-protests-officially.html | Japan Protests Officially | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bigstore-sales-up-15-for-week-comparison-with-61-period-distorted.html | BIG-STORE SALES UP 15% FOR WEEK; Comparison With '61 Period Distorted by Holiday | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/braves-set-back-phillies-10-to-4-home-run-by-tommy-aaron-paces-3d.html | BRAVES SET BACK PHILLIES, 10 TO 4; Home Run by Tommy Aaron Paces 3d Victory in Row | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/alumnus-heads-blair-board.html | Alumnus Heads Blair Board | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/families-in-nassau-led-state-in-1960-in-earnings-level.html | Families in Nassau Led State in 1960 in Earnings' Level | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/remote-pacific-island-is-scene-of-nuclear-tests.html | Remote Pacific Island Is Scene of Nuclear Tests | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/horses-and-equipment.html | Horses and Equipment | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/road-is-approved-for-staten-island-rockefeller-signs-measure-for-a.html | ROAD IS APPROVED FOR STATEN ISLAND; Rockefeller Signs Measure for a 13-Mile Highway Along South Shore CITY TO GET MORE AID State to Pay Part of Costs in Air-Pollution Control—Forest Levies Raised Costs Will Be Shared Medical Building Veto | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/papers-to-limit-size-of-pulitzer-entries.html | PAPERS TO LIMIT SIZE OF PULITZER ENTRIES | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/memphis-school-appeal-fails.html | Memphis School Appeal Fails | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/lincoln-quartet-gives-a-recital-new-group-plays-baroque-works-in.html | LINCOLN QUARTET GIVES A RECITAL; New Group Plays Baroque Works in Debut Here | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/irish-to-honor-publisher.html | Irish to Honor Publisher | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/uganda-leaders-party-unseated-in-election.html | UGANDA LEADER'S PARTY UNSEATED IN ELECTION | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/booksauthors-van-gogh-and-dickens-the-health-of-television-early.html | Books--Authors; Van Gogh and Dickens The Health of Television Early Massachusetts Life | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/yugoslavs-aid-ghana-on-base.html | Yugoslavs Aid Ghana on Base | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/what-is-the-uso.html | What Is the U.S.O.? | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/adolfo-plans-to-open-hat-concern-in-may.html | Adolfo Plans to Open Hat Concern in May | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rusk-says-issues-on-berlin-remain-he-stresses-lack-of-progress-but.html | RUSK SAYS ISSUES ON BERLIN REMAIN; He Stresses Lack of Progress but Finds Soviet Acting 'Responsibly' in Talks RUSK SAYS ISSUES ON BERLIN REMAIN | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ten-air-raid-sirens-fail.html | Ten Air Raid Sirens Fail | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/estes-grain-houses-studied-at-parley.html | ESTES GRAIN HOUSES STUDIED AT PARLEY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/substitute-rider-scores.html | Substitute Rider Scores | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ann-leder-is-betrothed.html | Ann Leder Is Betrothed | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/dividend-at-lehigh-coal.html | Dividend at Lehigh Coal | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/housing-is-backed-on-site-of-armory.html | HOUSING IS BACKED ON SITE OF ARMORY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/charles-f-swift-is-dead-at-67-managed-columbia-faculty-club.html | Charles F. Swift Is Dead at 67; Managed Columbia Faculty Club | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/washington-is-receptive-to-uar-ministers-requests-for-more-aid.html | Washington Is Receptive to U.A.R. Minister's Requests for More Aid | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/archbishop-predicts-an-orthodox-merger.html | ARCHBISHOP PREDICTS AN ORTHODOX MERGER | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/finland-voices-opposition.html | Finland Voices Opposition | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pound-circulation-up-10561000-in-week.html | POUND CIRCULATION UP 10,561,000 IN WEEK | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/premier-of-france.html | Premier of France | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/south-korea-hangs-smuggler.html | South Korea Hangs Smuggler | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/laver-is-victor-in-quarterfinal-crookenden-and-pickard.html | LAVER IS VICTOR IN QUARTER-FINAL; Mulligan, Crookenden and Pickard Also Win at Net | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/kennedy-concludes-his-holiday-today.html | KENNEDY CONCLUDES HIS HOLIDAY TODAY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/publishers-elect-maier-president-name-milwaukee-executive-dean.html | PUBLISHERS ELECT MAIER PRESIDENT; Name Milwaukee Executive --Dean Cautions Press | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/two-teams-tied-for-golf-honors-salerno-jim-turnesa-duos-get-66s-at.html | TWO TEAMS TIED FOR GOLF HONORS; Salerno, Jim Turnesa Duos Get 66's at Vernon Hills | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/india-to-give-nepal-water-aid.html | India to Give Nepal Water Aid | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sarah-churchill-married.html | Sarah Churchill Married | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cosmetic-stock-put-up-for-sale-lazard-freres-and-lehman-marketing.html | COSMETIC STOCK PUT UP FOR SALE; Lazard Freres and Lehman Marketing Chesebrough | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/shipping-events-bid-to-president-trade-group-asks-firmness-on.html | SHIPPING EVENTS: BID TO PRESIDENT; Trade Group Asks Firmness on Shipping Practices | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ridan-captures-33200-blue-grass-stakes-at-keeneland-by-four-lengths.html | Ridan Captures $33,200 Blue Grass Stakes at Keeneland by Four Lengths; WINNER IS CLOSE TO MARK FOR RACE Ridan Is Clocked in 1:47 3/5 for Mile and a Furlong-- Decidedly Is Second Winner Bred in Kentucky Crimson Satan Hits Rail Close Ally of Derby | True | By Joseph C. Nichols Special To The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/jersey-nursery-school-fete.html | Jersey Nursery School Fete | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/assignments.html | ASSIGNMENTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/text-of-macmillans-speech-to-advertising-bureau-of-the-publishers-a.html | Text of Macmillan's Speech to Advertising Bureau of the Publishers' Association; Praises Correspondents Notes Competition Freedom and Responsibility Century of Power A Phase in History Marriage and Diplomacy Praises United Nations British Domestic Aims Cites Aid to Others Haste Made Slowly Overseas Objectives European Revival Sees Incredible Gains Scores Khrushchev on Testing Sees Russia Changing | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bridge-world-bridge-tournament-begins-today-on-riviera.html | Bridge: World Bridge Tournament Begins Today on Riviera | True | By Albert H. Morehead | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/india-is-disappointed.html | India Is Disappointed | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/borrowings-by-member-banks-rose-10000000-in-week.html | Borrowings by Member Banks Rose $10,000,000 in Week | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/state-establishes-shelter-standards.html | STATE ESTABLISHES SHELTER STANDARDS | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mrs-cudone-on-75-triumphs-in-garden-states-golf-opener.html | Mrs. Cudone, on 75, Triumphs In Garden State's Golf Opener | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/4-floors-taken-in-new-building-skyscraper-at-277-park-ave-to-be.html | 4 FLOORS TAKEN IN NEW BUILDING; Skyscraper at 277 Park Ave. to Be Named for Bank Utility Moving Uptown Lawyers Take Space Deal at 155 E. 44th St. Other Business Leases | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/jersey-school-nine-loses-nohitter-30.html | JERSEY SCHOOL NINE LOSES NO-HITTER, 3-0 | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bank-clearings-dip-41-from-61-level.html | BANK CLEARINGS DIP 4.1% FROM '61 LEVEL | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/liverpool-futuresa.html | LIVERPOOL FUTURESa | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/12-negroes-arrested-in-alabama-protests.html | 12 NEGROES ARRESTED IN ALABAMA PROTESTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-for-ending-travel-ban.html | Soviet For Ending Travel Ban | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/21-languages-ask-neater-subways-city-transit-sign-includes-latin.html | 21 LANGUAGES ASK NEATER SUBWAYS; City Transit Sign Includes Latin and Urdu Pleas Straus to Be Honored | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/miniature-chests-have-drawers-and-trays-for-silver-place-settings.html | Miniature Chests Have Drawers and Trays for Silver Place Settings | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/price-increase-set-by-philadelphians.html | PRICE INCREASE SET BY PHILADELPHIANS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/springfield-keeps-calder-cup.html | Springfield Keeps Calder Cup | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/negro-colleges-in-florida-unit.html | Negro Colleges in Florida Unit | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/algiers-rightists-blow-up-airliner-no-victims-in-ground-blast-more.html | ALGIERS RIGHTISTS BLOW UP AIRLINER; No Victims in Ground Blast — More Terrorists Jailed Terrorists Attack in Oran | — | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/barnes-on-moses-hes-not-infallible.html | BARNES ON MOSES: HE'S NOT INFALLIBLE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/school-in-rye-to-gain-at-benefit-tomorrow.html | School in Rye to Gain At Benefit Tomorrow | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/unused-winning-tickets-pay-424396-to-state.html | Unused Winning Tickets Pay $424,396 to State | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/army-use-of-pro-stars-on-diamond-questioned.html | ARMY USE OF PRO STARS ON DIAMOND QUESTIONED | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/stock-prices-sink-as-volume-grows-steels-drop-near-the-close-on.html | STOCK PRICES SINK AS VOLUME GROWS; Steels Drop Near the Close on Price-Fixing Charges —Index Off 1.97 Points MOST OILS RISE AGAIN U.S. Steel Tops List for 8th Day and Declines 1 — Bethlehem Down 1 1/8 STOCK PRICES SINK AS VOLUME GROWS | | By Richard Rutter | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/moran-to-be-freed-on-parole-june-25.html | MORAN TO BE FREED ON PAROLE JUNE 25 | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/webb-knapp-to-buy-former-sloan-building.html | Webb & Knapp to Buy Former Sloan Building | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/indians-3-in-7th-beat-angels-64-kirklands-hit-sparks-rally-tigers.html | INDIANS 3 IN 7TH BEAT ANGELS, 6-4; Kirkland's Hit Sparks Rally —Tigers Sink Athletics | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-invites-world-to-aid-space-plan-proposes-a-joint-satellite-to.html | U.S. INVITES WORLD TO AID SPACE PLAN; Proposes a Joint Satellite to Determine Earth's Shape | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/quiet-protest-here.html | Quiet Protest Here | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/city-stores-co.html | CITY STORES CO. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sterling-declines-here.html | Sterling Declines Here | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/du-pont-decision-accepted-by-us-court-plan-for-divestment-of-stock.html | DU PONT DECISION ACCEPTED BY U.S.; Court Plan for Divestment of Stock in G.M. Will Not Be Appealed 13-YEAR BATTLE ENDED Attorney General and Head of Company Hail Trust Case's Conclusion DU PONT DECISION ACCEPTED BY U.S. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/postal-employes-to-choose-unions.html | POSTAL EMPLOYES TO CHOOSE UNIONS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/amerace-corporation-names-new-president.html | Amerace Corporation Names New President | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/detroit-press-strike-unsolved-after-talk.html | DETROIT PRESS STRIKE UNSOLVED AFTER TALK | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/keeneland-results.html | Keeneland Results | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/confederacy-unit-plans-tea.html | Confederacy Unit Plans Tea | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/8-reported-killed-in-crash-of-copter.html | 8 REPORTED KILLED IN CRASH OF 'COPTER | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/london-stocks-up-on-bank-rate-cut-industrials-and-government-issues.html | LONDON STOCKS UP ON BANK RATE CUT; Industrials and Government Issues in Wide Gains | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bonds-prices-continue-firm-except-for-convertible-securities.html | Bonds: Prices Continue Firm Except for Convertible Securities; GOVERNMENT LIST TENDS TO CLIMB But All 4 Per Cent Issues Fall -- Newer Corporates Gain -- Municipals Steady | True | By Paul Heffernan | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/x15-flight-postponed.html | X-15 Flight Postponed | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/still-lifes-and-abstractions-on-display.html | Still Lifes and Abstractions on Display | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/polish-reaction-is-mixed.html | Polish Reaction Is Mixed | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/model-suite-being-shown.html | Model Suite Being Shown | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/maria-callas-mother-felled.html | Maria Callas' Mother Felled | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/summer-makeup-colors.html | Summer Make-Up Colors | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/building-rented-in-fairview-nj-outerwear-maker-will-move-into.html | BUILDING RENTED IN FAIRVIEW, N.J.; Outerwear Maker Will Move Into Shopping Center Boat Yard in Lease Jersey City Building in Deal | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/governor-vows-to-run-scared-tells-nassau-gop-he-has-no-idea-of.html | GOVERNOR VOWS TO 'RUN SCARED'; Tells Nassau G.O.P. He Has No Idea of Opponent | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hammarskjold-fund-grows.html | Hammarskjold Fund Grows | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gimbel-brothers-sets-sales-mark-profit-for-year-put-at-271-a-share.html | GIMBEL BROTHERS SETS SALES MARK; Profit for Year Put at $2.71 a Share, Against $2.27 FEDERATED STORES BIG STORE CHAINS REPORT ON TRADE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-assails-monopolists.html | Soviet Assails 'Monopolists' | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sandra-l-adkisson-is-bride-in-oregon.html | Sandra L. Adkisson Is Bride in Oregon | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/28-rallies-to-hear-kennedys-speech-on-aged-care-bill.html | 28 Rallies to Hear Kennedy's Speech On Aged Care Bill | True | By Marjorie Hunter | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wagner-to-get-plan.html | Wagner to Get Plan | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/russia-calls-atests-a-crime-in-bid-to-rally-world-censure-moscow-as.html | Russia Calls A-Tests a 'Crime' In Bid to Rally World Censure; MOSCOW ASSAILS TESTS AS A 'CRIME' | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/designers-exhibit-imaginative-ways-in-shaping-glass.html | Designers Exhibit Imaginative Ways In Shaping Glass | True | The New York Times Studio (by Gene Maggio) | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mutual-funds.html | Mutual Funds | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/nancy-e-baker-is-future-bride-of-edwin-metcalf-jersey-history.html | Nancy E. Baker Is Future Bride Of Edwin Metcalf; Jersey History Teacher Engaged to Bank Aide --Nuptials July 28 | True | Mike Zweringlnglux Pierlow | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/patton-wins-3-and-1-in-northsouth-golf.html | PATTON WINS, 3 AND 1, IN NORTH-SOUTH GOLF | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/helium-balloon-floated-for-city-parks-week.html | Helium Balloon Floated For City Parks Week | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/blocs-value-to-norway-cited.html | Bloc's Value to Norway Cited | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rally-is-staged-in-new-soybeans-other-months-and-grains-get-little.html | RALLY IS STAGED IN NEW SOYBEANS; Other Months and Grains Get Little Support | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/2-medical-plans-open-rolls-to-individuals.html | 2 MEDICAL PLANS OPEN ROLLS TO INDIVIDUALS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/adaptations-of-antiques-hold-silver-tour-planned.html | Adaptations Of Antiques Hold Silver; Tour Planned | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/derailing-delays-florida-train.html | Derailing Delays Florida Train | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/600000-given-city-for-si-memorial.html | $600,000 GIVEN CITY FOR S.I. MEMORIAL | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/breakeven-year-is-goal-of-twa-airline-president-reports-company-is.html | BREAK-EVEN YEAR IS GOAL OF T.W.A.; Airline President Reports Company Is Now Second in Passengers Carried | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/produce-exchange-picks-slate.html | Produce Exchange Picks Slate | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/new-chief-is-selected-by-hosiery-association.html | New Chief Is Selected By Hosiery Association | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/loyalty-day-parade-scheduled-tomorrow.html | Loyalty Day Parade Scheduled Tomorrow | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/other-sales-mergers-bobbie-brooks-inc-barbasol-company-bell.html | OTHER SALES, MERGERS; Bobbie Brooks, Inc. Barbasol Company Bell Aerosystems | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ila-promises-fight-on-jobs-on-lighters.html | I.L.A. PROMISES FIGHT ON JOBS ON LIGHTERS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/contractors-ask-curbs-on-unions-hit-anarchy-in-suburbs-labor-denies.html | CONTRACTORS ASK CURBS ON UNIONS; Hit 'Anarchy' in Suburbs Labor Denies Charge | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/floyd-b-kulp.html | FLOYD B. KULP | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sidelights-indictment-jars-steel-shares.html | Sidelights; Indictment Jars Steel Shares | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/britain-reduces-its-bank-rate-half-percentage-point-to-45-cut-is.html | Britain Reduces Its Bank Rate Half Percentage Point to 4.5%; Cut is the Third Such Move in 7 Weeks--Strength of Pound a Factor BRITAIN REDUCES BANK RATE TO 4.5% | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/9-titles-decided-as-abc-closes-winters-2147-allevents-score-sets.html | 9 TITLES DECIDED AS A.B.C. CLOSES; Winters' 2,147 All-Events Score Sets Tourney Mark | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/olin-mathieson-corp-names-vice-president.html | Olin Mathieson Corp. Names Vice President | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/scarsdale-youths-plan-to-exchange-visits-with-israelis.html | Scarsdale Youths Plan to Exchange Visits With Israelis | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sweden-sees-arms-race.html | Sweden Sees Arms Race | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/test-of-zorin-attack-on-us-over-new-nuclear-test.html | Test of Zorin's Attack on U.S. Over New Nuclear Test | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gop-here-picks-3-for-legislature-manhattan-leaders-stress-youth-and.html | G.O.P. HERE PICKS 3 FOR LEGISLATURE; Manhattan Leaders Stress 'Youth and Fight' in '62 | True | By Clayton Knowles | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/macmillan-urges-patience-in-negotiating-with-soviet-macmillan-urges.html | Macmillan Urges Patience In Negotiating With Soviet; Macmillan Urges Patience in Talks With Soviet | True | By Peter Kihss | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/students-inspect-scientific-colony-teenage-leaders-sample-sterling.html | STUDENTS INSPECT SCIENTIFIC COLONY; Teen-Age Leaders Sample Sterling Forest Sights, Sounds and Cuisine | True | By John C. Devlin Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/new-international-auto-races-set-for-puerto-rico-nov-411.html | New International Auto Races Set for Puerto Rico Nov. 4-11 | True | By Frank M. Blunkthe New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/office-furniture-show-opens-here-chairs-for-office-feature-of-show.html | Office Furniture Show Opens Here; CHAIRS FOR OFFICE FEATURE OF SHOW | True | By Myron Kandelthe New York Times | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/expansion-is-set-by-transamerica-concern-to-acquire-general.html | EXPANSION IS SET BY TRANSAMERICA; Concern to Acquire General Acceptance, Midwest Co. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-steel-and-bethlehem-indicted-as-price-fixers-defense-orders.html | U.S. STEEL AND BETHLEHEM INDICTED AS PRICE FIXERS; DEFENSE ORDERS INVOLVED; OTHERS ACCUSED 2 Smaller Companies, 5 Aides and Trade Institute Are Cited STEEL COMPANIES INDICTED BY U.S. | True | By Edward Ranzal | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/commodities-may-potato-futures-contract-drops-by-18-points-turnover.html | Commodities: May Potato Futures Contract Drops by 18 Points; TURNOVER SOARS TO 2,908 CARLOTS Other Positions Are Listless --Large Open Interest and Rise in Supply Noted | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gmeral-dynamics-shows-profit-in-quarter-after-big-loss-in-61-frank.html | General Dynamics Shows Profit In Quarter After Big Loss in '61; Frank Pace Jr. Steps Down as Chairman--Few at Meeting Criticize Him DEFENSE SUPPLIER REPORTS A PROFIT | True | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cotton-futures-turn-irregular-prices-are-55-cents-a-bale-off-to-15.html | COTTON FUTURES TURN IRREGULAR; Prices Are 55 Cents a Bale Off to 15 Cents Up | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/barnard-raises-tuition-for-1963-school-year.html | Barnard Raises Tuition For 1963 School Year | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/racist-refuses-offer-to-debate-negro-here.html | RACIST REFUSES OFFER TO DEBATE NEGRO HERE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/critic-at-large-inadvisability-of-celebrating-civil-war-centenary.html | Critic at Large; Inadvisability of 'Celebrating Civil War Centenary' Is Stressed in 'Patriotic Gore' | True | By Brooks Atkinson | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/addicts-hospital-is-backed-for-city.html | ADDICTS HOSPITAL IS BACKED FOR CITY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/union-pacific-railroad.html | UNION PACIFIC RAILROAD | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rights-bill-foe-hits-race-issue-johnston-in-senate-calls-it.html | RIGHTS BILL FOE HITS RACE ISSUE; Johnston in Senate Calls It 'Smokescreen' for Bill | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/salan-said-to-limit-role-in-examination.html | SALAN SAID TO LIMIT ROLE IN EXAMINATION | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/vice-president-elected-by-tishman-realty-co.html | Vice President Elected By Tishman Realty Co. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/profits-rise-shown-by-jersey-standard-jersey-standard-raises.html | Profits Rise Shown By Jersey Standard; JERSEY STANDARD RAISES EARNINGS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bethlehem-cuts-output-estimate-steel-industrys-production-for-62.html | BETHLEHEM CUTS OUTPUT ESTIMATE; Steel Industry's Production for '62 Put 5-10% Lower --Profits Are Up BETHLEHEM CUTS OUTPUT ESTIMATE | True | By Kenneth S. Smith | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/space-flight-post-filled.html | Space Flight Post Filled | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/german-car-plants-weigh-price-plea.html | GERMAN CAR PLANTS WEIGH PRICE PLEA | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/barbara-moffat-is-wed.html | Barbara Moffat Is Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/3-win-lasker-prizes-for-medical-news.html | 3 WIN LASKER PRIZES FOR MEDICAL NEWS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/lumber-production-36-above-61-pace.html | LUMBER PRODUCTION 3.6% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/australian-is-gloomy-on-trade-prospects.html | AUSTRALIAN IS GLOOMY ON TRADE PROSPECTS | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/julius-emspak-union-leader-57-united-electrical-workers.html | JULIUS EMSPAK, UNION LEADER, 57; United Electrical Workers' Secretary-Treasurer Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/william-duggan-accountant-dies-official-auditor-of-new-york.html | WILLIAM DUGGAN, ACCOUNTANT, DIES; Official Auditor of New York Catholic Archdiocese, 68 | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/10-stations-shun-show-on-abortion-the-benefactor-rejected-also-by.html | 10 STATIONS SHUN SHOW ON ABORTION; 'The Benefactor' Rejected Also by Canadian TV | True | By Val Adams | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/clashes-fan-kashmir-dispute.html | Clashes Fan Kashmir Dispute | True | By Robert Trumbull | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/washington-scientific-breakthrough-in-the-economy-the-military.html | Washington; Scientific Break-Through in the Economy? The Military Priority 'Structural Unemployment' | | By James Reston | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/boys-club-dance-held-at-the-plaza.html | Boy's Club Dance Held at the Plaza | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/catholics-press-teacher-training-seek-10000000-for-2000-instructors.html | CATHOLICS PRESS TEACHER TRAINING; Seek $10,000,000 for 2,000 Instructors' Fellowships Public Solicitation | | By Gene Currivan Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/studebaker-corp.html | STUDEBAKER CORP. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/transport-linked-to-atom-survival.html | TRANSPORT LINKED TO ATOM SURVIVAL | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/maris-to-visit-president.html | Maris to Visit President | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/screen-doctor-in-lovebritish-comedy-opens-at-the-normandie.html | Screen: 'Doctor in Love'.British Comedy Opens at the Normandie | True | By A.h. Weiler | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/palsy-clue-found-in-brain-enzymes-specific-deficiency-is-cited-in.html | PALSY CLUE FOUND IN BRAIN ENZYMES; Specific Deficiency Is Cited in Neurologists' Report on Parkinson's Disease Supporting Evidence Results Are Fleeting | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/donald-jones-weds-miss-almy-gilford.html | Donald Jones Weds Miss Almy Gilford | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cairo-gives-views.html | Cairo Gives Views | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/countess-alexandrine-of-denmark-dies-at-47.html | COUNTESS ALEXANDRINE OF DENMARK DIES AT 47 | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/riegel-paper-promotes-aide.html | Riegel Paper Promotes Aide | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/song-revives-grinny-french-city-tourists-awaken-the-town-to-hitherto.html | Song Revives Grinny French City; Tourists Awaken the Town to Hitherto Unknown Glory Taxi Driver's Lyrics Hail the Moonlight in Maubeuge | | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/moss-injured-driver-speaks-to-his-mother.html | Moss, Injured Driver, Speaks to His Mother | | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rusk-says-nation-seeks-test-ban-by-every-means-but-he-charges.html | RUSK SAYS NATION SEEKS TEST BAN BY EVERY MEANS; But He Charges Russians' Refusal of Verification Forced New Blasts WORLD'S REGRET CITED Secretary Also Notes Wide Recognition of West's Necessity to Act RUSK SAYS NATION SEEKS TEST BAN | | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/st-francis-wins-water-polo.html | St. Francis Wins Water Polo | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/storm-claims-extended.html | Storm Claims Extended | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/holy-cross-captures-nohitter-61-reidl-sets-back-dartmouth-nine-holy.html | Holy Cross Captures No-Hitter, 6-1; REIDL SETS BACK DARTMOUTH NINE Holy Cross Junior Settles Down After Walking First 4 Men--Pratt Bows, 4-1 | | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/coventry-spire-hoisted-in-place.html | Coventry Spire Hoisted in Place | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ball-players-stock-in-company-frozen.html | BALL PLAYERS' STOCK IN COMPANY FROZEN | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ranger-iv-crashes-on-the-moon-its-far-side-after-64hour-journey-us.html | Ranger IV Crashes on the Moon; Its Far Side After 64-Hour Journey— U.S. Hails Feat Ranger IV Hits Far Side of the Moon | | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/austria-chancellor-sees-kennedy-may-3.html | AUSTRIA CHANCELLOR SEES KENNEDY MAY 3 | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/a-p-gets-peekskill-site.html | A. &P. Gets Peekskill Site | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/arms-talks-go-on-despite-new-test-zorin-denounces-us-action-as.html | ARMS TALKS GO ON DESPITE NEW TEST; Zorin Denounces U.S. Action as Pushing World Closer to 'Abyss of Atomic War' ARMS TALKS GO ON DESPITE NEW TEST Wreckage of Airliner Found | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wood-field-and-stream-muzzle-put-on-shad-hog-in-bay-state-new-york.html | Wood, Field and Stream; Muzzle Put on Shad Hog in Bay State --New York Trout Law Questioned | True | By Oscar Godbout | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/2-governors-back-transit-aid-bill-hughes-and-volpe-testimony-heard.html | 2 GOVERNORS BACK TRANSIT AID BILL; Hughes and Volpe Testimony Heard by Senate Panel | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/building-nears-completion.html | Building Nears Completion | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/blue-cross-rise-accepted.html | Blue Cross Rise Accepted | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/17-are-indicted-here-for-relief-cheating.html | 17 ARE INDICTED HERE FOR RELIEF CHEATING | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/good-news-only-from-chexpress-at-breakfast.html | 'Good News Only' From 'Chex-Press' at Breakfast | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/art-restorations-of-taderna-shows-fiftieth-anniversary-of-his-death.html | Art: 'Restorations' of Taderna Shown; Fiftieth Anniversary of His Death Is Marked | True | By Stuart Preston | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/apartment-house-bought-in-flushing.html | APARTMENT HOUSE BOUGHT IN FLUSHING | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/2-suspended-at-laurel-in-inquiries-on-fixing.html | 2 SUSPENDED AT LAUREL IN INQUIRIES ON 'FIXING' | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-japanese-nines-to-play.html | U.S., Japanese Nines to Play | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/post-office-in-new-quarters.html | Post Office in New Quarters | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bonn-supports-testing.html | Bonn Supports Testing | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/that-withholding-tax.html | That Withholding Tax | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/safety-class-to-put-smallfry-sailors-on-right-course.html | Safety Class to Put Small-Fry Sailors On Right Course | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/4-dodger-homers-defeat-cubs-125-willie-davis-clouts-pair-howard.html | 4 DODGER HOMERS DEFEAT CUBS, 12-5; Willie Davis Clouts Pair-- Howard, Spencer Connect | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pakistan-urges-cento-expansion-us-and-britain-oppose-bid-for-little.html | PAKISTAN URGES CENTO EXPANSION; U.S. and Britain Oppose Bid for 'Little NATO' Status | True | By Drew Middleton Special To the New York Times.united Press International Radiophoto | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-gold-supply-drops-again-business-loans-down-for-week.html | U.S. Gold Supply Drops Again; Business Loans Down for Week | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/anybody-to-beat-buckley.html | Anybody to Beat Buckley? | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/other-meetings-interlake-iron-companies-hold-annual-meetings-united.html | OTHER MEETINGS; Interlake Iron COMPANIES HOLD ANNUAL MEETINGS United Air Lines | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gen-clarke-is-happy-at-travel-ban-end.html | GEN. CLARKE IS HAPPY AT TRAVEL BAN END | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/moscow-is-promoting-doityourself-science-2000-laboratories-opened.html | Moscow Is Promoting 'Do-It-Yourself' Science; 2,000 Laboratories Opened for Part-Time Research by Factory Workers | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/barth-calls-theology-vital-part-of-religion.html | BARTH CALLS THEOLOGY VITAL PART OF RELIGION | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/lp-christenson-a-retired-banker-chairman-of-loan-division-of.html | L.P. CHRISTENSON, A RETIRED BANKER; Chairman of Loan Division of Manufacturers Trust Dead | True | Special to The New York Times.Curchack-Kalayjian | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ground-crews-strike-snag-flights-in-paris.html | GROUND CREWS STRIKE, SNAG FLIGHTS IN PARIS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rhodesia-elects-new-parliament-welenskys-foes-boycott-the-balloting.html | RHODESIA ELECTS NEW PARLIAMENT; Welensky's Foes Boycott the Balloting Today | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/8-in-athens-riots-pay-fines.html | 8 in Athens Riots Pay Fines | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/two-deals-in-bronx-parcels-on-third-avenue-and-east-149th-street.html | TWO DEALS IN BRONX; Parcels on Third Avenue and East 149th Street Sold | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/kroll-onesti-in-bowl-game.html | Kroll, Onesti in Bowl Game | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/city-housing-builder-held-on-bribe-charge.html | CITY HOUSING BUILDER HELD ON BRIBE CHARGE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/cubs-send-down-bonus-man.html | Cubs Send Down Bonus Man | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/house-panel-soon-will-study-merchant-marine-labor-strife-bonner-to.html | House Panel Soon Will Study Merchant Marine Labor Strife; Bonner to Call Industry Leaders to Get Presentations of Both Sides--High Administration Aides to Testify | True | By George Horne | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/five-track-meets-at-garden-in-1963.html | FIVE TRACK MEETS AT GARDEN IN 1963 | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/jacob-glick-violist-heard-in-debut-here.html | JACOB GLICK, VIOLIST, HEARD IN DEBUT HERE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/reno-hotel-fire-toll-grows.html | Reno Hotel Fire Toll Grows | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-and-britain-orbit-satellite-to-study-space-launch-first.html | U.S. AND BRITAIN ORBIT SATELLITE TO STUDY SPACE; Launch First International Vehicle--It Is Designed to Probe Ionosphere U.S. AND BRITAIN ORBIT SATELLITE U.S. and Japan Fire Rocket Air Force Lifts Satellites | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/tampa-fla-sells-15400000-issue-sewer-bonds-awarded-at-34568.html | TAMPA, FLA., SELLS $15,400,000 ISSUE; Sewer Bonds Awarded at 3.4568% Interest Cost | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/william-r-keating.html | WILLIAM R. KEATING | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-carloadings-above-1961-level-rail-truck-freight-shows-sizable.html | U.S. CARLOADINGS ABOVE 1961 LEVEL; Rail, Truck Freight Shows Sizable Gains in Week | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/in-the-nation-come-for-thy-dalliance-does-thee-wrong-the-expanding.html | In The Nation; 'Come! For Thy Dalliance Does Thee Wrong'] The Expanding New Power | True | By Arthur Krock | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/navy-football-move-irks-smu-officials.html | NAVY FOOTBALL MOVE IRKS S.M.U. OFFICIALS | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/joseph-e-seagram-inc-adds-officer-to-board.html | Joseph E. Seagram, Inc., Adds Officer to Board | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/coins-go-on-display-at-convention-here.html | COINS GO ON DISPLAY AT CONVENTION HERE | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fmc-corporation-companies-issue-earning-figures.html | FMC CORPORATION; COMPANIES ISSUE EARNING FIGURES | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pier-union-urged-to-forgo-raises-head-of-shipping-unit-asks.html | PIER UNION URGED TO FORGO RAISES; Head of Shipping Unit Asks 'Realistic' Pact Here | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/money.html | Money | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-sets-terms-for-refunding-of-12-billion-in-maturing-debt-us-sets.html | U.S. Sets Terms for Refunding Of 12 Billion in Maturing Debt; U.S. SETS TERMS FOR REFINANCING | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/police-shake-up-gambling-squad-all-but-commander-shifted-from-north.html | POLICE SHAKE UP GAMBLING SQUAD; All But Commander Shifted From North Bronx | True | BY Guy Passant | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gail-schumacher-prospective-bride.html | Gail Schumacher Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ny-central-cuts-deficit-by-15-million.html | N.Y. CENTRAL CUTS DEFICIT BY 15 MILLION | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/districting-inquiry-upheld-in-maryland.html | DISTRICTING INQUIRY UPHELD IN MARYLAND | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/protests-in-london.html | Protests in London | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/humanity-held-injured.html | Humanity Held Injured | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/russians-failure-to-pass-us-seen-study-by-nutter-forecasts-defeat.html | RUSSIANS FAILURE TO PASS U.S. SEEN; Study by Nutter Forecasts Defeat on 1970 Goal | True | By Harry Schwartz | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/may-stores-co.html | MAY STORES CO. | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/maytag-named-chief-of-national-airlines.html | MAYTAG NAMED CHIEF OF NATIONAL AIRLINES | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/food-outdoor-cookery-revisions-of-two-cookbooks-provide-recipes-to.html | Food: Outdoor Cookery; Revisions of Two Cookbooks Provide Recipes to Enliven Summer Repasts MEXICAN FIESTA SALAD | True | By Nan IckeringIll | 1990-02-05 | RE0000470145 | RE0000470145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mann-will-adapt-light-in-august-scenarist-of-nuremberg-to-film.html | MANN WILL ADAPT 'LIGHT IN AUGUST'; Scenarist of 'Nuremberg' to Film Faulkner Book for '63 'Flowers of Hiroshima' Cannes Entry Acquired | True | By Eugene Archer | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/labor-federation-allows-raid-in-interunion-dispute-in-south.html | Labor Federation Allows 'Raid' In Inter-Union Dispute in South | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/glare-of-us-explosion-is-seen-160-miles-away.html | Glare of U.S. Explosion is Seen 160 Miles Away | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/a-quiet-stock-market-an-assessment-of-sluggish-conditions-brought-a.html | A Quiet Stock Market; An Assessment of Sluggish Conditions Brought About by Role of Institutions AN EXAMINATION OF QUIET MARKET | True | By Burton Crane | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/astronauts-trip-is-set-for-midmay.html | ASTRONAUT'S TRIP IS SET FOR MID-MAY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/child-to-mrs-dh-fairburn.html | Child to Mrs. D.H. Fairburn | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/theatre-charlatans-claude-fredericks-2-short-plays-arrive.html | Theatre: 'Charlatans'; Claude Fredericks' 2 Short Plays Arrive | True | By Arthur Gelb | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bid-to-speak-at-hunter-is-renewed-by-buckley.html | BID TO SPEAK AT HUNTER IS RENEWED BY BUCKLEY | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/negro-boycott-in-brooklyn-area-wins-aid-of-stores-for-reforms.html | Negro Boycott in Brooklyn Area Wins Aid of Stores for Reforms; MERCHANTS YIELD TO NEGRO BOYCOTT | True | By Theodore M. Jones Jr. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ford-has-onemonth-mark.html | Ford Has One-Month Mark | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gomulka-berates-tv-for-deferring-to-the-west-newspapers-also.html | Gomulka Berates TV for Deferring to the West; Newspapers Also Accused of 'Ideological Weakness' Polish Chief Scores Debate in Which 'Kennedy' Wins | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/railroads-ask-president-to-hold-line-on-wages-move-to-block-a-rumor.html | Railroads Ask President To Hold Line on Wages; Move to Block a Rumor of Pay Raise -- Building Trades Parleys Offer Problem in Inflation Fight RAILROADS URGE FIRM WAGE STAND | True | By United Press International. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/play-by-kingsley-will-open-oct-22-experimental-work-listed-at-the.html | PLAY BY KINGSLEY WILL OPEN OCT. 22; Experimental Work Listed at the Brooks Atkinson Tour of 4 Boroughs 'Makolm' Adaptation 'Tennis Shoes' Due Notes in Brief | True | By Sam Zolotow | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ascap-reelects-adams-president-for-3d-term.html | ASCAP RE-ELECTS ADAMS PRESIDENT FOR 3D TERM | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/british-team-captain-sir-harrie-stewart-wilson-massey.html | British Team Captain; Sir Harrie Stewart Wilson Massey | True | Special to The New York Times.Camera Press-Pix | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/westbury-tax-double-pays-60920-victors-grumble-at-identification.html | Westbury 'Tax Double' Pays $609.20; VICTORS GRUMBLE AT IDENTIFICATION 177 $2 Bettors Rewarded at Westbury by Cedar Crest Jet and Virginia Byrd | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/georgee-barnhart-an-aviation-pioneer.html | GEORGEE. BARNHART, AN AVIATION PIONEER | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/paula-park-affianced.html | Paula Park Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/savannah-passes-trials.html | Savannah Passes Trials | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/maurice-g-weinberg.html | MAURICE G. WEINBERG | True | Special to The New York Times. | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-27 | 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/antipollution-agency-gets-clean-air-award.html | ANTI-POLLUTION AGENCY GETS CLEAN AIR AWARD | True | | 1990-02-05 | RE0000470145 | RE0000470145 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/catholics-elect-segregation-foe-educators-name-archbishop-cody-of.html | CATHOLICS ELECT SEGREGATION FOE; Educators Name Archbishop Cody of New Orleans | True | By Gene Currivan Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ak-fazlul-huo-pakistani-leader-early-backer-of-independent-moslem.html | A.K. FAZLUL HUO, PAKISTANI LEADER; Early Backer of Independent Moslem State Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/more-trains-for-si-riders.html | More Trains for S.I. Riders | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/12-in-87300-grey-lag-at-aqueduct-carry-back-favored-mud-would-help.html | 12 in $87,300 Grey Lag at Aqueduct; Carry Back Favored Mud Would Help Hitting Away Today | True | By William R. Conklin | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/murphy-says-police-must-add-3000-men.html | MURPHY SAYS POLICE MUST ADD 3,000 MEN | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/schroeder-discounts-rift.html | Schroeder Discounts Rift | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/patents-issued-on-two-devices-designed-for-promoting-safety-monitor.html | Patents Issued on Two Devices Designed for Promoting Safety; Monitor Guides Pilot During Take-Off Bottle Aids Boat Christening | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/roberts-demands-hearing.html | Roberts Demands Hearing | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/westport-schools-find-boys-too-fat-for-pullup-tests.html | Westport Schools Find Boys Too Fat for Pull-Up Tests | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/housing-sentence-upheld-by-court.html | HOUSING SENTENCE UPHELD BY COURT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-miller-remarried.html | Mrs. Miller Remarried | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/kidney-foundation-will-gain-on-may-9.html | Kidney Foundation Will Gain on May 9 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/tv-blacklist-cited-by-susskind-in-faulks-suit-mistrial-denied-as.html | TV 'Blacklist' Cited by Susskind in Faulk's Suit; Mistrial Denied as Producer Tells of 'Clearance' Rule for 5,000 Entertainers | True | By Alfred E. Clark | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-president-chosen-by-the-udylite-corp.html | NEW PRESIDENT CHOSEN BY THE UDYLITE CORP. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/wheat-prices-up-on-a-crop-scare-quaker-oats-co-reports-heavy-winter.html | WHEAT PRICES UP ON A CROP SCARE; Quaker Oats Co. Reports Heavy Winter Kill | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/montgomery-library-is-sued.html | Montgomery Library is Sued | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/clancy-opposes-la-guardia-jets-acts-in-behalf-of-residents-of.html | CLANCY OPPOSES LA GUARDIA JETS; Acts in Behalf of Residents of Jackson Heights | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/paints-limit.html | Paint's Limit | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-suites-on-view.html | New Suites on View | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bostons-burgin-is-bid-farewell-concertmaster-retiring-in-summer.html | BOSTON'S BURGIN IS BID FAREWELL; Concertmaster Retiring in Summer After 42 Years | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/citizen-group-of-9-is-named-to-study-state-drinking-age.html | Citizen Group of 9 is Named to Study State Drinking Age | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/100-acres-are-added-to-long-island-site.html | 100 ACRES ARE ADDED TO LONG ISLAND SITE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/wake-forest-to-admit-negro-undergraduates.html | WAKE FOREST TO ADMIT NEGRO UNDERGRADUATES | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/earnings-decline-for-oil-concerns-4-companies-report-dips-despite.html | EARNINGS DECLINE FOR OIL CONCERNS; 4 Companies Report Dips Despite Gains in Sales | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/campbell-gains-golf-lead-indiana-pro-gets-68-for-135-total-campbell.html | Campbell Gains Golf Lead; INDIANA PRO GETS 68 FOR 135 TOTAL. Campbell Ahead by Shot in Texas Open Palmer in Trio Sharing Second | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/fair-science-museum-to-be-sought-by-moses.html | FAIR SCIENCE MUSEUM TO BE SOUGHT BY MOSES | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/demonstration-plan-dropped.html | Demonstration Plan Dropped | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/antitrust-charges-in-steel.html | Antitrust Charges in Steel | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/van-fleet-to-help-build-south-korean-economy.html | Van Fleet to Help Build South Korean Economy | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/colorado-is-given-2-year-probation.html | COLORADO IS GIVEN 2-YEAR PROBATION | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/widow-84-dies-in-fire.html | Widow, 84, Dies in Fire | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/selfhelp-urged-on-ship-industry-us-aide-asks-new-effort-at-merchant.html | SELF-HELP URGED ON SHIP INDUSTRY; U.S. Aide Asks New Effort at Merchant Launching | True | By John P. Callahan Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/restaurants-in-museums-lack-merit.html | Restaurants In Museums Lack Merit | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-haven-refuses-to-retain-caretaker.html | NEW HAVEN REFUSES TO RETAIN CARETAKER | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/the-michigan-decision.html | The Michigan Decision | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/donald-s-taylor.html | DONALD S. TAYLOR | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/events-scheduled-for-homemaker-model-rooms.html | Events Scheduled For Homemaker, Model Rooms | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/edward-f-burton-62-douglas-aircraft-aide.html | EDWARD F. BURTON, 62, DOUGLAS AIRCRAFT AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bolin-banned-guard-is-signed-by-giants.html | Bolin, Banned Guard, Is Signed by Giants | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/one-economy-jar-is-found-costlier-us-seizes-5400-giant-packages-of.html | ONE 'ECONOMY' JAR IS FOUND COSTLIER; U.S. Seizes 5,400 'Giant' Packages of Instant Coffee From Chicago Concern ACTION IS FIRST OF KIND Price 14.4 Cents an Ounce, Against 12.5 Cents for Smaller-Size Product | True | By Marjorie Hunter Special To the New York Times | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/company-sued-in-plant-shift.html | Company Sued in Plant Shift | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/leases-may-stay-hm-demolition-us-agencies-will-move-in-despite-port.html | LEASES MAY STAY H&M. DEMOLITION; U.S. Agencies Will Move In Despite Port Unit Plans | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/2-southerners-attack-vote-bill-ervin-and-fulbright-brand-literacy.html | 2 SOUTHERNERS ATTACK VOTE BILL; Ervin and Fulbright Brand Literacy Plan Punitive | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ma-sihon-and-wife-present-3-sonatas.html | MA SI-HON AND WIFE PRESENT 3 SONATAS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/blast-seen-on-british-island.html | Blast Seen on British Island | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/camp-guide.html | Camp Guide | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/un-aide-will-visit-tshombe-on-monday.html | U.N. AIDE WILL VISIT TSHOMBE ON MONDAY | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/macmillan-flies-to-white-house-for-talks-today-president-welcomes.html | MACMILLAN FLIES TO WHITE HOUSE FOR TALKS TODAY; President Welcomes Briton --Says They Will Discuss World's Trouble Spots | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/welensky-wins-rhodesian-vote-his-party-assured-12-of-15-seats-at.html | WELENSKY WINS RHODESIAN VOTE; His Party Assured 12 of 15 Seats at Issue in Election | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/hospital-association-elects-new-president.html | Hospital Association Elects New President | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mans-body-is-found-on-tracks-of-lirr.html | MAN'S BODY IS FOUND ON TRACKS OF L.I.R.R. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/wage-bias-aimed-at-women-scored-house-inquiry-here-is-told.html | WAGE BIAS AIMED AT WOMEN SCORED; House Inquiry Here Is Told Inequality Is 'Intolerable' | True | By Anna Petersen | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/dodgers-set-back-pirates-72-as-drysdale-scatters-ten-hits-cards.html | Dodgers Set Back Pirates, 7-2, As Drysdale Scatters Ten Hits; Cards Rout Reds, 14 3 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/chairman-appointed-by-general-dynamics.html | Chairman Appointed By General Dynamics | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/father-escorts-pamela-moore-at-her-wedding-56-debutante-bride-of.html | Father Escorts Pamela Moore At Her Wedding; '56 Debutante Bride of David Olyphant in St. James Church Here | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/msgr-vincent-j-scully.html | MSGR. VINCENT J. SCULLY | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/dr-norais-hall-chemist-70-dies-exprofessor-at-wisconsin-did.html | DR. NORAIS HALL, CHEMIST, 70, DIES; Ex-Professor at Wisconsin Did Research for A.E.C. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/defensive-lapses-erase-late-surge-errors-passed-balls-wild-pitch.html | DEFENSIVE LAPSES ERASE LATE SURGE; Errors, Passed Balls, Wild Pitch and Other Mistakes Help Phils Defeat Mets | True | By Robebrt L. Teague | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bluebelles-owner-sued-in-deaths-of-4.html | BLUEBELLE'S OWNER SUED IN DEATHS OF 4 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/service-center-names-director.html | Service Center Names Director | True | Blackstone-Shelburne | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/logart-finishes-nunez-in-7th.html | Logart Finishes Nunez in 7th | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/child-to-mrs-french-jr.html | Child to Mrs. French Jr. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/whites-seek-to-replace-bombed-negro-building.html | Whites Seek to Replace Bombed Negro Building | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/soviet-astronaut-will-be-invited-to-visit-canaveral.html | Soviet Astronaut Will Be Invited to Visit Canaveral | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/commodities-may-potato-futures-prices-off-6-points-on-a-volume-of.html | Commodities: May Potato Futures Prices Off 6 Points on a Volume of 2,372 Carlots; OTHER POSITIONS SHOW NO CHANGE Big Open Interest and Dip in Maine Cash Market Are the Principal Factors | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shipbuilders-elect-atkinson.html | Shipbuilders Elect Atkinson | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/catholics-turn-to-relief-abroad-bishops-fund-appeal-opens-in.html | CATHOLICS TURN TO RELIEF ABROAD; Bishops' Fund Appeal Opens in Archdiocese Tomorrow | True | By George Dugan | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/eagles-guard-on-waivers.html | Eagles' Guard on Waivers | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-herluf-v-olsen.html | MRS. HERLUF V. OLSEN | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/clay-calls-for-trust.html | Clay Calls for Trust | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/texas-southern-excels-at-drake-4-meet-marks-set-in-relays-uelses.html | TEXAS SOUTHERN EXCELS AT DRAKE; 4 Meet Marks Set in Relays Uelses Under 15 Feet | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/wholesale-prices-up-01-last-week.html | WHOLESALE PRICES UP 0.1% LAST WEEK | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/pompidou-scores-a-meager-victory-vote-for-french-premier-is-far.html | POMPIDOU SCORES A MEAGER VICTORY; Vote for French Premier Is Far Below Predecessor's | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/twain-heirs-gain-by-95467-in-year-accounting-sets-humorists-estate.html | TWAIN HEIRS GAIN BY $95,467 IN YEAR; Accounting Sets Humorist's Estate at $878,952 | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/red-china-says-us-plans-war-assailing-tests-peiping-calls-kennedy.html | RED CHINA SAYS U.S. PLANS WAR; Assailing Tests, Peiping Calls Kennedy 'More Vicious' Than Eisenhower | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/crisis-threatens-algerian-rebels-army-dissatisfied-at-way-french.html | CRISIS THREATENS ALGERIAN REBELS; Army, Dissatisfied at Way French Apply Cease-Fire, Issues Own Statements | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/pakistan-elects-assembly-today-voting-to-be-a-step-toward.html | PAKISTAN ELECTS ASSEMBLY TODAY; Voting to Be a Step Toward Parliamentary Rule | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sir-gaylord-derby-favorite-heads-field-of-six-in-stepping-stone.html | Sir Gaylord, Derby Favorite, Heads Field of Six in Stepping Stone Today; CICADA WILL RACE 11 OTHER FILLIES Sir Gaylord's Stablemate Is in Oaks Prep on Opening Program at Louisville | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/zoning-law-is-used-in-racing-wire-case.html | ZONING LAW IS USED IN RACING WIRE CASE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/down-town-glee-club-heard.html | Down Town Glee Club Heard | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/menuplanning-pitfalls-can-easily-be-avoided-picture-plates.html | Menu-Planning Pitfalls Can Easily Be Avoided; Picture Plates | True | By Jean Hewitt | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/labor-maps-test-to-expand-unions-seeks-750000-on-coast-asks.html | LABOR MAPS TEST TO EXPAND UNIONS; Seeks 750,000 on Coast Asks Spotlight on Pricing | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/3-home-runs-help-bombers-triumph-boyer-howard-and-maris-connect.html | 3 HOME RUNS HELP BOMBERS TRIUMPH; Boyer, Howard and Maris Connect Yanks Weather Late Senator Uprising | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/w-j-sloane-names-aide.html | W. & J. Sloane Names Aide | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/allen-hood-violinist-makes-recital-debut.html | ALLEN HOOD, VIOLINIST, MAKES RECITAL DEBUT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/carbide-is-expecting-good-year-profits-up-4-million-in-first.html | Carbide Is Expecting Good Year; Profits Up 4 Million in First Quarter, Meeting Hears | True | By Clare M. Reckert | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jersey-tax-panel-winds-up-hearing-warnings-and-pleas-mark-end-of.html | JERSEY TAX PANEL WINDS UP HEARING; Warnings and Pleas Mark End of 3-Day Session | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/air-force-sets-up-guerrilla-units-will-teach-skills-similar-to.html | AIR FORCE SETS UP GUERRILLA UNITS; Will Teach Skills Similar to Those Used in Vietnam | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/league-will-talk-to-directors-unit-theatres-soften-stand-on-drive.html | LEAGUE WILL TALK TO DIRECTORS UNIT; Theatres Soften Stand on Drive for Union Status | True | By Louis Calta | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-arthur-b-kinsolving-dies-poet-was-mother-of-clergyman.html | Mrs. Arthur B. Kinsolving Dies; Poet Was Mother of Clergyman | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/summaries-of-penn-relays-track-events.html | Summaries of Penn Relays; TRACK EVENTS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/southern-illinois-picks-dean.html | Southern Illinois Picks Dean | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/policemen-battle-canadian-strikers.html | POLICEMEN BATTLE CANADIAN STRIKERS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/life-insurance-sales-off.html | Life Insurance Sales Off | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/settlement-to-benefit.html | Settlement to Benefit | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/son-to-mrs-foschner.html | Son to Mrs. Foschner | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/alliance-and-revolution.html | Alliance and Revolution | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/yevtuchenko-poet-in-london-on-visit.html | YEVTUCHENKO, POET IN LONDON ON VISIT | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-unit-system-in-georgia-scored-attacked-in-court-as-soon-as.html | NEW UNIT SYSTEM IN GEORGIA SCORED; Attacked in Court as Soon as Legislators Approve It | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/coop-units-getting-own-service-entries.html | CO-OP UNITS GETTING OWN SERVICE ENTRIES | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/anthony-g-henrich.html | ANTHONY G. HENRICH | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/professors-split-on-school-aid-parochial-grants-stir-opposition.html | Professors Split on School Aid; Parochial Grants Stir Opposition; House Bill Is Backed, 18-14 Issue May Be Debated at Convention Today Public Colleges Chided on Pay | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/big-soviet-ablast-likened-to-krakatoa-eruption-effects-may-have.html | Big Soviet A-Blast Likened to Krakatoa Eruption; Effects May Have Surpassed Those of Nature's Greatest Upheaval, Scientist Says | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cento-generals-building-liaison-military-unit-reports-gain-in.html | CENTO GENERALS BUILDING LIAISON; Military Unit Reports Gain in Mideast Defense Plain | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/negro-bus-trip-here-is-dday-ed-but-white-council-sends-couple.html | Negro Bus Trip Here Is Delayed, But White Council Sends Couple; Arrival Slated Tomorrow, With Others From Louisiana to Follow Chicago and Los Angeles Journeys Planned | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/us-acts-to-slash-stock-pile-excess-new-order-eases-curbs-on.html | U.S. ACTS TO SLASH STOCK PILE EXCESS; New Order Eases Curbs on Disposing of Surpluses | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/indictment-plea-lost-by-bidwell-judge-finds-leaks-did-not-influence.html | INDICTMENT PLEA LOST BY BIDWELL; Judge Finds 'Leaks' Did Not Influence Grand Jury | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/accord-averts-strike-at-metropolitan-life.html | ACCORD AVERTS STRIKE AT METROPOLITAN LIFE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/frank-a-sofield.html | FRANK A. SOFIELD | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/soviet-soccer-team-wins-50.html | Soviet Soccer Team Wins, 5-0 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/books-of-the-times-homiletic-deprecations.html | Books of The Times; Homiletic Deprecations | True | By Charles Poore | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/estess-interests-in-grain-depicted-storage-business-in-texas-is.html | ESTESS INTERESTS IN GRAIN DEPICTED; Storage Business in Texas Is Found Lucrative | True | By Clyde Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sales-in-61-climbed-for-el-paso-gas-co.html | SALES IN '61 CLIMBED FOR EL PASO GAS CO. | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/louis-solomon.html | LOUIS SOLOMON | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/villanova-scores-in-penn-relays-distance-medley-is-won-by-wildcats.html | Villanova Scores in Penn Relays; Distance Medley Is Won by Wildcats Rogers Victor | True | By Joseph M. Sheehan Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bridge-sheinwold-paperback-goes-into-a-hardbound-edition.html | Bridge; Sheinwold Paperback Goes Into a Hardbound Edition | True | By Albert H. Morehead | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/16mm-festival-names-winners-300-shorts-and-filmstrips-judged-at.html | 16-MM. FESTIVAL NAMES WINNERS; 300 Shorts and Filmstrips Judged at Convention | True | By Howard Thompson | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shouting-ad-men-called-obsolescent-shouting-ad-men-called-outmoded.html | 'Shouting' Ad Men Called Obsolescent; 'SHOUTING' AD MEN CALLED OUTMODED | True | By Peter Bart Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/builder-of-coops-switches-selling-purchasers-view-own-units-not.html | BUILDER OF CO-OPS SWITCHES SELLING; Purchasers View Own Units, Not Plans, in Sherwood | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/controversial-prelate-john-patrick-cody.html | Controversial Prelate; John Patrick Cody | True | Emile Comar, New Orleans Item | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-calvin-b-smith.html | MRS. CALVIN B. SMITH | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/stratton-now-willing-to-join-speaking-tour.html | STRATTON NOW WILLING TO JOIN SPEAKING TOUR | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/officials-dissent-on-us-transit-aid-keating-and-michaelian-hit.html | OFFICIALS DISSENT ON U.S. TRANSIT AID; Keating and Michaelian Hit 'Back-Door' Finance Idea | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/376-open-us-table-tennis-here.html | 376 Open U.S. Table Tennis Here | True | The New York Times | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/store-stylist-has-advised-generations-admires-astaire.html | Store Stylist Has Advised Generations; Admires Astaire | True | By Jeanne Molly | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/gt-davis-jr-weds-barbara-j-crawford.html | G.T. Davis Jr. Weds Barbara J. Crawford | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bronx-reformers-choose-levy-for-house-race-with-buckley-wagner.html | Bronx Reformers Choose Levy For House Race With Buckley; Wagner Uncommitted | True | By Richard P. Hunt | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/27-in-plane-unharmed-in-emergency-landing.html | 27 IN PLANE UNHARMED IN EMERGENCY LANDING | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/queen-asks-restraint-in-press-for-charles.html | QUEEN ASKS RESTRAINT IN PRESS FOR CHARLES | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/tv-festival-of-arts-prepares-for-possible-second-season-2-more.html | TV 'Festival of Arts' Prepares For Possible Second Season; 2 More Stations Drop Drama | True | By Richard F. Shepard | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/david-anton-and-wife-heard-in-concert-here.html | DAVID ANTON AND WIFE HEARD IN CONCERT HERE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/miss-heynen-engaged-to-david-h-wegman.html | Miss Heynen Engaged To David H. Wegman | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/harry-f-cashin-51-an-official-of-ila.html | HARRY F. CASHIN, 51, AN OFFICIAL OF I.L.A. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shops-will-make-clothes-for-children-on-order-handcrocheted.html | Shops Will Make Clothes For Children on Order; Hand-Crocheted Sweaters | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/negro-school-to-integrate.html | Negro School to Integrate | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/again-the-kashmir-issue.html | Again the Kashmir Issue | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/price-of-sterling-retreats-slightly.html | PRICE OF STERLING RETREATS SLIGHTLY | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/quake-coincides-with-atest.html | Quake Coincides With A-Test | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/centrally-airconditioned-home-offered-at-hauppauge-ranchstyle-house.html | Centrally Air-Conditioned Home Offered at Hauppauge; Ranch-Style House on Long Island Has 7 Rooms | True | By Thomas W. Ennis | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/british-dock-men-threaten-walkout.html | BRITISH DOCK MEN THREATEN WALKOUT | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/11-schools-chosen-for-horizons-plan.html | 11 SCHOOLS CHOSEN FOR HORIZONS PLAN | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/negroes-advised-to-refuse.html | Negroes Advised to Refuse | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/gas-expansion-plan-approved-by-fpc.html | GAS EXPANSION PLAN APPROVED BY F.P.C. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ballet-theatre-in-city-approved-bill-for-lincoln-sq-building-is.html | BALLET THEATRE IN CITY APPROVED; Bill for Lincoln Sq. Building Is Signed by Rockefeller State to Participate | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-homes-rise-in-bellmore-li-models-also-being-shown-in-smithtown.html | NEW HOMES RISE IN BELLMORE, L.I.; Models Also Being Shown in Smithtown and Islip | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-haven-is-extending-commuter-ticket-scope.html | New Haven Is Extending Commuter Ticket Scope | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/fruehauf-trailer-gets-order.html | Fruehauf Trailer Gets Order | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/john-chaffin-to-marry-margaret-a-feldmann.html | John Chaffin to Marry Margaret A. Feldmann | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/for-teenagers.html | For Teen-Agers | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/swanfinch-cash-exceeds-million-court-hears-of-gains-made-by.html | SWAN-FINCH CASH EXCEEDS MILLION; Court Hears of Gains Made by Bankrupt Company | True | By Edward Ranzal | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rattan-piece-gives-porch-a-cool-look.html | Rattan Piece Gives Porch A Cool Look | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/letters-to-the-times-to-broaden-uns-role-diplomat-sees-body-as.html | Letters to The Times; To Broaden U.N.'s Role Diplomat Sees Body as Instrument for Freedom and Peace | True | ZENON ROSSIDES, | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/gift-from-press-elates-statesman-macmillan.html | Gift From Press Elates 'Statesman' Macmillan | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/electrolux-expanding-to-commercial-field.html | ELECTROLUX EXPANDING TO COMMERCIAL FIELD | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/foreign-affairs-a-remarkable-feat-as-proconsul.html | Foreign Affairs; A Remarkable Feat as Proconsul | True | By C.l. Sulzberger | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/davies-gets-generals-rank.html | Davies Gets General's Rank | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/net-income-of-american-motors-soared-for-march-31-quarter.html | Net Income of American Motors Soared for March 31 Quarter; Profit-Sharing Outlays | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/leadzinc-system-planned.html | Lead-Zinc System Planned | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/burmas-friendly-foes-guards-of-ousted-and-jailed-officials-kept.html | Burma's Friendly Foes; Guards of Ousted and Jailed Officials Kept Busy Running Drinks for Them | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/spain-to-guarantee-profit-withdrawal-for-foreign-capital-may.html | Spain to Guarantee Profit Withdrawal For Foreign Capital; May Repatriate Capital | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sunray-offering-tops-weeks-list-75-million-issue-scheduled-activity.html | SUNRAY OFFERING TOPS WEEK'S LIST; 75 Million Issue Scheduled Activity to Be Heavy | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cuba-to-get-australian-cattle.html | Cuba to Get Australian Cattle | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/second-luncheon-set-may-7-to-aid-lincoln-center-drive.html | Second Luncheon Set May 7 To Aid Lincoln Center Drive | True | The New York Times | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cook-county-to-bar-rent-in-realty-case.html | COOK COUNTY TO BAR RENT IN REALTY CASE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/canadas-exports-to-cuba-up.html | Canada's Exports to Cuba Up | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/letter-to-peron-reported.html | Letter to Peron Reported | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/schizophrenia-clue-seen-in-childs-iq.html | SCHIZOPHRENIA CLUE SEEN IN CHILD'S I.Q. | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/commodity-index-up-04-thursday-to-828.html | COMMODITY INDEX UP 0.4 THURSDAY TO 82.8 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/british-suits-go-to-the-outdoors.html | British Suits Go To the Outdoors | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/falconbridge-nickel.html | FALCONBRIDGE NICKEL | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/major-is-relieved-from-active-duty-for-talk-to-dar-roberts-returned.html | MAJOR IS RELIEVED FROM ACTIVE DUTY FOR TALK TO D.A.R.; Roberts Returned to Reserve by Stahr for Violation of 'Standards of Conduct' OFFICER EX-WALKER AIDE Speech Termed 'Improper' It Accused Williams and Yorty of Leftist Links | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cotton-futures-weaken-at-close-prices-turn-irregular-on-nearmonth.html | COTTON FUTURES WEAKEN AT CLOSE; Prices Turn Irregular on Near-Month Selling | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mayor-says-governor-should-run-scared.html | MAYOR SAYS GOVERNOR SHOULD 'RUN SCARED' | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/us-section-of-music-society-offers-4-works-at-new-school.html | U.S. Section of Music Society Offers 4 Works at New School | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/two-safe-in-alaska-in-crash-of-copter.html | TWO SAFE IN ALASKA IN CRASH OF 'COPTER | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/injured-moss-tries-to-talk.html | Injured Moss Tries to Talk | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mercury-goes-to-91-weekend-forecast-is-for-more-of-same-central.html | Mercury Goes to 91; Week-End Forecast Is for More of Same; Central Park Forms Oasis for Youngsters as the Temperature Soars | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/one-dead-in-ohio-plant-blast.html | One Dead in Ohio Plant Blast | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/profit-dips-in-quarter-for-atchison-topeka.html | PROFIT DIPS IN QUARTER FOR ATCHISON, TOPEKA | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/texas-cotton-carnival-avoids-atmosphere-of-woolly-west-south-plains.html | Texas Cotton Carnival Avoids Atmosphere of 'Woolly West'; South Plains Region Draws 5,000 Persons a Night at Four-Day Event | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/tests-and-talks.html | Tests and Talks | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/fiats-turnover-above-a-billion-sharp-gains-in-production-also-noted.html | FIAT'S TURNOVER ABOVE A BILLION; Sharp Gains in Production Also Noted at Meeting | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/unions-denounce-rails-pay-appeal-charge-brazen-statements-try-to.html | UNIONS DENOUNCE RAILS' PAY APPEAL; Charge 'Brazen' Statements Try to Influence Panel | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/home-owners-favor-their-lumber-dealer.html | Home Owners Favor Their Lumber Dealer | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/president-of-colgate-is-honored-by-nyu.html | PRESIDENT OF COLGATE IS HONORED BY N.Y.U. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/arms-talks-split-over-propaganda-soviet-call-for-ban-draws-rebuff.html | ARMS TALKS SPLIT OVER PROPAGANDA; Soviet Call for Ban Draws Rebuff From West | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/greekbulgarian-trade-to-rise.html | Greek-Bulgarian Trade to Rise | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/books-and-authors-the-theatre-in-india.html | Books and Authors; The Theatre in India | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/west-berlin-acts-to-seal-off-rally.html | WEST BERLIN ACTS TO SEAL OFF RALLY | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/envoy-nomination-forecast.html | Envoy Nomination Forecast | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/braves-beat-colts-with-4hitter-41.html | BRAVES BEAT COLTS WITH 4-HITTER, 4-1 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/alsogaray-gets-argentine-post-austerity-backer-renamed-to-economics.html | ALSOGARAY GETS ARGENTINE POST; Austerity Backer Renamed to Economics Ministry | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/pershing-missile-testfired.html | Pershing Missile Test-Fired | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bond-market-surges-in-response-to-treasurys-refunding-13-issues-of.html | Bond Market Surges in Response to Treasury's Refunding; 13 ISSUES OF U.S. REACH 1962 HIGHS Long Maturities Strong Activity Is Brisk in the Exchange Securities | True | By Paul Heffernan | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/algerian-urges-step-to-crush-the-rightists-5000-arrests-would-end.html | Algerian Urges Step to Crush the Rightists; 5,000 Arrests Would End Secret Terror, Nationalist Says | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cuban-aides-beaten-in-5th-ave-office.html | CUBAN AIDES BEATEN IN 5TH AVE. OFFICE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/unlisted-concerns-questioned-by-sec.html | UNLISTED CONCERNS QUESTIONED BY S.E.C. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/other-dividend-news-american-maize-products.html | OTHER DIVIDEND NEWS; American Maize Products | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/donovan-of-indians-beats-twins-white-sox-defeat-red-sox-74-2-homers.html | Donovan of Indians Beats Twins; White Sox Defeat Red Sox, 7-4; 2 Homers Pace 7-2 Game | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-cici-is-victor-in-golf.html | Mrs. Cici Is Victor in Golf | | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/high-executive-officer-elected-by-photon-inc.html | High Executive Officer Elected by Photon, Inc. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/industrials-rise-on-london-board-market-is-undaunted-by-a-threat-of.html | INDUSTRIALS RISE ON LONDON BOARD; Market Is Undaunted by a Threat of Dock Strike | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/medical-rallies-to-center-on-city-kennedy-talks-to-highlight-drive.html | MEDICAL RALLIES TO CENTER ON CITY; Kennedy Talks to Highlight Drive for Care of Aged | True | By Charles Grutzner | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shipping-events-dispute-on-canal-officials-say-soviet-vessels-are.html | SHIPPING EVENTS: DISPUTE ON CANAL; Officials Say Soviet Vessels Are Subject to Regulation | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/crude-oil-supply-rises.html | Crude Oil Supply Rises | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rusk-and-dobrynin-hold-intensive-talk-on-berlin-third-meeting-lasts.html | Rusk and Dobrynin Hold Intensive Talk on Berlin; Third Meeting Lasts Ninety Minutes Said to Center on Broad Issues of Arranging an Accommodation | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/east-german-letter-in-un-is-protested.html | EAST GERMAN LETTER IN U.N. IS PROTESTED | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bethlehem-ruling-revised-by-nlrb.html | BETHLEHEM RULING REVISED BY N.L.R.B | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/brentano-uneasy-over-bonnus-tie-exforeign-minister-to-fly-to.html | BRENTANO UNEASY OVER BONN-U.S. TIE; Ex-Foreign Minister to Fly to Washington for Talks | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/protests-gaining-over-guard-cut-more-governors-voice-ire-payroll.html | PROTESTS GAINING OVER GUARD CUT; More Governors Voice Ire Payroll Loss Is Cited | True | Harris & Ewing | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/2-yale-seniors-get-jail-terms-for-theft.html | 2 YALE SENIORS GET JAIL TERMS FOR THEFT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/battered-schooner-towed-here-after-17-days-at-sea.html | Battered Schooner Towed Here After 17 Days at Sea | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/stocks-dip-again-as-volume-soars-index-declines-312-points-despite.html | STOCKS DIP AGAIN AS VOLUME SOARS; Index Declines 3.12 Points Despite Rise in Stock A.T. & T. Off 3 3/8 TURNOVER IS 4,141,700 U.S. Steel Tops Active List for Ninth Session and Adds 5/8, to 59 1/8 | True | By Burton Crane | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/little-rock-sells-4500000-issue-school-bonds-are-bought-by-halsey.html | LITTLE ROCK SELLS $4,500,000 ISSUE; School Bonds Are Bought by Halsey, Stuart Group | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/governor-signs-2-seatbelt-bills-one-requires-device-on-65.html | GOVERNOR SIGNS 2 SEAT-BELT BILLS; One Requires Device on '65 Automobiles in State Second Sets Standard OLDER MODELS EXEMPT Third Auto Safety Measure Makes New York First to Join Interstate Compact | True | By Layhmond Robinson Special to the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/college-baseball.html | College Baseball | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/college-seniors-take-a-lesson-in-cosmetology-the-right-way.html | College Seniors Take a Lesson In Cosmetology; The Right Way | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/japan-held-lacking-democratic-spirit.html | JAPAN HELD LACKING DEMOCRATIC SPIRIT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/yorty-sees-very-proper-move.html | Yorty Sees 'Very 'Proper' Move | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/allegheny-power-raises-earnings-245-a-share-cleared-for-year-ended.html | ALLEGHENY POWER RAISES EARNINGS; $2.45 a Share Cleared for Year Ended March 31 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/more-peiping-aid-in-vietnam-seen-china-reported-countering-wider.html | MORE PEIPING AID IN VIETNAM SEEN; China Reported Countering Wider U.S. Help to Diem | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/european-officer-slain.html | European Officer Slain | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/leiss-68-takes-prize-in-proamateur-golf.html | LEISS 68 TAKES PRIZE IN PRO-AMATEUR GOLF | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/westchester-women-pick-federation-slate.html | WESTCHESTER WOMEN PICK FEDERATION SLATE | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-books-general.html | New Books; General | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rival-delegates-review-kashmir-issues-in-the-un-pakistan-warns-un.html | Rival Delegates Review Kashmir Issues in the U.N.; Pakistan Warns U.N. of Dangers in Kashmir | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/naph-poland.html | NAPH POLAND | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/clocks-go-ahead-hour-tomorrow-day-light-saving-to-begin-at-2-am-in.html | CLOCKS GO AHEAD HOUR TOMORROW; Daylight Saving to Begin at 2 A.M. in Many States | | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/upton-sinclair-calmer-at-84-gets-newspaper-guilds-award.html | Upton Sinclair, Calmer at 84, Gets Newspaper Guild's Award | True | By John F. Murphy | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/terrorists-shoot-up-french-police-station.html | Terrorists Shoot Up French Police Station | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/merritt-a-hewett-headmaster-was-57.html | MERRITT A. HEWETT, HEADMASTER, WAS 57 | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/col-richard-sears.html | COL. RICHARD SEARS | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ra-solomon-chosen-as-counsel-to-fpc.html | R.A. SOLOMON CHOSEN AS COUNSEL TO F.P.C. | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/music-rudolf-serkin-pianist-is-soloist-with-the-philharmonic.html | Music; Rudolf Serkin, Pianist Is Soloist With the Philharmonic | True | By Harold C. Schonberg | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/park-building-suit-upheld-on-appeal.html | PARK BUILDING SUIT UPHELD ON APPEAL | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/hugh-thomas-fiance-of-miss-vanessa-jebb.html | Hugh Thomas Fiance Of Miss Vanessa Jebb | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sportswear-buyers-elect.html | Sportswear Buyers Elect | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/state-bank-board-rejects-4-rate-refuses-to-act-on-petition-by.html | STATE BANK BOARD REJECTS 4% RATE; Refuses to Act on Petition by Savings Institutions to Pay Flat Figure AGENCY HEAD EXPLAINS Cites Pressure on National Banks and Desire for Stability in Interest | | By Edward T. O'toole | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jagan-said-to-plan-new-test-on-budget-university-club-performs.html | JAGAN SAID TO PLAN NEW TEST ON BUDGET; University Club Performs | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/court-cuts-judgment-against-united-fruit.html | COURT CUTS JUDGMENT AGAINST UNITED FRUIT | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/money.html | Money | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/families-on-the-move.html | Families on the Move | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/barbara-romack-leads-by-5-shots-her-36hole-143-sets-mark-in.html | BARBARA ROMACK LEADS BY 5 SHOTS; Her 36-Hole 143 Sets Mark in Titleholders 5 at 148 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mayor-planning-aid-for-negroes-but-scores-whites-sending-them-north.html | MAYOR PLANNING AID FOR NEGROES; But Scores Whites' Sending Them North as Cruel | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/charles-f-guenther.html | CHARLES F. GUENTHER | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/european-patent-unit-draws-attention-here.html | EUROPEAN PATENT UNIT DRAWS ATTENTION HERE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/3-britons-urge-thant-to-fight-atomic-test.html | 3 BRITONS URGE THANT TO FIGHT ATOMIC TEST | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rhodesians-are-warned.html | Rhodesians Are Warned | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bishop-reed-chosen-to-head-methodists.html | BISHOP REED CHOSEN TO HEAD METHODISTS | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rutgers-law-dean-to-leave.html | Rutgers Law Dean to Leave | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/art-america-seen-through-stomach-catalogue-of-food-by-wayne.html | Art: America Seen Through Stomach; Catalogue of Food by Wayne Thiebaud | True | By Brian O'Doherty | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/regents-tighten-tests-of-doctors-alternate-set-of-exams-to-be-used.html | REGENTS TIGHTEN TESTS OF DOCTORS; Alternate Set of Exams to Be Used With Close Check on Grading for License | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/the-windsors-visit-un.html | The Windsors Visit U.N. | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/teacher-donating-a-days-pay-to-city.html | TEACHER DONATING A DAYS PAY TO CITY | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-cambodian-attack-in-vietnam-is-reported.html | NEW CAMBODIAN ATTACK IN VIETNAM IS REPORTED | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/army-will-release-reserves-by-aug-11.html | ARMY WILL RELEASE RESERVES BY AUG. 11 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-farming-system-drafted-by-rumania.html | NEW FARMING SYSTEM DRAFTED BY RUMANIA | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jerome-peck-dead-led-advisory-firm.html | JEROME PECK DEAD, LED ADVISORY FIRM | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/peter-hall.html | PETER HALL | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/steel-man-scores-us-pricing-role-chief-of-allegheny-ludlum-assails.html | STEEL MAN SCORES U.S. PRICING ROLE; Chief of Allegheny Ludlum Assails Intervention in Recent Increase Bid | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sidelights-2-blue-chips-take-a-hard-tumble.html | Sidelights; 2 Blue Chips Take A Hard Tumble | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ball-at-plaza-on-may-6-to-aid-summer-camp-scholarship-fund-to-gain.html | Ball at Plaza on May 6 To Aid Summer Camp; Scholarship Fund to Gain | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/australia-fallout-discounted.html | Australia Fall-Out Discounted | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/us-weighs-civil-suit-in-steel-pricefixing-case-defendants-will.html | U.S. Weighs Civil Suit in Steel Price-Fixing Case; Defendants Will Enter Pleas to Conspiracy Charge in Federal Court May 10 | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/state-commission-denies-license-to-liston-ruling-out-title-fight.html | State Commission Denies License to Liston, Ruling Out Title Fight Here; CRIMINAL RECORD BARS CHALLENGER Liston Is Refused a License to Box Patterson Here Other States Interested | True | By Deane McGowen | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/childs-cup-regatta-on-card-here-today.html | CHILDS CUP REGATTA ON CARD HERE TODAY | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mead-johnson-co-increases-dividend-dividend-raised-by-mead-johnson.html | Mead Johnson & Co. Increases Dividend; DIVIDEND RAISED BY MEAD JOHNSON | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/pact-of-technicians-averts-radio-strike.html | PACT OF TECHNICIANS AVERTS RADIO STRIKE | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sec-blocks-ids-proposal-for-101-nonvoting-stock-split-legal-issue.html | S.E.C. Blocks I.D.S. Proposal For 10-1 Nonvoting Stock Split; Legal Issue Involved | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/giants-run-in-9th-defeats-cubs-54-davenport-scores-deciding-tally.html | GIANTS' RUN IN 9TH DEFEATS CUBS, 5-4; Davenport Scores Deciding Tally on Hiller's Sacrifice | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/most-egg-futures-drop.html | Most Egg Futures Drop | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/orchestra-formed-for-westchester.html | ORCHESTRA FORMED FOR WESTCHESTER | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/no-students-in-jails-lisbon-regime-insists.html | NO STUDENTS IN JAILS. LISBON REGIME INSISTS | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/henry-t-adios-realization-choice-field-of-11-entered-in-74805-pace.html | Henry T. Adios Realization Choice; Field of 11 Entered in $74,805 Pace at Westbury Tonight | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/susan-c-edgerton-wed-to-leslie-a-bradshaw.html | Susan C. Edgerton Wed To Leslie A. Bradshaw | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/holding-the-wage-line.html | Holding the Wage Line | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/dress-union-will-invest-in-farms.html | Dress Union Will Invest in Farms | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/helicopter-reports-on-traffic-praised.html | HELICOPTER REPORTS ON TRAFFIC PRAISED | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/max-schneider.html | MAX SCHNEIDER | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/boys-good-deed-opens-doors-for-tour-of-un.html | Boy's Good Deed Opens Doors for Tour of U.N. | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/2-atomic-devices-exploded-by-us-one-underground-shot-fired-in-air.html | 2 ATOMIC DEVICES EXPLODED BY U.S., ONE UNDERGROUND; Shot Fired in Air in Pacific of Intermediate Power, as Was First in Series A NEW BLAST IN NEVADA Detonation of 2 Atmospheric Tests in 48 Hours Hints at a Quick-Paced Program | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/chinese-reds-cool-in-note-to-russians.html | CHINESE REDS COOL IN NOTE TO RUSSIANS | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/purchase-slated-by-weyerhaeuser-would-buy-crocker-burbank-in.html | PURCHASE SLATED BY WEYERHAEUSER; Would Buy Crocker, Burbank in Exchange of Stock | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/designer-uses-prints-to-tell-sty le-message.html | Designer Uses Prints To Tell Style Message | True | | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/barth-is-honored-by-u-of-chicago-theologian-is-given-degree-at-special.html | BARTH IS HONORED BY U. OF CHICAGO; Theologian Is Given Degree at Special Convocation | True | Special to The New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-28 | 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/listons-plight-shocks-patterson-ban-on-sonny-here-hit-by-champion.html | Liston's Plight Shocks Patterson; Ban on Sonny Here Hit by Champion With 'Bad Past' | True | By Gay Talese Special To the New York Times. | 1990-02-05 | RE0000470142 | RE0000470142 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bronx-suites-near-finish.html | Bronx Suites Near Finish | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oakland-bishop-installed.html | Oakland Bishop Installed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/professors-urge-school-aid-curbs-association-opposes-federal-help.html | PROFESSORS URGE SCHOOL AID CURBS; Association Opposes Federal Help to Church Colleges Council's Views Outlined Act on Desegregation | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/carry-back-is-2d-ambiopoise-outraces-favorite-in-85800-race-at.html | CARRY BACK IS 2D; Ambiopoise Outraces Favorite in $85,800 Race at Aqueduct Ambiopoise Breaks Well AMBIOPOISE WINS $85,800 GREY LAG An Easy Victory Hirsch Owned Grey Lag Kelso to Race on May 30 | True | By William R. Conklin the New York Times (BY MEYER LIEBOWITZ) | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/something-new-in-books-something-new-in-books-something-new-in.html | Something New in Books; Something New in Books Something New in Books | True | By William C. Fitzgibson | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/favorite-scores-by-five-lengths-viny-ridge-boulmatis-up-beats-post.html | FAVORITE SCORES BY FIVE LENGTHS; Viny Ridge, Boulmatis Up, Beats Post Exchange With Record in Laurel Race | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/full-agenda-tours-and-shows-head-featured-events-gramercy-flower.html | FULL AGENDA; Tours and Shows Head Featured Events Gramercy Flower Show In the Garden State Open House Collecting Wild Flowers Lily Club Considered Day in Delaware Massachusetts Meeting | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/aqueduct-entries-for-monday.html | Aqueduct Entries; FOR MONDAY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cultist-is-slain-battling-police-15-others-hurt-on-coast-in-negro.html | CULTIST IS SLAIN BATTLING POLICE; 15 Others Hurt on Coast in Negro Muslim Shooting Riot Call Is Sounded | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-rosie-the-riveter-wests-industry-has-a-new-look-economic.html | No Rosie the Riveter; WEST'S INDUSTRY HAS A NEW LOOK Economic Dispersal Many Smaller Companies Multiple Purposes | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/taipei-denies-charge-on-u2.html | Taipei Denies Charge on U-2 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mountain-dew-victor-in-maryland-hunt-cup.html | MOUNTAIN DEW VICTOR IN MARYLAND HUNT CUP | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-to-the-editor-letters-letters-a-plea-for-poetry-unfair-by.html | Letters To the Editor; Letters Letters A Plea for Poetry Unfair, by George | True | HARRY ELMER BARNES.PAUL SCOTT MOWRER.WILLIAM COLE. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salisbury-four-beats-choate.html | Salisbury Four Beats Choate | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-26-no-title-laughter-in-reserve-cont.html | Article 26 -- No Title; Laughter in Reserve (Cont.) | True | Photos by Sy Friedman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/art-sale-at-madison-nj.html | Art Sale at Madison, N.J. | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-betty-rose-plans-nuptials-here-july-28.html | Miss Betty Rose Plans Nuptials Here July 28 | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-helen-fontaine-ogden-married-to-henry-manley-3d.html | Miss Helen Fontaine Ogden Married to Henry Manley 3d | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/argentine-turmoil-government-by-decree.html | Argentine Turmoil; Government by Decree | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ann-vogel-is-fiancee.html | Ann Vogel Is Fiancee | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/floridas-record-visitors-total-for-the-winter-surpasses-count-for.html | FLORIDA'S RECORD; Visitors Total for the Winter Surpasses Count for All Previous Seasons The Statistics Vehicle Count | True | By C.e. Wright | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/40000-to-take-part-in-atlantic-exercise.html | 40,000 TO TAKE PART IN ATLANTIC EXERCISE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/low-pay-for-women-is-said-to-harm-men.html | LOW PAY FOR WOMEN IS SAID TO HARM MEN | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-maciver-attended-by-4-at-her-nuptials-father-escorts-her-at.html | Miss MacIver Attended by 4 At Her Nuptials; Father Escorts Her at Connecticut Marriage to Thomas M. Clyde | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/patriots-sign-cappelletti.html | Patriots Sign Cappelletti | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hollywood-guidebook.html | Hollywood Guidebook | True | By Murray Schumach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/company-changes-name.html | Company Changes Name | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pope-asks-prayers-for-council.html | Pope Asks Prayers for Council | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pentagon-moves-cause-woes-for-2-big-aircraft-companies-republics.html | Pentagon Moves Cause Woes For 2 Big Aircraft Companies; Republic's Problem New Research Center Biggest Defense Concern Solution Is Sought | True | By John M. Lee | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fresh-patterns-of-near-rhymes.html | Fresh Patterns of Near Rhymes | True | By X.j. Kennedy | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/alaska-again-debates-proposal-to-shift-capital-from-juneau-court.html | Alaska Again Debates Proposal to Shift Capital From Juneau; Court Restrains Move | True | By Lawrence E. Davies Special To the New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/agee-beats-bluth-on-225-in-bowling.html | AGEE BEATS BLUTH ON 225 IN BOWLING | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-nuclear-race.html | The Nuclear Race | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/car-kills-li-boy-2-girl-2-dies-in-fire.html | CAR KILLS L.I. BOY, 2; GIRL, 2, DIES IN FIRE | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/stilzjaenichen.html | Stilz--Jaenichen | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-27-no-title-queries-answers.html | Article 27 -- No Title; QUERIES ANSWERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/week-of-action-proof-effect-tests.html | Week of Action; 'Proof' & 'Effect' Tests | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/argentine-crisis-appears-to-wane-factions-bewildered-about-what.html | ARGENTINE CRISIS APPEARS TO WANE; Factions Bewildered About What Steps to Take Next Military on Guard | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/colleges-held-behind-the-times-in-failing-to-challenge-students.html | Colleges Held Behind the Times In Failing to Challenge Students | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wagner-says-no.html | Wagner Says 'No' | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chart-of-the-stepping-stone-1962-by-triangle-publications-inc-the.html | Chart of the Stepping Stone; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/midincome-units-under-way-here-3623-apartments-will-be-the-first-to.html | MID-INCOME UNITS UNDER WAY HERE; 3,623 Apartments Will Be the First to Be Rented Under State Plan 5 UNDER CONSTRUCTION Development at Ebbets Field to Be Ready This Fall --6 Others Planned Fall Occupancy Set Six More Projects Due MID-INCOME UNITS UNDER WAY HERE | True | By Thomas W. Ennis | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-poisoned-milk-fatal-to-2-in-florida.html | CHILD POISONED MILK FATAL TO 2 IN FLORIDA | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hofstra-scores-82-in-lacrosse-contest.html | HOFSTRA SCORES, 8-2, IN LACROSSE CONTEST | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/vote-in-rhodesia.html | Vote in Rhodesia | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/blough-honored-by-yale-law-unit-receives-alumni-citation-kennedy.html | BLOUGH HONORED BY YALE LAW UNIT; Receives Alumni Citation --Kennedy Sends Greeting | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-jane-fant-will-be-married-to-john-nelson-alumna-of-wellesley.html | Miss Jane Fant Will Be Married To John Nelson; Alumna of Wellesley Fiancee of Graduate Student at Virginia | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/patton-captures-northsouth-golf-defeats-manley-7-and-6-to-regain.html | PATTON CAPTURES NORTH-SOUTH GOLF; Defeats Manley, 7 and 6, to Regain Amateur Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/disalle-favored-in-ohio-primary-mcelroy-opposes-him-may-8-fiscal.html | DISALLE FAVORED IN OHIO PRIMARY; McElroy Opposes Him May 8 --Fiscal Policy Is Issue Turning Point Seen Warns of Primrose Path | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/economic-spotlight-spending-plans-for-capital-equipment-are-rising.html | Economic Spotlight; Spending plans for capital equipment are rising. Orders for machine tools indicate optimism. Companies with interests abroad must file reports. One more door has been slammed against speculation. | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/may-17-fete-listed-by-italian-charities.html | May 17 Fete Listed By Italian Charities | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/art-show-slated-in-new-rochelle-westchester-outdoor-exhibit-to.html | ART SHOW SLATED IN NEW ROCHELLE; Westchester Outdoor Exhibit to Start Thursday | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/admiral-norman-hull-of-the-coast-guard-75.html | ADMIRAL NORMAN HALL, OF THE COAST GUARD, 75 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ben-bella-denies-remark-on-israel.html | BEN BELLA DENIES REMARK ON ISRAEL | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-us-revisited-native-son-living-abroad-discovers-anew-the.html | THE U.S. REVISITED; Native Son Living Abroad Discovers Anew the Wonders of America Homeland Acting the Part Forests and Desert About San Francisco Interest for Everyone Beautiful Sights Sampling the Food Down the Mississippi | True | By Robert Deardorffjosef Muench | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/advertising-foreign-relations-assessed-american-invasion-weighed-by.html | Advertising; 'Foreign Relations' Assessed; 'American Invasion' Weighed by Agency Men From Abroad Problems of Gaining Foothold in Europe Stressed Here Eager Listeners Germans Responsive | True | By Peter Bart | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-wide-gap-in-excellence.html | A WIDE GAP IN EXCELLENCE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/screens-set-off-offices-in-bank-bronze-sculptures-to-solve.html | SCREENS SET OFF OFFICES IN BANK; Bronze Sculptures to Solve Floor-Plan Problem Screen Banking Area | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/restaurant-parley-slated-for-chicago.html | RESTAURANT PARLEY SLATED FOR CHICAGO | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-keen-cornell.html | Son to Mrs. Keen Cornell | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kramerchase.html | Kramer--Chase | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/u-of-vermont-picks-chairman.html | U. of Vermont Picks Chairman | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-messler-ro-firestonemarry-upstate-former-jane-allen-is-wed-in.html | Mrs. Messler, R.C. Firestone Marry Upstate; Former Jane Allen Is Wed in Rochester to Head of Tire Firm | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-hague-faces-modern-changes-shopping-centers-and-hotels-planned.html | THE HAGUE FACES MODERN CHANGES; Shopping Centers and Hotels Planned by Developer 'A Bordul of Plans' Other Projects Planned Big Changes Seen | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/west-european-countries-avoid-budget-surpluses-and-prosper.html | West European Countries Avoid Budget Surpluses and Prosper; Government Spending Is Allowed to Rise --Regimes, Unconcerned by National Debt, Try Not to Choke Off Demand Spending Allowed to Rise Stimulation Rarely Needed | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rutgers-outrows-st-johns-eight-redmen-trail-lightweights-by-5.html | RUTGERS OUTROWS ST. JOHN'S EIGHT; Redmen Trail Lightweights by 5 Lengths at Pelham | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-and-business-industry-generally-feels-president-erred-on.html | KENNEDY AND BUSINESS; Industry Generally Feels President Erred on Prices And It Is Inclined to Be Wary of Future Big Debate Tempered View Intrusion | True | By Richard E. Mooney Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-tough-scot-who-speaks-for-britain-he-is-lord-home-fourteenth.html | The Tough Scot Who Speaks for Britain; He is Lord Home, fourteenth Earl, 'Alec' to his friends, but--most important-- his nation's outspoken Foreign Secretary in a time of many trials. The Tough Scot | | By Drew Middleton | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fires-out-of-control.html | Fires Out of Control | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/appraisers-of-land-chosen-by-senecas.html | APPRAISERS OF LAND CHOSEN BY SENECAS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/on-a-balcony-of-time-on-a-balcony.html | On a Balcony of Time; On a Balcony | True | By Leon S. Roudiez | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/france-weighs-traitors-fate-left-asks-death-and-others-mercy-as-all.html | FRANCE WEIGHS TRAITORS' FATE; Left Asks Death and Others Mercy As All Wait De Gaulle's Ruling Interest Abating Collective Pressures De Gaulle's View | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/observations-on-the-british-screen-scene-marienbad-in-spades-past.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; 'Marienbad' in Spades Past Participles Brothers Perplexed | True | By Stephen Watts | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/red-sox-sign-hurler-20.html | Red Sox Sign Hurler, 20 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/497-billion-is-sought-the-advent-of-the-space-age-changes-the.html | 49.7 Billion Is Sought; The Advent of the Space Age Changes the Pattern of Defense Spending | True | By Richard Rutter | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-klein-weds-miss-joan-e-larsen.html | George Klein Weds Miss Joan E. Larsen | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/again-sicily-was-the-only-loser-again-sicily.html | Again Sicily Was the Only Loser; Again Sicily | True | By Helene Cantarella | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/travelers-aid-to-be-assisted-at-fete-may-22-around-the-world-ball.html | Travelers Aid To Be Assisted At Fete May 22; Around the World Ball at New Trans World Airlines Center Set | True | D'Arlene | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tel-aviv-builds-business-center-milelong-seafront-slum-is-being.html | TEL AVIV BUILDS BUSINESS CENTER; Mile-Long Sea-Front Slum Is Being Replaced A Noisy, Restless City Luxury Hotels Planned | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/getting-a-good-fit-dont-just-stand-there-move-about-and-sit-down.html | Getting A Good Fit; Don't just stand there; move about and sit down | True | By Cy Schimel | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fulton-lewis-jr-radio-broadcasters-right-to-endorse-political.html | FULTON LEWIS JR.; Radio Broadcaster's Right to Endorse Political Candidates Is Discussed | True | By Jack Gould | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mary-robinson-attended-by-8-at-her-nuptials-1958-debutante-is-wed.html | Mary Robinson Attended by 8 At Her Nuptials; 1958 Debutante Is Wed in Sewickley, Pa., to Lieut. Porter Goss | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/midincome-help-given-to-tenants-rockefeller-signs-two-bills-easing.html | MID-INCOME HELP GIVEN TO TENANTS; Rockefeller Signs Two Bills Easing Eligibility Rules Gauge for Cooperatives | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/james-carleton-emery-weds-cornelia-mary-a-thompson.html | James Carleton Emery Weds Cornelia Mary A. Thompson | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gibson-reynolds-will-marry-monica-m-monahan-in-june.html | Gibson Reynolds Will Marry Monica M. Monahan in June | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indian-papers-assail-tests.html | Indian Papers Assail Tests | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sisterhood-plans-art-sale.html | Sisterhood Plans Art Sale | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/interest-wanes-for-new-issues-but-stock-marketings-top-the-1961.html | INTEREST WANES FOR NEW ISSUES; But Stock Marketings Top the 1961 Level by 20% INTEREST WANES FOR NEW ISSUES | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/big-four-and-un-recent-actions-by-the-major-powers-indicate-a.html | Big Four and U.N.; Recent Actions by the Major Powers Indicate a Change of Attitude | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fog-simulator-is-used-by-pilots-to-test-lowvisibility-approach.html | Fog Simulator Is Used by Pilots To Test Low-Visibility Approach | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/air-force-to-speed-hospital-flights.html | AIR FORCE TO SPEED HOSPITAL FLIGHTS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/three-aspects-of-the-us-resumption-of-nuclear-testing.html | THREE ASPECTS OF THE U.S. RESUMPTION OF NUCLEAR TESTING | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/city-parks-week-to-begin-tuesday-observance-seeks-to-spur-use-of.html | CITY PARKS WEEK TO BEGIN TUESDAY; Observance Seeks to Spur Use of Facilities Here Tour With Balloons | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/planted-to-please-new-jersey-gardener-emphasizes-design-graceful.html | PLANTED TO PLEASE; New Jersey Gardener Emphasizes Design Graceful Lines Shrubs and Trees | True | By Joanna May Thachmolly Adams | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/port-group-loses-members-in-year.html | PORT GROUP LOSES MEMBERS IN YEAR | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/family-service-will-be-assisted-at-spring-sale-wilton-auxiliary.html | Family Service Will Be Assisted At Spring Sale; Wilton Auxiliary Plans Annual Benefit to Aid Connecticut Group | | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/columbia-names-professor.html | Columbia Names Professor | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-making-army-of-vietnam-tribe-gamble-on-group-pays-off-2000-men.html | U.S. MAKING ARMY OF VIETNAM TRIBE; Gamble on Group Pays Off --2,000 Men Are Turned Into Strong Foe of Reds Advisers Live With Tribes None of Villages Has Fallen U.S. MAKING ARMY OF VIETNAM TRIBE Dissention Reported Plenty of Work | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pocket-manuals-new-photography-books-cover-varied-themes.html | POCKET MANUALS; New Photography Books Cover Varied Themes | True | By Jacob Deschin | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-locks-speed-traffic-on-ohio-low-lift-structures-being-replaced.html | NEW LOCKS SPEED TRAFFIC ON OHIO; Low Lift Structures Being Replaced Along River Delay Linked to Growth Target Date Is 1966 Mostly Bulk Cargo Higher Costs Seen | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/physician-to-marry-cynthia-j-toussaint.html | Physician to Marry Cynthia J. Toussaint | True | Special to Marry Cynthia J. Toussaint | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laughter-in-reserve.html | Laughter in Reserve | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/giambra-victor-over-fernandez-referee-halts-bout-after-7-rounds-at.html | GIAMBRA VICTOR OVER FERNANDEZ; Referee Halts Bout After 7 Rounds at Miami Beach | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/casals-and-goldberg-win-einstein-awards.html | CASALS AND GOLDBERG WIN EINSTEIN AWARDS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eastern-groups-join-in-tombsealing-rite.html | EASTERN GROUPS JOIN IN TOMB-SEALING RITE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rivalry-in-clubs-entry-of-the-big-stores-enlivens-old-field-modus.html | RIVALRY IN CLUBS; Entry of the Big Stores Enlivens Old Field Modus Operandi THEATRE CLUBS GROWING ACROSS THE COUNTRY | | By John Booth | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/motel-being-built-in-philadelphia.html | Motel Being Built in Philadelphia | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-time-for-bingo-on-atest-island-us-force-plenty-tired-by-4-months.html | NO TIME FOR BINGO ON A-TEST ISLAND; U.S. Force 'Plenty Tired' by 4 Months' Preparation All Services Helping Seek Scientific Data | | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/central-air-cooling-planned-for-suites.html | CENTRAL AIR COOLING PLANNED FOR SUITES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/unwritten-constitution-for-our-economy-it-is-that-both-business-and.html | Unwritten Constitution for Our Economy; It is that both business and labor have responsibilities to the public interest, which the Government has power to enforce. But how should that power be exercised? Unwritten Constitution | True | By A.a. Berle Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/helen-petzold-is-future-bride-of-a-physician-57-debutante-fiancee.html | Helen Petzold Is Future Bride Of a Physician; 57 Debutante Fiancee of Dr. John Aldridge, an Ex-Navy Officer | True | Special to The New York Times.Manning | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-week-in-finance-stock-market-falls-sharply-showing-the-largest.html | The Week in Finance; Stock Market Falls Sharply, Showing The Largest Decline Since July, 1960 Average Off 12.62 Earnings Up 16 Cents for Treasury WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/coventrys-cathedral-gets-cross-by-copter.html | Coventry's Cathedral Gets Cross by Copter | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kresserseidel.html | Kresser--Seidel | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/louise-l-chaikin-engaged-to-marry.html | Louise L. Chaikin Engaged to Marry | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/after-salan-unflagging-terror.html | After Salan; Unflagging Terror | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nyu-triumphs-in-2-penn-relays-violets-take-mile-in-3129-and-medley.html | N.Y.U. TRIUMPHS IN 2 PENN RELAYS; Violets Take Mile in 3:12.9 and Medley in 3:25.3-- Plymale of Army Stars FORDHAM BEATEN IN TWO-MILE RACE Michigan Sets Back Rams in Penn Relays--Villanova and Abilene Triumph Fordham's 3:13.9 Wasted Best Since Pearman Dyes a Handy Man | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/east-side-suites-going-up.html | East Side Suites Going Up | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/soviet-armys-chief-in-germany-promoted.html | SOVIET ARMY'S CHIEF IN GERMANY PROMOTED | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rajahs-return.html | 'Rajah's' Return | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/thomas-gaston-susannah-white-will-be-married-senior-at-harvard-and.html | Thomas Gaston, Susannah White Will Be Married; Senior at Harvard and a Student at Smith Engaged to Wed | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/from-a-mystery-writers-notebook.html | From a Mystery-Writer's Notebook | True | By Anthony Boucher | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eight-cities-seek-fight-rejected-by-new-york-eight-cities-bid-for.html | Eight Cities Seek Fight Rejected by New York; EIGHT CITIES BID FOR TITLE FIGHT Seattle Overture Made | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/italy-to-israel-by-ferry.html | ITALY TO ISRAEL BY FERRY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/titov-scheduled-to-arrive-today-soviet-astronaut-to-attend-science.html | TITOV SCHEDULED TO ARRIVE TODAY; Soviet Astronaut to Attend Science Parley in Capital | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/canadian-bid-to-europe-dominions-new-program-for-attracting.html | CANADIAN BID TO EUROPE; Dominion's New Program for Attracting Tourists From Abroad to Complement Current U.S. Campaign Cooperation With U.S. Expense Factor Cut-Fare Plan Sharing the Benefits | True | By Charles J. Lazarus | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/personality-a-buyer-of-all-sorts-of-things-charles-whittelsey-heads.html | Personality: A Buyer of All Sorts of Things; Charles Whittelsey Heads Diversified Consultant Unit Helped Build Atomic Energy Plant in Tennessee Directed Studies Started In Subsidiary | True | By William M. Freeman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dr-max-gruenthal-70-was-psychiatrist-here.html | DR. MAX GRUENTHAL, 70, WAS PSYCHIATRIST HERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/egloff-of-yale-blanks-nyu-50-carpenter-drives-in-4-runs-with-homer.html | EGLOFF OF YALE BLANKS N.Y.U., 5-0; Carpenter Drives in 4 Runs With Homer and Double | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/weekly-business-index-dips-again.html | Weekly Business Index Dips Again | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/british-architects-declare-noise-erodes-londons-civilized-life.html | British Architects Declare Noise Erodes London's Civilized Life | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/georgia-election.html | GEORGIA ELECTION | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-tensions-in-algeria.html | New Tensions in Algeria | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/childrens-disk-series-offer-good-music-educators-help-more.html | CHILDREN'S DISK SERIES OFFER GOOD MUSIC; Educators' Help More Simplified | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bank-st-college-will-raise-funds-at-an-art-show-display-of-coptic.html | Bank St. College Will Raise Funds At an Art Show; Display of Coptic Work to Aid Alumni Fund of School May 8 | True | Arthur Avedon | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chow-chow-gets-prize-at-stanton-ch-ah-sid-the-dilettante-is.html | CHOW CHOW GETS PRIZE AT STANTON; Ch. Ah Sid the Dilettante Is Adjudged Best in Show | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/american-faces-trial-in-germany-as-a-spy.html | AMERICAN FACES TRIAL IN GERMANY AS A SPY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/great-neck-area-looks-for-sites-building-trend-turns-from-homes-to.html | GREAT NECK AREA LOOKS FOR SITES; Building Trend Turns From Homes to Apartments First New Hotel in 50 Years | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gallery-sales-yield-146645.html | Gallery Sales Yield $146,645 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/once-washington-spoke-to-him.html | Once Washington Spoke to Him | True | By Howard H. Peckhamdrawing By R.f. Zogbaum. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/phyllis-incorvaia-wed.html | Phyllis Incorvaia Wed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/loyalty-day-paraders-compete-with-lure-of-day-at-the-beach.html | Loyalty Day Paraders Compete With Lure of Day at the Beach | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bias-complaints-rising-in-jersey-civil-rights-group-reports-trends.html | BIAS COMPLAINTS RISING IN JERSEY; Civil Rights Group Reports Trends in Housing | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/harvard-scores-in-track-by-8469-crimson-sweeps-five-field-events.html | HARVARD SCORES IN TRACK BY 84-69; Crimson Sweeps Five Field Events Against Princeton | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/coop-sales-office-opens.html | Co-Op Sales Office Opens | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/affable-nihilist.html | Affable Nihilist | True | By Terry Southern | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/burnley-is-second-in-english-league-ipswich-beats-aston-villa-20-to.html | BURNLEY IS SECOND IN ENGLISH LEAGUE; Ipswich Beats Aston Villa, 2-0, to Win Title--Dundee Takes Scottish Crown | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-picks-council-on-recreation-policy.html | KENNEDY PICKS COUNCIL ON RECREATION POLICY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. C. Furnas. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tw-maltby-fiance-of-ruth-m-kesner.html | T.W. Maltby Fiance Of Ruth M. Kesner | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/for-the-movies.html | For the Movies | True | By Carl Foreman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/9-womens-colleges-to-study-resources.html | 9 WOMEN'S COLLEGES TO STUDY RESOURCES | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/philadelphia-apartment-tower-nears-completion.html | Philadelphia Apartment Tower Nears Completion | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/outfielders-hit-pacesbrunrally-mays-gets-bunt-single-in-addition-to.html | OUTFIELDER'S HIT PACESbRUNRALLY; Mays Gets Bunt Single in Addition to Grand Slam--Dodgers Win, 2-1 Giants Rally Again | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/princeton-elects-griffith.html | Princeton Elects Griffith | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-mcgovern-radcliffe-1961-is-married-here-wed-to-alexander-stoia.html | Miss McGovern, Radcliffe 1961, Is Married Here; Wed to Alexander Stoia Jr. of Columbia in St. James Church | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-sheila-conlin-fiancee-of-teacher.html | Miss Sheila Conlin Fiancee of Teacher | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/white-sox-down-red-sox-in-tenth-sadowskis-pinch-hit-sends-in-run.html | WHITE SOX DOWN RED SOX IN TENTH; Sadowski's Pinch Hit Sends in Run That Decides, 7-6 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/austrius-riff-worries-gorbach-he-hopes-to-clarify-market-issue-in.html | AUSTRIA-U.S. RIFT WORRIES GORBACH; He Hopes to Clarify Market Issue in Talk With Kennedy | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-effects-view-in-capitol.html | The Effects; View in Capitol | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sovietkorea-air-tie-is-reported-broken.html | SOVIET-KOREA AIR TIE IS REPORTED BROKEN | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mary-l-toohy-is-bride-in-rye-of-fc-hyson-alumna-of-wellesley-is.html | Mary L. Toohy Is Bride in Rye Of F.C. Hyson; Alumna of Wellesley Is Married by Brother to M.I.T. Graduate | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/arson-laid-to-nepalese-rebels.html | Arson Laid to Nepalese Rebels | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/young-volunteers-aid-hospital-on-weekend.html | YOUNG VOLUNTEERS AID HOSPITAL ON WEEK-END | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/yale-displaying-art-by-tiepolo-on-loan.html | YALE DISPLAYING ART BY TIEPOLO ON LOAN | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-venice-by-gondolaand-by-car-ferries-for-cars-offseason-benefits.html | IN VENICE BY GONDOLA-- AND BY CAR; Ferries for Cars Off-Season Benefits | True | By Eleanor Gurewitscha.m Gurewitsch | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/koufax-wins-no-4.html | Koufax Wins No. 4 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/boatings-of-crews-in-rowing-at-boston.html | Boatings of Crews in Rowing at Boston | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-missionary-and-the-witch-doctor-must-find-a-meeting-ground.html | The Missionary and the Witch Doctor Must Find a Meeting Ground | True | By Gwendolen M. Carter | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/boston-u-trackmen-win-as-thomas-stars.html | BOSTON U. TRACKMEN WIN AS THOMAS STARS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dr-peter-fireman.html | DR. PETER FIREMAN | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-banse-married-to-francis-de-blois-jr.html | Joan Banse Married To Francis de Blois Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wedding-is-held-for-tina-mahar-in-church-here-bride-wears-organza.html | Wedding Is Held For Tina Mahar In Church Here; Bride Wears Organza at Her Marriage to Alexander McNally | True | Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cornell-is-victor.html | Cornell Is Victor | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/citizens-council-foresees-rise-in-negroes-free-trips-north-aide-in.html | Citizens Council Foresees Rise In Negroes' Free Trips North; Aide in New Orleans Predicts Many Will Leave Tomorrow— Says 115 Have Taken Transportation So Far Forecasts Major Exodus Publicity Is Regretted | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laurel-holmes-fiancee-of-joseph-whitaker-2d.html | Laurel Holmes Fiancee Of Joseph Whitaker 2d | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/phone-thefts-alarm-japan.html | Phone Thefts Alarm Japan | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/savile-row-moving-day-the-street-made-famous-by-londons-tailors-is.html | Savile Row Moving Day; The street made famous by London's tailors is being vacated. But the tradition carries on. | True | By John Taylor | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/auction-of-modern-art-will-aid-israeli-museum-second-sale-offers.html | Auction of Modern Art Will Aid Israeli Museum; Second Sale Offers Chinese Jade and Other Carvings of Semi-Precious Gems Furnishings to Be Sold Hedy Lamarr Possessions | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/elizabethtown-fete-elects.html | Elizabethtown Fete Elects | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/past-and-present-compatible-past-and-present.html | Past and Present 'Compatible'; Past and Present | True | By George O'Brien | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/orchids-to-scallions-veal-birds-with-scallions-chicken-broth-with.html | Orchids To Scallions; VEAL BIRDS WITH SCALLIONS CHICKEN BROTH WITH SCALLIONS SCALLION QUICHE PICKLED SCALLIONS | True | By Craig Claiborne | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/john-s-burke-chairman-of-altmans-dies-at-72-was-president-of.html | John S. Burke, Chairman of Altman's, Dies at 72; Was President of Department Store From 1931 to '55 Philanthropist and Catholic Layman—Civic Leader Aide to Friedsam Was Retail Code Adviser Polio Fund Official | True | Pach Bros. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indians-conquer-sikkim-peak.html | Indians Conquer Sikkim Peak | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laura-dekay-houghton-bride-of-david-w-beer.html | Laura DeKay Houghton Bride of David W. Beer | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dumpson-warns-on-welfare-plan-fears-100-newburghs-if-rules-are.html | DUMPSON WARNS ON WELFARE PLAN; Fears '100 Newburghs' if Rules Are Fixed Locally Private Agencies Criticized | True | By Morris Kaplan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/seattles-art-show-thirty-century-range-at-worlds-fair-superlative.html | SEATTLE'S ART SHOW; Thirty Century Range At World's Fair Superlative Selection American Indian Art | True | By John Canaday | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peace-prevails-in-rural-algeria-countryside-torn-by-war-before.html | PEACE PREVAILS IN RURAL ALGERIA; Countryside, Torn by War Before Truce, Contrasts With Strife in Cities PEACE PREVAILS IN RURAL ALGERIA Activity in Kabylia Many Jews Leaving | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/landgrant-idea-pushed-in-turkey-university-in-eastern-area-to.html | LAND-GRANT IDEA PUSHED IN TURKEY; University in Eastern Area to Graduate First Class Province Is Poor | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-court-rejects-new-georgia-law-on-unit-elections-holds-changes-do.html | U.S. COURT REJECTS NEW GEORGIA LAW ON UNIT ELECTIONS; Holds Changes Do Not Halt Weighting of Ballots to Favor the Rural Areas Legislation Nullified Realignment Is Foreseen U.S. COURT REJECTS GEORGIA UNIT LAW Plurality Decides Winner | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tactic-of-brown-used-against-him-gop-report-to-people-backs-nixon.html | TACTIC OF BROWN USED AGAINST HIM; G.O.P. 'Report to People' Backs Nixon Arguments 'A Trail of Waste' Reorganization Cited | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/summaries-of-penn-relays-at-philadelphia.html | Summaries of Penn Relays at Philadelphia | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/6run-6th-decides-perseverance-pays-off-as-the-mets-register-their.html | 6-RUN 6TH DECIDES; Perseverance Pays Off as the Mets Register Their Second Triumph METS' 6 IN SIXTH DEFEAT PHILS, 8-6 Threat Ends Quickly | True | By Robert L. Teaguethe New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/science-merger.html | SCIENCE MERGER-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/harvard-routs-princeton.html | Harvard Routs Princeton | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/diana-luisa-pavles-prospective-bride.html | Diana Luisa Pavles Prospective Bride | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-of-stamps-hungarian-space-issue-offers-glenn-tribute.html | THE WORLD OF STAMPS; Hungarian Space Issue Offers Glenn Tribute Haiti, Too AFRICA DAY HARRIS CATALOGUE MAPS SPORTS SCOUT FIRST DAY NATO STAMP, COIN NOTES | True | By David Lidman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dartmouth-triumphs-1312.html | Dartmouth Triumphs, 13-12 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cornerstone-is-laid-at-princeton.html | Cornerstone Is Laid at Princeton | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-may-participate-in-indian-steel-plant.html | U.S. May Participate In Indian Steel Plant | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tourist-calendar-for-may.html | TOURIST CALENDAR FOR MAY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nato-parley-due-to-avoid-aissue-arms-discussion-likely-to-be.html | NATO PARLEY DUE TO AVOID A-ISSUE; Arms Discussion Likely to Be Deferred at Athens Two Reasons for Delay | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/woodland-destroyed.html | Woodland Destroyed | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/vargishde-korte.html | Vargish--De Korte | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wellesley-names-a-preacher-board.html | WELLESLEY NAMES A PREACHER BOARD | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/atlanta.html | Atlanta | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/disks-bach-in-proper-perspective.html | DISKS: BACH IN PROPER PERSPECTIVE | True | By Alan Rich | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ultrasonics-units-formed.html | Ultrasonics Units Formed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mcclellan-presses-inquiry.html | McClellan Presses Inquiry | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fete-in-rockland-to-help-hospital-kirmess-a-festival-to-raise-funds.html | FETE IN ROCKLAND TO HELP HOSPITAL; Kirmess, a Festival, to Raise Funds to Pay Mortgage Artists Donate Pictures | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/brooklyn-coop-under-way.html | Brooklyn Co-Op Under Way | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/father-clavans-memories.html | Father Clavan's Memories | True | By James Finn | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fellowships-for-africans.html | Fellowships for Africans | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/socony-air-fleet-blankets-world-can-happen-anywhere-8000-a-day.html | SOCONY AIR FLEET BLANKETS WORLD; Can Happen Anywhere $8,000 a Day Saved | True | By Joseph Carter | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hornpierce.html | Horn--Pierce | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/unlisted-stocks-fell-last-week-drop-reflects-trend-on-big.html | UNLISTED STOCKS FELL LAST WEEK; Drop Reflects Trend on Big Board--Index Down 1.57 Other Gainers | True | By Alexander R. Hammer | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-scenes-of-noble-beauty-reside-a-communitys-ideals.html | In Scenes of Noble Beauty Reside a Community's Ideals | True | By Christopher Tunnard | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/school-for-brides.html | School for Brides | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marlboro-hospital-in-jersey-to-be-aided-by-tour-may-22.html | Marlboro Hospital in Jersey To Be Aided by Tour May 22 | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/court-patronage-to-be-controlled-judicial-conference-drafting-rules.html | COURT PATRONAGE TO BE CONTROLLED; Judicial Conference Drafting Rules to Curb Abuses Chief Judge Heads Board Called Patronage Pie | True | By Leo Egan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/palmerplayer-match-signed.html | Palmer-Player Match Signed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dowry-for-sophia-stirs-new-debate-greeks-discuss-tradition-of.html | DOWRY FOR SOPHIA STIRS NEW DEBATE; Greeks Discuss Tradition of Women's Inferiority Conservatives Defend Plan King Set Up Savings | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ftc-head-asks-wider-ad-powers-dixon-urges-support-to-get.html | F.T.C. HEAD ASKS WIDER AD POWERS; Dixon Urges Support to Get Cease-and-Desist Orders | True | By Peter Bart Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS: WEDNESDAY THROUGH SATURDAY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/opinion-of-the-week-at-home-and-abroad-major-issues-us-nuclear.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES U.S. NUCLEAR TESTS ARGENTINE PROBLEM IDEAS AND MEN | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/theories-assorted-novel-approaches-to-some-pressing-matters-among.html | Theories Assorted; Novel approaches to some pressing matters, among them hens and high heels. | True | Compiled by Harold Helfer | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marine-industry-loses-a-leader-as-mormacs-chairman-retires.html | Marine Industry Loses a Leader As Mormac's Chairman Retires | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-renews-plea-for-small-plane-cab-head-pushes-appeal-for-shorthaul.html | U.S. RENEWS PLEA FOR SMALL PLANE; C.A.B. Head Pushes Appeal for Short-Haul Airliner A 62 Million Subsidy | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miaminassau-boat-race-draws-record-fleet-60-craft-are-ready-for.html | Miami-Nassau Boat Race Draws Record Fleet; 60 Craft Are Ready for 185-Mile Test on Wednesday | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/somewhere-in-spain-in-spain.html | Somewhere In Spain; In Spain | True | By Hugh Thomas | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/our-new-buildings-hits-and-misses-a-survey-of-the-construction-that.html | Our New Buildings: Hits and Misses; A survey of the construction that has given New York a new face shows too few departures from the characterless and the imitative. Our New Buildings | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/schriever-backs-power-for-peace-at-li-dedication-he-calls-military.html | SCHRIEVER BACKS POWER FOR PEACE; At L.I. Dedication, He Calls Military Key to Security | True | By Byron Porterfield Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/editor-in-south-hits-north-segregation.html | EDITOR IN SOUTH HITS NORTH SEGREGATION | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-schiraldi-becomes-bride-of-gg-camas-barry-college-alumna-is.html | Miss Schiraldi Becomes Bride Of G.G. Camas; Barry College Alumna Is Married Here to Fairfield Graduate | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/welensky-party-elects-54-of-59-boycott-in-parliament-vote-furthers.html | WELENSKY PARTY ELECTS 54 OF 59; Boycott in Parliament Vote Furthers Its Isolation Rulers' Isolation Rises Mandate Bid Fails | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-polaris-skipper-named.html | New Polaris Skipper Named | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/orioles-down-as.html | Orioles Down A's | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/research-products-will-be-displayed.html | RESEARCH PRODUCTS WILL BE DISPLAYED | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-africa-today-difference-is-a-rule-to-remember.html | In Africa Today, Difference Is a Rule to Remember | True | By Peter Abrahams | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/charles-and-his-sister-win-honors-for-riding.html | CHARLES AND HIS SISTER WIN HONORS FOR RIDING | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mary-b-watkins-engaged-to-wed-david-goodman-graduate-of-garrison.html | Mary B. Watkins Engaged to Wed David Goodman; Graduate of Garrison Forest School and a Yale Alumnus to Wed | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/greenspanhonigstein.html | Greenspan—Honigstein | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mets-casting-man-filling-the-roster-mozart-studies.html | MET'S CASTING MAN; Filling the Roster Mozart Studies | True | By Raymond Ericson | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/authors-queries.html | Authors' Queries | True | MARVIN E. GETTLEMAN, WILLIAM R. ROALFE, | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fete-planned-saturday-for-lasalle-academy.html | Fete Planned Saturday For LaSalle Academy | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peacetime-economic-controls-opposed-by-us-chamber-panel-kennedy.html | Peacetime Economic Controls Opposed by U.S. Chamber Panel; Kennedy Appeal Expected Asks Simultaneous Moves | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/task-forces-press-chicago-slum-drive.html | 'TASK FORCES' PRESS CHICAGO SLUM DRIVE | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-and-notes-from-the-field-of-travel-airline-penalties-florida.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; AIRLINE PENALTIES FLORIDA LAW UPHELD ISLAND LINK NEW JET SERVICE BOORLETS, BROCHURES RAIL SHOW IN SWEDEN TALLAHASSEE TOUR AT GRAND CENTRAL LONG ISLAND INN CLASSICAL TOUR NAPLES LANDMARK HERE AND THERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eileen-spanarkel-is-bride.html | Eileen Spanarkel Is Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/prison-women-get-carnegie-course-18-at-bedford-hills-pass-in-public.html | PRISON WOMEN GET CARNEGIE COURSE; 18 at Bedford Hills Pass in Public Speaking Class | True | By John W. Stevens Special To the New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/columbia-is-the-latest-target-of-protests-on-campus-designs-campus.html | Columbia Is the Latest Target Of Protests on Campus Designs; CAMPUS DESIGNS ANGER STUDENTS | True | By David Binder | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/farmers-decide-on-grain-storage-agriculture-aides-say-this-bars.html | FARMERS DECIDE ON GRAIN STORAGE; Agriculture Aides Say This Bars Favoritism by U.S. | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/space-busy-week.html | Space: Busy Week | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/malayan-mine-investment-set.html | Malayan Mine Investment Set | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/airrights-plans-given-to-chicago-proposal-would-develop-60-acres.html | AIR-RIGHTS PLANS GIVEN TO CHICAGO; Proposal Would Develop 60 Acres Downtown Plan Is Preliminary | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/castro-foes-stage-havana-outbreak-arrests-reported.html | Castro Foes Stage Havana Outbreak; Arrests Reported | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/suzanne-kennedy-married.html | Suzanne Kennedy Married | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/idlewild-synagogue-to-rise-in-june.html | Idlewild Synagogue to Rise in June | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rowing-blood-sweat-tears-and-a-lot-of-pride-hansen-of-columbia.html | Rowing: Blood, Sweat, Tears and a Lot of Pride, Hansen of Columbia Trades College Fun for Crew, and a Part in Tradition He Anticipates Nostalgia Crew Moves Indoors 'They'll Never Know' Members Are Chamish | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/union-carbide-building-and-4-others-cited-by-5th-ave-group.html | Union Carbide Building and 4 Others Cited By 5th Ave. Group | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/projects-ahead-schedule-lists-many-chores-to-be-completed-soon-the.html | PROJECTS AHEAD; Schedule Lists Many Chores To Be Completed Soon The Popular Broadleaved Evergreens Heedless of Wind and Weather | True | By Joan Lee Faust | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hungary-admires-us-management-college-business-courses-are-cited-as.html | HUNGARY ADMIRES U.S. MANAGEMENT; College Business Courses Are Cited as Model Guidelines Held Lacking Study of Methods Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/doris-l-guttenberg-a-prospective-bride.html | Doris L. Guttenberg A Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/alcoholism-clinic-planned.html | Alcoholism Clinic Planned | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salvador-rejects-coffee-export-curb.html | SALVADOR REJECTS COFFEE EXPORT CURB | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/myths-morals-and-a-house-divided-edmund-wilson-reflects-on-the-men.html | MYTHS, MORALS AND A HOUSE DIVIDED; Edmund Wilson Reflects on the Men, Women And Societies That Produced the Civil War Myths, Morals and an American House Divided | True | By Henry Steele Commager | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indian-reds-split-over-leadership-national-council-resisting.html | INDIAN REDS SPLIT OVER LEADERSHIP; National Council Resisting Formula for Compromise Leadership Problem Traced Shared Leadership Expected | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/brazilian-plant-blows-up.html | Brazilian Plant Blows Up | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/14-states-to-hold-primaries-in-may-five-major-contests-are-slated.html | 14 STATES TO HOLD PRIMARIES IN MAY; Five Major Contests Are Slated for Democrats Senate Contests Slated Primary Tuesday Other May Contests | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-antiques-for-sale.html | New Antiques for Sale | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/notre-dame-president-feted-at-dinner-here.html | NOTRE DAME PRESIDENT FETED AT DINNER HERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/st-louis.html | St. Louis | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/adelphi-alumnae-set-fete.html | Adelphi Alumnae Set Fete | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eyzaguirre-offers-piano-recital-here.html | EYZAGUIRRE OFFERS PIANO RECITAL HERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-schuurman-wins-tennis-title-miss-mortimer-set-back-laver-takes.html | MISS SCHUURMAN WINS TENNIS TITLE; Miss Mortimer Set Back-- Laver Takes British Final | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ethiopians-ending-confusion-on-names.html | ETHIOPIANS ENDING CONFUSION ON NAMES | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kitchen-decor-is-easily-changed.html | Kitchen Decor Is Easily Changed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-of-the-rialto-odets-playwright-will-tackle-book-for-musical-of.html | NEWS OF THE RIALTO: ODETS; Playwright Will Tackle Book for Musical Of 'Golden Boy' | True | By Lewis Funke | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/for-the-theatre-for-the-theatre.html | For the Theatre; For the Theatre | True | By Tyrone Guthrie | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oran-terrorists-face-new-curbs-french-close-4-main-streets-and.html | ORAN TERRORISTS FACE NEW CURBS; French Close 4 Main Streets and Threaten Evictions | True | Special to The New York Times.Paris Match | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Sy Friedman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-schoeffler-has-son.html | Mrs. Schoeffler Has Son | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/roberts-out.html | Roberts Out | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/city-hospitals-get-a-psychiatry-chief.html | CITY HOSPITALS GET A PSYCHIATRY CHIEF | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/polish-reds-ease-election-control-party-democracy-permits-choice-on.html | POLISH REDS EASE ELECTION CONTROL; 'Party Democracy' Permits Choice on Candidate Polish Party Aging Fourth Could Be Ousted | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wood-field-and-stream-its-easy-to-go-first-class-in-mobile-camp.html | Wood, Field and Stream; It's Easy to Go First Class in Mobile Camp Equipment if You Have Money | True | By Oscar Godbout | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/crugerseugling.html | Cruger--Seugling | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-liberals-have-helped-the-radical-right-the-failure-of-american.html | The Liberals Have Helped the Radical Right; The failure of American liberals to lead the fight against communism, it is charged, created a vacuum that has been filled by the very groups liberals deplore. 'Liberals Help The Right' | True | By Harvey B. Scheehter | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chamber-names-3-winners.html | Chamber Names 3 Winners | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-his-own-voice-negro-begins-to-speak-for-himself-on-stage-place.html | IN HIS OWN VOICE; Negro Begins to Speak For Himself on Stage Place in the Sun New Determination Irresistible Vitality | True | By Howard Taubman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/olefsky-cellist-offers-program-presents-4-large-works-at-carnegie.html | OLEFSKY, 'CELLIST, OFFERS PROGRAM; Presents 4 Large Works at Carnegie Recital Hall | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/berlin-aide-fears-concessions-by-us-to-soviet-deputy-mayor-urges.html | Berlin Aide Fears Concessions by U.S. to Soviet; Deputy Mayor Urges the West to Insist on Regaining Eastern Sector Rights | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tokyo-reds-lead-protest-on-tests-3000-paraders-urge-end-to-treaty.html | TOKYO REDS LEAD PROTEST ON TESTS; 3,000 Paraders Urge End to Treaty With U.S. Cooling-Off Expected | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/uelses-vaults-156.html | Uelses Vaults 15--6 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sukarno-names-papuan-chief.html | Sukarno Names Papuan Chief | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-brief.html | IN BRIEF | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-merchants-view-retail-trade-scene-thus-far-this-year-is.html | The Merchant's View; Retail Trade Scene Thus Far This Year Is Examined in the Light of Spring Sales Up 15 Per Cent Incomes Rise Savings Increase Discipline Stressed | True | By Herbert Koshetz | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/phils-trade-ferrarese-to-cardinals-for-locke.html | Phils Trade Ferrarese To Cardinals for Locke | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/5-freed-men-reach-paris.html | 5 Freed Men Reach Paris | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-closes-rifts-on-latin-policy-martin-takes-policy-reins-in-state.html | U.S. CLOSES RIFTS ON LATIN POLICY; Martin Takes Policy Reins in State Department Difficulty With Alliance | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bottle-cap-remover.html | BOTTLE CAP REMOVER | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/women-play-chess-today.html | Women Play Chess Today | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-29-no-title-proper-care-is-needed-to-maintain-plants-from.html | Article 29 -- No Title; Proper Care Is Needed To Maintain Plants From Year to Year | True | By Olive E. Allen | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/latin-aid-problems.html | Latin Aid Problems | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dallas-given-plan-for-business-area.html | DALLAS GIVEN PLAN FOR BUSINESS AREA | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/united-funds-group-reports-assets-up.html | UNITED FUNDS GROUP REPORTS ASSETS UP | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/zuber-to-oppose-powell-in-fall-lawyer-active-in-fight-for-negro.html | ZUBER TO OPPOSE POWELL IN FALL; Lawyer Active in Fight for Negro Rights Will Run as Independent for House 'Hearings' Planned Record Attacked Zuber to Run as Independent Against Powell for House Seat | True | By Emanuel Perlmutterthe New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/navy-shuts-out-brown.html | Navy Shuts Out Brown | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/children-and-life-humanity-as-typified-in-fine-british-film-present.html | CHILDREN AND LIFE; Humanity as Typified In Fine British Film Present Parable Shining Star | True | By Bosley Crowther | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/father-escorts-nancy-cornell-at-her-nuptials-descendant-of-founder.html | Father Escorts Nancy Cornell At Her Nuptials; Descendant of Founder of University Is Wed to August Esposito | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/forest-fire-injures-20-in-glens-falls.html | Forest Fire Injures 20 in Glens Falls | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/reports-on-general-business-conditions-throughout-the-united-states.html | Reports on General Business Conditions Throughout the United States; New York | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-forster-bride-of-john-p-rowan.html | Miss Forster Bride Of John P. Rowan | True | Special to The New York Times.Robert Browning Baker | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ray-robinson-scores-knockout-in-trinidad.html | RAY ROBINSON SCORES KNOCKOUT IN TRINIDAD | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/forest-patrols-new-role-rangers-can-hardly-see-woods-for-tourists.html | FOREST PATROL'S NEW ROLE; Rangers Can Hardly See Woods for Tourists As Duties Expand The Pressures Soaring Peaks The Heat's On | True | By Jack Goodman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/verdicts-observations-on-the-legal-profession-in-celebration-of-law.html | Verdicts; Observations on the legal profession in celebration of Law Day this Tuesday. | True | Compiled by Arthur Stambler and Jacob A. Stein | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bar-groups-mark-law-day-across-us-tuesday-1200-associations-will.html | Bar Groups Mark Law Day Across U.S. Tuesday; 1,200 Associations Will Hold Annual Ceremonies as an Answer to May Day Rusk to Speak | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kremlin-on-germany-russia-views-the-divided-country-as-a-threat-and.html | KREMLIN ON GERMANY; Russia Views the Divided Country as a Threat and As a Lever for Shifting the Power Balance Effective Tactic Refugees Halted Fear Uprising West's Presence | True | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/science-academy-gets-100000-for-building.html | SCIENCE ACADEMY GETS $100,000 FOR BUILDING | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/maytime-is-for-summer-bulb-planting.html | MAYTIME IS FOR SUMMER BULB PLANTING | True | By Herb Saltford;. Horace McFarland | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/3man-panel-is-named-in-rail-labor-dispute.html | 3-MAN PANEL IS NAMED IN RAIL LABOR DISPUTE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/englands-red-dean-injured.html | England's 'Red Dean' Injured | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rifkinhurwitz.html | Rifkin--Hurwitz | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eisenhower-due-to-open-library-abilene-institution-will-be.html | EISENHOWER DUE TO OPEN LIBRARY; Abilene Institution Will Be Dedicated on Tuesday Public Subscribed Funds Site of Boyhood House | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-leads-in-major-roles-on-the-broadway-stage.html | NEW LEADS IN MAJOR ROLES ON THE BROADWAY STAGE | True | Friedman-Abeles | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/work-under-way-on-space-center-houston-hopes-laboratory-will-draw.html | WORK UNDER WAY ON SPACE CENTER; Houston Hopes Laboratory Will Draw New Industry Next Phase Planned Research Facilities Seen Cost $500,000,000 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bob-newhart-on-tv-problems-pleasures-of-weekly-show-are-explored-by.html | BOB NEWHART ON TV; Problems, Pleasures of Weekly Show Are Explored by the Comedian | True | By Richard F. Shepard | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wins-wellesley-hoop-rolling.html | Wins Wellesley Hoop Rolling | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bullfighters-in-spain-braced-for-a-hectic-year-increasing-number-of.html | Bullfighters in Spain Braced for a Hectic Year; Increasing Number of Tourists Cause for More Activity Giron, El Cordobes and Ordonez Among Matadors Ready | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/manmade-fibers-to-be-discussed-delegates-from-50-nations-to-attend.html | MAN-MADE FIBERS TO BE DISCUSSED; Delegates From 50 Nations to Attend London Parley | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-16-no-title.html | Article 16 -- No Title | True | Peter Basel | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/machine-will-assist-shows-home-seekers.html | Machine Will Assist Show's Home Seekers | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/benny-goodmans-band-due-in-may-will-find-dixieland-being-played-in.html | Benny Goodman's Band, Due in May, Will Find Dixieland Being Played in Moscow; Soviet Jazz Urged Promotion is Asked | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/isabelle-beuttell-engaged-to-wed-g-kendall-sharp-debutante-of-1959.html | Isabelle Beuttell Engaged to Wed G. Kendall Sharp; Debutante of 1959 Will Be Bride of Student at Virginia Law | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS: TODAY, MONDAY, TUESDAY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-on-thruway-speed-and-oneclass-ships-ship-classes-glass.html | LETTERS: ON THRUWAY SPEED AND ONE-CLASS SHIPS; SHIP CLASSES Glass Shuffle BOATS AND SHIPS MORE ON MILLS'S Budget Travel LIFE IN ENGLAND "BEAUTY CONTEST" PRO SAN MARINO | True | F.C.P.WILLIAM B. SAPPHIRE.HAROLD S. SMITH.JAMES A. MOODY.ROBERT A. SMITH.MRS. HAROLD R. BECKER.LEO M. REFFI, Secretary. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mayor-rules-out-governor-race-decision-final-president-is-told.html | MAYOR RULES OUT GOVERNOR RACE; DECISION 'FINAL'; PRESIDENT IS TOLD Wagner Says His Job in the City 'Is Not Yet Finished' Speaks With Emphasis MAYOR RULES OUT GOVERNORSHIP BID | True | By Richard P. Hunt | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/judith-ann-lisle-to-be-the-bride-of-alden-irons-senior-at-wellesley.html | Judith Ann Lisle To Be the Bride Of Alden Irons; Senior at Wellesley and Graduate of Harvard Become Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/alabama-court-bans-integration-protests.html | ALABAMA COURT BANS INTEGRATION PROTESTS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/seatrain-asks-icc-to-protect-rates.html | SEATRAIN ASKS I.C.C. TO PROTECT RATES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/maurice-k-stevens.html | MAURICE K. STEVENS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/high-defense-official-quits.html | High Defense Official Quits | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/maritime-college-wins-76.html | Maritime College Wins, 7-6 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-ellen-kleinman-fiancee-of-stephen-edward-banner.html | Miss Ellen Kleinman Fiancee Of Stephen Edward Banner | True | Special to The New York Times.Borris | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/johnson-link-denied.html | Johnson Link Denied | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/12-billion-arms-bill-signed-by-president.html | 12 BILLION ARMS BILL SIGNED BY PRESIDENT | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hester-delafield-engaged-to-wed-ensign-in-navy-alumna-of-vassar-and.html | Hester Delafield Engaged to Wed Ensign in Navy; Alumna of Vassar and John Godfrey Keller Become Affianced | True | Special to The New York Times.John Lane | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-signs-gallery-bill.html | Kennedy Signs Gallery Bill | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/redmen-triumph-on-late-rallies-2-victories-by-st-johns-drop-fordham.html | REDMEN TRIUMPH ON LATE RALLIES; 2 Victories by St. John's Drop Fordham From Tie for First in League St. John's Scores Four Times | True | By William J. Briordy | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/7man-indoor-football-makes-a-resounding-debut-in-jersey.html | 7-Man Indoor Football Makes A Resounding Debut in Jersey | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/belafsky-chodosh.html | Belafsky--Chodosh | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/toomey-romano.html | Toomey--Romano | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/text-of-the-mayors-statement-on-governorship-job-is-not-finished.html | Text of the Mayor's Statement on Governorship; Job Is Not Finished Ambition Is Seen | True | The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kashmir-again.html | Kashmir Again | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cannes-offshore-islands-are-rustic-retreat-isolated-greenery.html | CANNES OFFSHORE ISLANDS ARE RUSTIC RETREAT; Isolated Greenery Chapels Built Admission Fee Boat From Cannes Thirty Monks Cannes Modernizes Lay New Road | True | By Daniel M. Maddendaniel M. Madden | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/connecticut-gop-faces-open-fight-none-of-7-candidates-for-governor.html | CONNECTICUT G.O.P. FACES OPEN FIGHT; None of 7 Candidates for Governor Has Clear Field | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sports-of-the-times-too-late-for-early-extra-delay-from-the.html | Sports of The Times; Too Late for Early? Extra Delay From the Horizontal Slow Start | True | By Arthur Daley | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/house-inquiry-on-california-reds-reflects-quiet-change-since-60.html | House Inquiry on California Reds Reflects Quiet Change Since '60 | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rides-to-the-north-initial-failure.html | Rides to the North; Initial Failure | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/excerpts-from-courts-ruling-and-test-of-order-voiding-georgia-unit.html | Excerpts From Court's Ruling and Test of Order Voiding Georgia Unit Vote System; Excerpts From Ruling The Test to Be Applied Historical Basis Vital Consideration The Merits Order | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/builder-is-planning-2-new-developments.html | BUILDER IS PLANNING 2 NEW DEVELOPMENTS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/florida-crash-is-fatal-to-manhattan-student.html | FLORIDA CRASH IS FATAL TO MANHATTAN STUDENT | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/how-to-renovate-the-landscape.html | HOW TO RENOVATE THE LANDSCAPE | True | By Milton Baron and Carl S. Gerlach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/japanese-awed-by-10year-boom-but-some-see-peril-ahead-as-common.html | JAPANESE AWED BY 10-YEAR BOOM; But Some See Peril Ahead as Common Markets Rise Economic Levels Soar Common Markets Feared | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-gummey-is-future-bride-of-mark-cluett-fulbright-student-in.html | Miss Gummey Is Future Bride Of Mark Cluett; Fulbright Student in France Affianced to a Virginia Law Alumnus | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/geologists-urged-to-broaden-scope-divorce-from-geophysics-outrage.html | GEOLOGISTS URGED TO BROADEN SCOPE; Divorce From Geophysics 'Outrage,' Berkner Says Separation Called Obsolete | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cuba-exiles-fear-us-shifts-views-trend-to-coexistence-seen-by.html | CUBA EXILES FEAR U.S. SHIFTS VIEWS; Trend to Coexistence Seen by Capital's Attitude | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/3000000-art-show-opens.html | $3,000,000 Art Show Opens | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tots-love-to-gardenwith-help.html | TOTS LOVE TO GARDEN--WITH HELP | True | By Rhoda S. Maxwella. Devaney | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gray-captures-final-dinghy-regatta-of-season-on-sound-manhasset.html | Gray Captures Final Dinghy Regatta of Season On Sound; MANHASSET ENTRY WINS 3 OF 8 RACES Gray Victor on 24 Points in Sailing on Sound--Purcell Next and Knapp Third | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bridge-when-cool-heads-prevail-possible-kibitzer.html | BRIDGE; WHEN COOL HEADS PREVAIL; Possible Kibitzer | True | By Albert H. Morehead | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cindy-romm-engaged-to-gerald-l-elstein.html | Cindy Romm Engaged To Gerald L. Elstein | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/police-to-recruit-on-lower-east-side.html | POLICE TO RECRUIT ON LOWER EAST SIDE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/world-communist-strength.html | World Communist Strength | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/beckerhowell.html | Becker--Howell | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/san-francisco.html | San Francisco | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sale-for-scholarship-fund-planned-by-smith-alumnae.html | Sale for Scholarship Fund Planned by Smith Alumnae | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/living-theatre-gets-funds-to-make-tour.html | LIVING THEATRE GETS FUNDS TO MAKE TOUR | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/3million-laboratory-dedicated-at-rutgers.html | 3-MILLION LABORATORY DEDICATED AT RUTGERS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/delaneybangs.html | Delaney--Bangs | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dollar-yardstick-report-on-professors-salaries-hints-at-quality.html | DOLLAR YARDSTICK; Report on Professors' Salaries Hints at Quality Criteria | True | By Fred M. Hechinger | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-mayor-wont-run.html | The Mayor Won't Run | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/spanish-coal-miners-end-3week-walkout.html | SPANISH COAL MINERS END 3-WEEK WALKOUT | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-of-music-weberns-torch-will-burn-in-seattle-as-devotees.html | THE WORLD OF MUSIC; Webern's Torch Will Burn in Seattle As Devotees Plan to Honor Him | True | By Ross Parmenter | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/burlesons-4025-mile-paces-oregon-sweep.html | Burleson's 4:02.5 Mile Paces Oregon Sweep | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cattle-on-feed-gain-livestock-total-on-april-1-1-above-1961-level.html | CATTLE ON FEED GAIN; Livestock Total on April 1 1% Above 1961 Level | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/timothy-elliott-and-ivor-martin-will-be-married-student-at-harvard.html | Timothy Elliott And Ivor Martin Will Be Married; Student at Harvard Law and Tufts Alumna Plan Nuptials on June 9 | True | Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/on-purple-heart.html | On Purple Heart | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lumber-on-wrong-track.html | Lumber on Wrong Track | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indians-top-twins-on-run-in-7th-87-indians-triumph-over-twins-87.html | Indians Top Twins On Run in 7th, 8-7; INDIANS TRIUMPH OVER TWINS, 8-7 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/father-escorts-miss-mckeon-at-her-nuptials-rosemont-alumna-wed-to.html | Father Escorts Miss McKeon At Her Nuptials; Rosemont Alumna Wed to Jean-Pierre Bailly, Transportation Aide | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tanforans-double-returns-225320.html | TANFORAN'S DOUBLE RETURNS $2,253.20 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rosemary-newland-bride.html | Rosemary Newland Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/interfaith-amity-defined-by-rabbi-dr-klapphol-finds-it-in-daily.html | INTERFAITH AMITY DEFINED BY RABBI; Dr. Klappholz Finds It in Daily Candid Contact No Security in Weapons Perspective in Defense Purpose of Religion | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-scheckowitz.html | Son to Mrs. Scheckowitz | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jordan-farm-program-reclaims-40000-acres-of-salty-wasteland.html | Jordan Farm Program Reclaims 40,000 Acres of Salty Wasteland | True | By Farnsworth Fowle | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-may-a-list-of-anniversaries-events-and-other-dates-coming-up.html | In May; A list of anniversaries, events and other dates coming up next month. | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bagriansky-zerner.html | Bagriansky--Zerner | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/keoghrooney.html | Keogh--Rooney | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sister-attends-ellen-n-bryan-at-her-wedding-alumna-of-sweet-briar.html | Sister Attends Ellen N. Bryan At Her Wedding; Alumna of Sweet Briar Is the Bride of Brent Achilles Tozzer Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/diamond-head-emerges-in-spite-of-storms-cold-shoulder.html | 'DIAMOND HEAD' EMERGES IN SPITE OF STORM'S; Cold Shoulder | True | By Theodore Taylor | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/columbia-tops-army-captures-rugby-title.html | COLUMBIA TOPS ARMY, CAPTURES RUGBY TITLE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/barbara-p-pettit-and-david-finch-marry-in-jersey-bride-attended-by.html | Barbara P. Pettit And David Finch Marry in Jersey; Bride Attended by 6 at Wedding in Chapel on Princeton Campus | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/diane-dambrose-to-wed.html | Diane D'Ambrose to Wed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gertrude-adams-becomes-bride-of-rp-mellon-alumna-of-bennett-wed-to.html | Gertrude Adams Becomes Bride Of R.P. Mellon; Alumna of Bennett Wed to an Ex-Pennsylvania Student in Lancaster | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/man-83-walks-9-miles.html | Man, 83, Walks 9 Miles | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/uganda-forming-regime.html | Uganda Forming Regime | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/taiwan-raises-tobacco-and-liquor-prices-20.html | TAIWAN RAISES TOBACCO AND LIQUOR PRICES 20% | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/zirrith-rooney.html | Zirrith--Rooney | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/world-mark-set-tork-clears-height-on-second-try-grello-runs-3599.html | WORLD MARK SET; Tork Clears Height on Second Try--Grello Runs 3:59.9 Mile TORK VAULTS 16-2 FOR WORLD MARK | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-r-bruce-king.html | Son to Mrs. R. Bruce King | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/queens-coop-expands-sherwood-village-is-adding-180-apartments.html | QUEENS CO-OP EXPANDS; Sherwood Village Is Adding 180 Apartments | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/houses-on-rear-lots-renovated-into-unusual-apartments-here-formerly.html | Houses on Rear Lots Renovated Into Unusual Apartments Here; Formerly a Stable | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tests-by-us-what-for-cold-war-soviet-warning.html | Tests by U.S.; What for Cold War? Soviet Warning | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-lois-kahn-thomas-wallace-will-be-married-alumna-of-vassar-and.html | Miss Lois Kahn, Thomas Wallace Will Be Married; Alumna of Vassar and Editor for Publisher Here Are Engaged | True | John Lane | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/st-vincents-hospital-of-si-sets-charity-ball.html | St. Vincent's Hospital Of S.I. Sets Charity Ball | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bookshelf.html | BOOKSHELF-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chemicals-vs-weeds-modern-materials-give-gardeners-the-edge-two.html | CHEMICALS vs. WEEDS; Modern Materials Give Gardeners the Edge Two Precautions Soil Sterilants | True | By Donald A. Schallock | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chicago.html | Chicago | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/soviet-tennis-team-ahead.html | Soviet Tennis Team Ahead | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/grieco-knight.html | Grieco--Knight | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/syracuse-beats-dartmouth.html | Syracuse Beats Dartmouth | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bill-for-allchannel-video-sets-coming-up-for-house-vote-soon-extra.html | Bill for All-Channel Video Sets Coming Up for House Vote Soon; Extra Cost Estimated UHF Stations' Plight 278 Television Markets | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/odd-lot-behavior.html | ODD LOT BEHAVIOR | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hofstra-wins-twice.html | Hofstra Wins Twice | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/atom-playing-role-in-narcotics-drive.html | ATOM PLAYING ROLE IN NARCOTICS DRIVE | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/msgr-af-zasowski.html | MSGR. A.F. ZASOWSKI | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sir-gaylord-first-in-stepping-stone-stablemate-cicada-captures-oaks.html | SIR GAYLORD FIRST IN STEPPING STONE; Stablemate Cicada Captures Oaks Prep on Opening Day at Churchill Downs Sir Gaylord and Cicada Score On Opening Day at Louisville Cicada Lacks Room | True | By Joseph C. Nichols Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/construction-to-start-on-queens-motor-inn.html | Construction to Start On Queens Motor Inn | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/edmonton-school-going-up.html | Edmonton School Going Up | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peter-c-haeffner-jr-marries-sally-smith.html | Peter C. Haeffner Jr. Marries Sally Smith | True | Special to The New York | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-barton-640-wins.html | George Barton, $6.40, Wins | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dialogue-style-found-on-sumerian-tablets.html | Dialogue Style Found On Sumerian Tablets | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/estes-home-town-jarred-by-charge-people-voice-sympathy-for-accused.html | ESTES HOME TOWN JARRED BY CHARGE; People Voice Sympathy for Accused Texas Financier Sympathy Is With Estes | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/asphyxiation-planned.html | 'Asphyxiation' Planned | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/white-house-approves.html | White House Approves | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/israel-bond-appeal-to-mark-14th-year.html | ISRAEL BOND APPEAL TO MARK 14TH YEAR | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dorothea-foster-attended-by-six-at-her-wedding-marion-owen-is.html | Dorothea Foster Attended by Six At Her Wedding; Marion Owen Is Married | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/air-excursion-fares-to-florida-approved.html | AIR EXCURSION FARES TO FLORIDA APPROVED | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/paint-concern-directors.html | Paint Concern Directors | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fireman-injured.html | Fireman Injured | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/traffic-in-human-misery.html | Traffic in Human Misery | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-power-of-peronism-expresidents-appeal-still-potent-and.html | THE POWER OF PERONISM; Ex-President's Appeal Still Potent and Argentina Seems Unable to Cope With His New Party Instructions From Madrid Effort by Aramburu | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/200-reds-slain-week.html | 200 Reds Slain Week | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indiana-university-singers-offer-music-from-1500s-to-the-present.html | Indiana University Singers Offer Music From 1500's to the Present | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-missile-race-how-flies-do-it-catching-rattlers-letters-in.html | Letters; MISSILE RACE HOW FLIES DO IT CATCHING RATTLERS Letters IN EAST GERMANY NEGLECTED LIBRARIES CITY CENTER INCOME | True | J.C. PHILLIPS,KARL N. ELISH. Middleburgh, N.Y.ALF EVERS. Shady, N.Y.ROBERT E.A. LEE,RODNEY ARMSTRONG. Exeter, N.H.ALLEN KLOTZ Jr., Vice Chairman, Friends of the City Center. New York. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/english-reform-campaign.html | ENGLISH REFORM CAMPAIGN | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/home-building-shows-a-gain-on-long-island.html | HOME BUILDING SHOWS A GAIN ON LONG ISLAND | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/li-home-building-expected-to-rise-franklin-bank-says-20000-will-go.html | L.I. HOME BUILDING EXPECTED TO RISE; Franklin Bank Says 20,000 Will Go Up This Year | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/2-airline-offices-and-america-and-asia-houses-honored-beautiful-and.html | 2 Airline Offices and America and Asia Houses Honored; 'Beautiful and Restrained' CARBIDE BUILDING CITED FOR DESIGN | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/landscaping-pointers-for-summertime-swimmers.html | LANDSCAPING POINTERS FOR SUMMERTIME SWIMMERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bills-sign-guard-and-safety.html | Bills Sign Guard and Safety | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/may.html | May | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/west-point-adds-broader-courses-teaching-designed-to-keep-pace-with.html | WEST POINT ADDS BROADER COURSES; Teaching Designed to Keep Pace With Space Age Elective in Curriculum Covers Political Systems Teaching Aids Used | True | By Fred M. Hechinger | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-guidance-unit-to-gain.html | Child Guidance Unit to Gain | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kapelsohnweiner.html | Kapelsohn--Weiner | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rights-unit-names-aide.html | Rights Unit Names Aide | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/walter-hekster-weds-miss-alice-van-leavan.html | Walter Hekster Weds Miss Alice Van Leavan | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/brown-crews-sweep-races-from-amherst.html | BROWN CREWS SWEEP RACES FROM AMHERST | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-28-no-title.html | Article 28 -- No Title | True | Leonard Kamsler | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/british-demonstrators-fined.html | British Demonstrators Fined | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-r-murray-wed-in-midwest-to-navy-officer-married-in-geneva-ill.html | Joan R. Murray Wed in Midwest To Navy Officer; Married in Geneva, Ill., to Lieut. John Webster Jr. of the Ethan Allen | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/never-again-scores-in-sands-point-sail.html | NEVER AGAIN SCORES IN SANDS POINT SAIL | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/emden-builds-ship-midbody.html | Emden Builds Ship Mid-Body | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/shrimp-farming-is-held-feasible-south-carolina-scientist-is.html | SHRIMP FARMING IS HELD FEASIBLE; South Carolina Scientist Is Pursuing Pond Culture Looks for Hatching Ponds | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bakercarroll.html | Baker--Carroll | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nancy-larson-peter-carl-huff-to-be-married-alumna-of-connecticut.html | Nancy Larson, Peter Carl Huff To Be Married; Alumna of Connecticut Engaged to Graduate Student at Harvard | True | Special to The New York Times.Lincoln | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lieut-stephen-johnson-marries-ruth-thomson.html | Lieut. Stephen Johnson Marries Ruth Thomson | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/two-nuns-killed-in-car-crash.html | Two Nuns Killed in Car Crash | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-man-who-grew-up-in-the-white-house.html | The Man Who Grew Up in the White House | True | By James MacGregor Burns | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/3-on-boat-lost-in-jamaica-bay-boys-on-ind-train-try-rescue.html | 3 on Boat Lost in Jamaica Bay; Boys on IND Train Try Rescue | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lessons-of-the-master-sixty-years-of-picassos-art-in-an-eightieth.html | LESSONS OF THE MASTER; Sixty Years of Picasso's Art In An Eightieth Birthday Celebration Periods and Decades Common Denominators | True | By Stuart Preston | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fordham-outrows-aic-by-15-lengths.html | FORDHAM OUTROWS A.I.C. BY 15 LENGTHS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/spring-gardens.html | Spring Gardens | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/patricia-seslar-engaged.html | Patricia Seslar Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/susan-armstrong-wed-to-rev-roy-n-larsen.html | Susan Armstrong Wed; To Rev. Roy N. Larsen | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jewish-fund-to-honor-truman-here-on-may-9.html | JEWISH FUND TO HONOR TRUMAN HERE ON MAY 9 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pressure-grows-on-steel-profits-industry-faces-intensified-pinch-in.html | PRESSURE GROWS ON STEEL PROFITS; Industry Faces Intensified Pinch in Months Ahead After Strong Quarter COST CUTTING IS SLATED Major Elements in Problem Called Prices, Labor Rise and Output Prospects Decline Predicted Collapse of Movement PRESSURE GROWS ON STEEL PROFITS | True | By Kenneth S. Smith | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/festival-at-sarah-lawrence.html | Festival at Sarah Lawrence | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-to-mrs-pb-johnson.html | Child to Mrs. P.B. Johnson | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/director-of-volunteers-named-by-hospital-here.html | Director of Volunteers Named by Hospital Here | True | Black Star | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/controversy-widens-on-design-of-development-in-washington-fine-arts.html | Controversy Widens on Design Of Development in Washington; Fine Arts Commission Battling to Prevent Approval of the Watergate Project-- Session Here Fails to End Dispute Height Point of Conflict Three Steps Are Taken | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fallout-public-fear-and-uncertainty-grow-as-the-extent-of-the.html | FALL-OUT : Public Fear and Uncertainty Grow As the Extent of the Danger Is Still Unknown; Future Effect The Accumulation Scientists Agree | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/novelists-clack-echoes-in-capital-stories-of-washington-life.html | NOVELISTS CLACK ECHOES IN CAPITAL; Stories of Washington Life Approach Flood Stage | True | By Russell Baker Special To The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mary-ball-is-married-to-rudolph-l-hoeltzel.html | Mary Ball Is Married To Rudolph L. Hoeltzel | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/clark-wins-at-aintree-in-a-v8-lotus-climax.html | CLARK WINS AT AINTREE IN A V-8 LOTUS CLIMAX | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/speech-from-a-jerrybuilt-soapbox.html | Speech From a Jerry-Built Soapbox | True | By James Kelly | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-robinson-becomes-bride-of-donald-white-father-escorts-her-at.html | Miss Robinson Becomes Bride Of Donald White; Father Escorts Her at Plattsburgh Wedding to Market Analyst | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/army-says-roberts-cant-fight-ruling.html | ARMY SAYS ROBERTS CAN'T FIGHT RULING | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/exports-shares-go-up-on-merger-goa-ruling-on-proposal-stirring-wide.html | EXPORT'S SHARES GO UP ON MERGER; G.O.A. Ruling on Proposal Stirring Wide Interest | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/vietnam-issues.html | Vietnam Issues | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ease-plus-for-the-course-ease-plus-for-the-course.html | Ease Plus for the Course; Ease Plus for the Course | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/science-notes-nerve-study-nerve-fiber-rhythm-new-light-beam.html | SCIENCE NOTES: NERVE STUDY; NERVE FIBER RHYTHM-- NEW LIGHT BEAM-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/closed-150room-hotel-burns-at-asbury-park.html | Closed 150-Room Hotel Burns at Asbury Park | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sandra-j-graham-bride-of-an-officer.html | Sandra J. Graham Bride of an Officer | True | Augusta Berns | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/6-lashes-for-animal-cruelty.html | 6 Lashes for Animal Cruelty | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/if-tomorrow-ever-comes.html | If Tomorrow Ever Comes | True | By Marston Bates | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/phyllis-j-minkoff-engaged-to-marry.html | Phyllis J. Minkoff Engaged to Marry | True | Special to The New York Times.Anton Miss Phyllis J. Minkoff | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-next-step-may-be-the-creation-of-a-superintelligence.html | The Next Step May Be the Creation of a Super-Intelligence; The Creation of a Super-Intelligence | True | By Jonathan N. Leonard | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/woman-will-head-family-court-here-top-judge-named-for-family-court.html | Woman Will Head Family Court Here; TOP JUDGE NAMED FOR FAMILY COURT | True | By Burton Lindheim | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/penguin-yachting-put-off.html | Penguin Yachting Put Off | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/adelphi-wins-lacrosse-74.html | Adelphi Wins Lacrosse, 7-4 | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-choice-of-new-books-for-the-younger-readers-library.html | A Choice of New Books for the Younger Readers' Library | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/linda-rose-perry-bride.html | Linda Rose Perry Bride | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bridgeport-hit-by-a-milk-strike-pact-reached-early-today-in.html | BRIDGEPORT HIT BY A MILK STRIKE; Pact Reached Early Today in Teamster Walkout | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/report-from-the-nation-seven-areas-apportionment-a-michigan-issue.html | REPORT FROM THE NATION: SEVEN AREAS; Apportionment a Michigan Issue; Opposition to Freeways Grows ON APPORTIONMENT | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-to-offer-nato-allies-more-data-on-atom-arms-risk-going-to.html | U.S. to Offer NATO Allies More Data on Atom Arms; Rusk Going to Conferences U.S. TO OFFER NATO MORE ARMS DATA West Germans Unhappy Germans Dislike Position | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/propaganda-washington-argues-it-tried-hard-for-accord-and-now-must.html | PROPAGANDA: Washington Argues It Tried Hard For Accord and Now Must Keep Pace With Moscow; The Popularity Pulse Russia Breaks Truce Mass Effort | True | By Max Frankel Special To the New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-zinks-or-shawms-boepple-is-not-sticky-about-old-instruments.html | NO ZINKS OR SHAWMS; Boepple Is Not Sticky About Old Instruments Antiques Spurned Dark Ages New Spirit | True | By Edward T. Canby | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gnarled-captain-of-a-dying-boat.html | Gnarled Captain of a Dying Boat | True | By Richard Plant | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-talks-and-probes-britain-and-six.html | THE WORLD; Talks and Probes Britain and Six | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/boston.html | Boston | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salans-exsecretary-given-years-jail-term.html | SALAN'S EX-SECRETARY GIVEN YEARS JAIL TERM | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/abilene-addition-library-housing-eisenhower-papers-is-towns-newest.html | ABILENE ADDITION; Library Housing Eisenhower Papers Is Town's Newest Tourist Sight For Researchers Presidential Room Built by Contributions Family Homes | True | By Robert Pearman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tenants-getting-electronic-help-city-installs-computers-to-process.html | TENANTS GETTING ELECTRONIC HELP; City Installs Computers to Process Complaints | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cyrano-in-orbit.html | Cyrano in Orbit | True | By Peter Quennell | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/and-the-gun-that-shot-the-pig-that-caused-the-fuss.html | And the Gun That Shot the Pig That Caused the Fuss | True | By Bradford Smith(from (AMERICA'S HISTORYLANDS.) | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/japanese-ports-strikebound.html | Japanese Ports Strike-Bound | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-and-out-of-books-anniversary-in-london-english-bible-all.html | IN AND OUT OF BOOKS; Anniversary In London English Bible All Knowledge Walden on 36th Eire Forever Preventive Sleeper | True | By Lewis Nichols | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/elisabeth-lacy-is-future-bride-of-a-clergy-man-alumna-of-simmons-is.html | Elisabeth Lacy Is Future Bride Of a Clergyman; Alumna of Simmons is Engaged to Cornelius deWitt Hastie | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/concert-and-opera-programs-concerts-recitals-today-monday-tuesday.html | CONCERT AND OPERA PROGRAMS; CONCERTS, RECITALS TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | Sidney Cowell | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-greenberg-has-son.html | Mrs. Greenberg Has Son | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/philadelphia-visit-set-by-200-from-un.html | PHILADELPHIA VISIT SET BY 200 FROM U.N. | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-field-hockey-loser.html | U.S. Field Hockey Loser | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tall-hotel-posed-knotty-problems-frame-for-the-americana-took.html | TALL, HOTEL POSED KNOTTY PROBLEMS; Frame for the Americana Took Special Designing Three Framing Systems | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-peter-goetz-has-son.html | Mrs. Peter Goetz Has Son | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/glen-ridge-women-set-fete.html | Glen Ridge Women Set Fete | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hughes-backs-drive-to-aid-handicapped.html | HUGHES BACKS DRIVE TO AID HANDICAPPED | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/leslie-e-keiffer.html | LESLIE E. KEIFFER | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gothic-surprises-that-are-her-own-gothic-surprises-night-people.html | Gothic Surprises That Are Her Own; Gothic Surprises Night People | True | By Harry T. Moore | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peter-pollet-fiance-of-pamela-tucker.html | Peter Pollet Fiance Of Pamela Tucker | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/landlords-vexed-by-messy-tenants-harlem-owner-says-he-will-sell-out.html | LANDLORDS VEXED BY MESSY TENANTS; Harlem Owner Says He Will Sell Out to Avoid Fines Tenants' Duties Cited Inspectors Sympathetic Program Set Up | True | By Samuel Kaplan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-zealand-urged-to-end-deer-policy.html | NEW ZEALAND URGED TO END DEER POLICY | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/battlewagon-in-valhalla-u-s-s-north-carolina-rescued-from-scrapheap.html | BATTLEWAGON IN VALHALLA; U. S. S. North Carolina, Rescued From Scrapheap, to Be Dedicated as Memorial at Wilmington Today Escapes Scrapheap Veterans' Memorial Advisory Group State-Wide Drive Opened to Public Highway Hub | True | By Al G. Dickson | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tennessee-weighs-districting-session.html | TENNESSEE WEIGHS DISTRICTING SESSION | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/curb-on-aid-opposed.html | Curb on Aid Opposed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-agrees-with-macmillan-on-summit-delay-leaders-want-to-wait.html | KENNEDY AGREES WITH MACMILLAN ON SUMMIT DELAY; Leaders Want to Wait Until Khrushchev Parley Seems Likely to Bring Accord FURTHER TALKS BACKED U.S. and Britain Favor Plan for Continuing Contacts With Soviet Diplomats Conditions Not Auspicious KENNEDY AGREES ON SUMMIT DELAY | True | By E. W. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lerner-16-victor-in-paddle-tennis.html | LERNER, 16, VICTOR IN PADDLE TENNIS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hopes-dim-for-new-congo-talks-adoula-receptive-to-afroasia-help-for.html | HOPES DIM FOR NEW CONGO TALKS; Adoula Receptive to Afro-Asia Help For Radical Move on Tshombe Adoula's Pledge Radical Approach Fruitless Month Room to Bargain | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/auto-union-to-hear-kennedy.html | Auto Union to Hear Kennedy | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/shipping-director-named.html | Shipping Director Named | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pioneer-of-labor-leaves-us-scene-education-service-has-last.html | PIONEER OF LABOR LEAVES U.S. SCENE; Education Service Has Last Parley--Began in 20's First Director Honored | True | By Will Lissnerpach Bros. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/treasure-chest-the-old-days-ethos-king-of-the-wood.html | Treasure Chest; The Old Days Ethos King of the Wood | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rails-urged-to-shift-tonnage-to-lighters.html | RAILS URGED TO SHIFT TONNAGE TO LIGHTERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gannons-bowlers-gain-title.html | Gannon's Bowlers Gain Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/4-billion-called-economys-need-rise-in-plant-modernization-outlays.html | 4 BILLION CALLED ECONOMY'S NEED; Rise in Plant Modernization Outlays Is Termed Key 33% Invested 4 BILLION CALLED ECONOMY'S NEED Costs Treasury Less | True | By Albert L. Kraus | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wagner-downs-iona-94.html | Wagner Downs Iona, 9-4 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/harvard-yale-triumph-at-mile-after-high-winds-sink-2-shells-varsity.html | Harvard, Yale Triumph at Mile After High Winds Sink 2 Shells; Varsity Races in Charles River Regatta Shortened-- Rowers Rescued From M.I.T. and Dartmouth Eights | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/detroit-in-2d-weekend-without-2-newspapers.html | DETROIT IN 2D WEEK-END WITHOUT 2 NEWSPAPERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jc-rathborne-joan-d-preston-marry-on-coast-father-gives-alumna-of.html | J.C. Rathborne, Joan D. Preston Marry on Coast; Father Gives Alumna of Briarcliff at Nuptials in San Mateo | True | Special to The New York Times.Clifford Norton | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/terry-captures-4th-for-bombers-maris-boyer-and-lopez-hit-homers.html | TERRY CAPTURES 4TH FOR BOMBERS; Maris, Boyer and Lopez Hit Homers Against Senators, Who Drop 11th in Row YANKEES TROUNCE SENATORS, 10 TO 3 Oh, Those Hanging Curves | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ensign-robert-leonard-weds-veronica-millan.html | Ensign Robert Leonard Weds Veronica Millan | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/penn-crew-takes-childs-cup-here-columbia-finishes-second-and.html | PENN CREW TAKES CHILDS CUP HERE; Columbia Finishes Second and Princeton, in Major Upset, Places Last PENN CREW TAKES CHILDS CUP HERE BOATINGS OF THE CREWS VARSITY FRESHMAN | True | By Allison Danzigthe New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gail-myra-nielsen-engaged-to-student.html | Gail Myra Nielsen Engaged to Student | True | Special to The New York Times.Albert Cattan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/our-friendly-quarrel-with-france-imitated-by-americas-dominance.html | Our Friendly Quarrel With France; Imitated by America's dominance, France shows a readiness to 'go it alone.' Yet today the two old allies have a bigger stake than ever in a common future. Our Friendly Quarrel With France | True | By Richard B. Morris | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/spanking-upheld-by-psychologists-experiment-shows-parental-talking.html | SPANKING UPHELD BY PSYCHOLOGISTS; Experiment Shows Parental Talking Can Be Futile | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/moiseyev-scorns-rock-n-roll-as-disgusting-dynamism-calls-for.html | Moiseyev Scorns Rock 'n' Roll as 'Disgusting Dynamism'--Calls for Russian Works; Slogan of Youth The Parody Is Hailed | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/syndicators-guide-assists-investors.html | SYNDICATOR'S GUIDE ASSISTS INVESTORS | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-richard-deitz.html | Son to Mrs. Richard Deitz | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/susan-mitchell-is-bride-of-lieut-james-klosek.html | Susan Mitchell Is Bride Of Lieut. James Klosek | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-negro-migration-although-white-supremacists-now-abet-it-the.html | THE NEGRO MIGRATION; Although White Supremacists Now Abet It, the Flow North Has Been Going On for Many Years Continued Loss Fallow Lands Lack of Jobs | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/artists-behind-the-camera.html | Artists Behind The Camera | By Edward Steichen Director, Department of Photography the Museum of Modern Art | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/small-investor-is-often-right-unless-he-sells-stocks-short-small.html | Small Investor Is Often Right Unless He Sells Stocks Short; SMALL INVESTOR SAID TO DO WELL | By Burton Crane | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pieds-noirs-in-mainland-france.html | 'Pieds Noirs' in Mainland France | By W. Granger Blair | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-new-us-test-series.html | THE NEW U.S. TEST SERIES | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/splitlevel-blended-with-raised-ranch-splitlevel-wed-to-raised-ranch.html | Split-Level Blended With Raised Ranch; SPLIT-LEVEL 'WED' TO RAISED RANCH Long Island Builder Merges Key Features of Split-Level and Raised-Ranch Designs | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/equalizing-the-vote-top-courts-apportionment-rulings-pose-threat-of.html | Equalizing the Vote; Top Court's Apportionment Rulings Pose Threat of Invalidation Action Is Swift Questions Asked Political Jungle | By Arthur Krockchief Justice Warren. From Cartoon By White In the Akron Beacon-Journal | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/twenty-homes-chosen-for-design-excellence.html | Twenty Homes Chosen For Design Excellence | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/state-fuel-concern-is-opened-in-ceylon.html | STATE FUEL CONCERN IS OPENED IN CEYLON | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bankers-facing-tough-problem-threat-of-antitrust-action-overshadows.html | BANKERS FACING TOUGH PROBLEM; Threat of Antitrust Action Overshadows Thinking on Rise in Lending Rate GAIN IN LOANS EXPECTED Improved Earnings Sought as Expenses Mount--U.S. Move on Steel Noted Decline Forecast 3 Increases in a Year BANKERS FACING TOUGH PROBLEM | By Edward T. O'Toole | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/plastics-survey-backs-forecast-of-wider-use-in-building-by-70.html | Plastics Survey Backs Forecast Of Wider Use in Building by '70; PLASTICS SURVEY FORECASTS GAINS | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/adequate-teacher-pay-is-asked-by-lefkowitz.html | ADEQUATE TEACHER PAY IS ASKED BY LEFKOWITZ | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/where-are-the-clubs-of-yesteryear-childrens-clubs-cont.html | Where Are the Clubs of Yesteryear?; Children's Clubs (Cont.) | By Dorothy Barclay | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/morganrumazza.html | Morgan--Rumazza | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chart-of-realization-pace.html | Chart of Realization Pace | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/orchestral-unit-of-westchester-to-gain-june-1-theatre-fete-at-bravo.html | Orchestral Unit Of Westchester To Gain June 1; Theatre Fete at 'Bravo Giovanni' Will Assist Community Society | Special to The New York Times.John Gass | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/12-fencers-gain-final-in-metropolitan-saber.html | 12 FENCERS GAIN FINAL IN METROPOLITAN SABER | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cairo-delays-meeting-of-congress-to-may-21.html | CAIRO DELAYS MEETING OF CONGRESS TO MAY 21 | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/glenna-lee-maduro-is-married-here-father-escorts-bride-at-her.html | Glenna Lee Maduro Is Married Here; Father Escorts Bride at Her Wedding to William deRham | True | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/health-of-franco-worries-his-aides-francos-health-worrying-aides.html | Health of Franco Worries His Aides; FRANCO'S HEALTH WORRYING AIDES | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hot-under-the-collar-here-are-a-few-tips-on-keeping-cool-this.html | Hot Under the Collar?; Here are a few tips on keeping cool this summer--with or without clothes on. | By C.b. Palmer | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/two-tied-at-218-in-augusta-golf-ruth-jessen-mickey-wright-lead-by.html | TWO TIED AT 218 IN AUGUSTA GOLF; Ruth Jessen, Mickey Wright Lead by Three Strokes | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oppenheimer-invited-to-white-house-fete.html | OPPENHEIMER INVITED TO WHITE HOUSE FETE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-rejects-rise-in-straightpin-tariff.html | Kennedy Rejects Rise In Straight-Pin Tariff | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/washington-the-new-kennedy-style-in-diplomacy-the-new-reality.html | Washington; The New Kennedy Style in Diplomacy The New Reality | True | By James Reston | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jagan-refuses-to-quit-despite-guiana-defeat.html | JAGAN REFUSES TO QUIT DESPITE GUIANA DEFEAT | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-kavaler-has-son.html | Mrs. Kavaler Has Son | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sa-topol-fiance-of-suzan-margolies.html | S.A. Topol Fiance Of Suzan Margolies | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/zim-lines-to-widen-passenger-service.html | ZIM LINES TO WIDEN PASSENGER SERVICE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hopkins-tops-army-in-lacrosse-9-to-7.html | HOPKINS TOPS ARMY IN LACROSSE, 9 TO 7 | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/norway-to-seek-seat-on-market-113-to-37-parliament-vote-disappoints.html | NORWAY TO SEEK SEAT ON MARKET; 113-to-37 Parliament Vote Disappoints Government Far Leftists Get Support Laborites Concerned | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/defense-companies-listed-with-prime-contracts.html | Defense Companies Listed With Prime Contracts | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/big-week-in-space-silent-ranger-crashes-into-moon-britain-joins-us.html | BIG WEEK IN SPACE; Silent Ranger Crashes Into Moon; Britain Joins U.S. in Probe | True | By William L. Laurence | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/judith-blackmar-and-john-jahries-marry-in-jersey-58-debutante-wad.html | Judith Blackmar And John Jahries Marry in Jersey; '58 Debutante Wed in Short Hills to Aide of Bell Telephone | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/reisman-gains-here-in-us-table-tennis.html | REISMAN GAINS HERE IN U.S. TABLE TENNIS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-vincent-price-has-child.html | Mrs. Vincent Price Has Child | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/construction-begins-on-inwood-coop.html | CONSTRUCTION BEGINS ON INWOOD CO-OP | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cutlerwignall.html | Cutler—Wignall | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/song-and-dance-tribute-to-a-composer.html | SONG AND DANCE TRIBUTE TO A COMPOSER | True | Fred Hermansky. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bengurion-examines-the-buddhist-faith-bengurion-examines-buddhism.html | Ben-Gurion Examines The Buddhist Faith; Ben-Gurion Examines Buddhism | True | By David Ben-Gurion | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nancy-macdonald-bride.html | Nancy Macdonald Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/space-designer-tells-tenants-what-is-adequate-in-offices-space.html | Space Designer Tells Tenants What Is 'Adequate' in Offices; SPACE DESIGNER DEFINES LEASES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hospital-aides-in-white-plains-to-hold-benefit-eastchester-fete-may.html | Hospital Aides In White Plains To Hold Benefit; Eastchester Fete May 15 Listed by St. Agnes Ladies Auxiliary | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-nation-pressures-on-economy-antitrust-case.html | THE NATION; Pressures on Economy Anti-Trust Case | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cornell-unit-studying-jobless-area-upstate.html | CORNELL UNIT STUDYING JOBLESS AREA UPSTATE | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-givingest-nation-report-shows-role-of-philanthropy-in.html | The 'Givingest' Nation; Report Shows Role of Philanthropy In Supporting Health Services of U.S. Most for Personal Service Foundations a Major Source New Buildings Needed | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/legal-wiretapping-debated-at-seminar.html | LEGAL WIRETAPPING DEBATED AT SEMINAR | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/owners-advised-to-check-homes-specialist-says-spring-is-time-to.html | OWNERS ADVISED TO CHECK HOMES; Specialist Says Spring Is Time to Scan Exteriors Filled With Sand OWNERS ADVISED TO CHECK HOMES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gretel-testing-sail-beats-vim-35-seconds.html | Gretel, Testing Sail, Beats Vim 35 Seconds | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dance-calendar-stravinsky-birthday-honors-present-and-to.html | DANCE CALENDAR; Stravinsky Birthday Honors, Present And to Come--Current Events City Ballet In-Involvement The Week's Events New York City Ballet Ukrainian Dance Company Metropolitan Opera House Concerts and Recitals Today Monday Wednesday Thursday Saturday Next Sunday Futures | True | By John Martin | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pauling-pickets-white-house.html | Pauling Pickets White House | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-job-security-unit-names-regional-chief.html | U.S. Job Security Unit Names Regional Chief | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/happy-years-and-after.html | Happy Years and After | True | By Kenneth Neill Cameron | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/keuka-college-starts-building.html | Keuka College Starts Building | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/boy-15-rescued-in-cave.html | Boy, 15, Rescued in Cave | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/8000-near-moscow-mark-russian-easter.html | 8,000 NEAR MOSCOW MARK RUSSIAN EASTER | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/warsaws-ghetto-yields-new-diary-prof-katsh-of-nyu-calls-it-fuller.html | WARSAW'S GHETTO YIELDS NEW DIARY; Prof. Katsh of N.Y.U. Calls It Fuller Than Ringelblum's A Day-to-Day Record | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/latin-need-for-trade-decline-in-exports-of-the-onecrop-nations.html | LATIN NEED FOR TRADE; Decline in Exports of the One-Crop Nations Offsets The Gains From the U.S. Aid Program One-Crop Handicap | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-trail-to-mark.html | A Trail to Mark | True | By John K. Bettersworthphotograph By David E. Scherman. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/possibility-of-red-china-revolt-termed-unlikely-in-hong-kong.html | Possibility of Red China Revolt Termed Unlikely in Hong Kong Analysts Assert Economic Distress Has Not Seriously Weakened Regime-- Apparatus of Rule Held Effective | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/2-are-pessimistic-on-votetest-curb.html | 2 ARE PESSIMISTIC ON VOTE-TEST CURB | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-tv-week.html | THE TV WEEK | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jacks-or-better-leads-jumpers-omearas-gelding-takes-2-blues-in.html | JACKS OR BETTER LEADS JUMPERS; O'Meara's Gelding Takes 2 Blues in Scarsdale Show THE CLASS WINNERS | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/littler-sanders-tied-for-second-what-do-i-do-now.html | LITTLER, SANDERS TIED FOR SECOND; What Do I Do Now? | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sports-news-baseball-horse-racing-track-and-field.html | Sports News; BASEBALL HORSE RACING TRACK AND FIELD | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/close-to-all-conveniences.html | CLOSE TO ALL CONVENIENCES | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-bruce-farkas.html | Son to Mrs. Bruce Farkas | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/court-and-votes-plans-for-appeals.html | Court and Votes; Plans for Appeals | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hollywood-test-professionals-help-tyro-filmmakers-train-on.html | HOLLYWOOD TEST; Professionals Help Tyro Filmmakers Train on Non-Commercial Feature Tryout On the Road | True | By Murray Schumach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cleveland.html | Cleveland | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gettysburg-college-installs.html | Gettysburg College Installs | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-the-ej-rosenthals.html | Son to the E.J. Rosenthals | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/vatican-scores-cuba-for-stand-on-church.html | VATICAN SCORES CUBA FOR STAND ON CHURCH | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/thomas-bisson-becomes-fiance-of-carroll-webb-princeton-alumnus-and.html | Thomas Bisson Becomes Fiance Of Carroll Webb; Princeton Alumnus and a Senior at Pembroke to Wed in August | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-marysue-bacon-fiancee-of-lieutenant.html | Miss Marysue Bacon Fiancee of Lieutenant | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/soviet-scientist-asks-more-funds-article-tells-government-of.html | SOVIET SCIENTIST ASKS MORE FUNDS; Article Tells Government of Equipment in the U.S. Contradicts Propaganda | True | By Harry Schwartz | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Robert Isear | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/steinbergbarnett.html | Steinberg--Barnett | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/michele-lucas-becomes-bride-of-arthur-benis-father-escorts-her-at.html | Michele Lucas Becomes Bride Of Arthur Benis; Father Escorts Her at Marriage in Rye to a Princeton Alumnus | True | Special to The New York Times.Turi-Larkren | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hayes-top-star-in-drake-relays-florida-a-and-m-speedster-sets-pace.html | HAYES TOP STAR IN DRAKE RELAYS; Florida A. and M. Speedster Sets Pace in 3 Sprints RELAY EVENTS TRACK EVENTS FIELD EVENTS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pawns-rooks-and-notes-in-chess-as-in-music-the-materials-must-be-bc.html | PAWNS, ROOKS AND NOTES; In Chess, as in Music, the Materials Must Be Bent Into a Form of High Art by a Strong Creative Mind Inner Similarities Close Alliance | True | By Harold C. Schonberg | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/winifred-bernard-is-bride.html | Winifred Bernard Is Bride | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/observations-on-the-soviet-challenge.html | Observations on the Soviet Challenge | True | By Henry L. Roberts | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Sam SiegelRichard MaroMartha Swope | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ship-unions-get-automation-plan-offered-two-jobs-on-foreign-ships.html | Ship Unions Get Automation Plan; Offered Two Jobs on Foreign Ships for Every U.S. Loss Proposal Presented by Subsidiaries of Bethlehem Steel Idea Attracts Others Termed Encouraging Accepted Formula Sought | True | By George Hornepach Bros. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fair-takes-shape-on-office-charts-meadow-itself-shows-only-dirt.html | FAIR TAKES SHAPE ON OFFICE CHARTS; Meadow Itself Shows Only Dirt Mounds and Debris | True | By Gay Talese | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/canada-expects-rise-in-japanese-imports.html | CANADA EXPECTS RISE IN JAPANESE IMPORTS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lieut-patrick-j-nelis-weds-suzanne-james-in-scarsdale.html | Lieut. Patrick J. Nelis Weds Suzanne James in Scarsdale | True | Special to The New York TimesCharles Leon | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/woods-paces-3-relay-victors.html | Woods Paces 3 Relay Victors | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/freeway-fighters.html | FREEWAY FIGHTERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/spring-checkup-how-to-keep-a-house-from-growing-old.html | SPRING CHECKUP; How to Keep a House From Growing Old | True | By Bernard GladstoneBernard Gladstone | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-to-mrs-scheinman.html | Child to Mrs. Scheinman | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peace-corps-seeking-more-social-workers.html | PEACE CORPS SEEKING MORE SOCIAL WORKERS | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salason-takes-chicagoan.html | Salason Takes Chicagoan | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-lowcost-vacation-in-ireland-for-the-family-village-by-the-sea.html | A LOW-COST VACATION IN IRELAND FOR THE FAMILY; Village by the Sea Dreams Fulfilled Country Dances Substantial Meals Bargains for Shoppers | True | By Ralph D. Gardner | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/both-sides-wary-on-house-races-districting-and-popularity-of.html | BOTH SIDES WARY ON HOUSE RACES; Districting and Popularity of Kennedy Are Big Issues Crazy, Mixed-Up Year Net Gain for G.O.P. '60 Tabulations Noted | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/shakeup-in-denver-police.html | Shake-Up in Denver Police | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/trade-bill-facing-revision-in-house-to-insure-victory-backers-of.html | TRADE BILL FACING REVISION IN HOUSE TO INSURE VICTORY; Backers of Kennedy Program Map Changes to Soften Protectionists' Stand Committee Meets Tomorrow Chairman's Approach TRADE BILL FACING REVISION IN HOUSE | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/drying-pan-for-potash-is-planned-in-dead-sea.html | DRYING PAN FOR POTASH IS PLANNED IN DEAD SEA | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oh-those-oh-dad-props-wide-variety-of-items-are-used-in-arthur.html | OH, THOSE 'OH, DAD' PROPS; Wide Variety of Items Are Used in Arthur Kopit's Play Gadgets Fauna | True | By John KastingDolores Gudzin | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-bronwell-c-berg-fiancee-of-clarinetist.html | Miss Bronwell C. Berg Fiancee of Clarinetist | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/john-c-wilmerding-marries-mrs-polk.html | John C. Wilmerding Marries Mrs. Polk | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/helenmarie-oneill-is-wed-to-william-stoutenburgh-jr.html | Helen-Marie O'Neill Is Wed To William Stoutenburgh Jr. | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/into-space.html | INTO SPACE-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/father-prohibited-at-nuptial-railing.html | FATHER PROHIBITED AT NUPTIAL RAILING | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sightseer-is-shot-on-cruise-boat-here.html | SIGHT-SEER IS SHOT ON CRUISE BOAT HERE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/margret-r-wenzig-married-in-capital.html | Margret R. Wenzig Married in Capital | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/black-sets-220-swim-mark.html | Black Sets 220 Swim Mark | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marriage-held-here-for-dr-rita-jaeger.html | Marriage Held Here For Dr. Rita Jaeger | True | Rajah | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-to-the-times-resuming-tests-discussed-fresh-approach-to.html | Letters to The Times; Resuming Tests Discussed Fresh Approach to Help Create Desirable Atmosphere urged West's View Approved Collision Course Saving Lives President Upheld on Steel Absence of Factor of Competition in Industry's Prices Stressed Intercultural Crisis | True | MILTON R. STERN,RICHARD B. CANTOR,STUART HUCKINS,MARY MEIGS,JOEL CORD,ROBERT G. MEAD Jr., Editor, Hispania. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jet-makes-forced-landing.html | Jet Makes Forced Landing | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/present-into-past.html | Present Into Past | True | By Robert Pick | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/2-from-us-in-piano-finals.html | 2 From U.S. in Piano Finals | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pilgrim-in-mecca-finds-lot-eased-comforts-provided-by-saud-include.html | PILGRIM IN MECCA FINDS LOT EASED; Comforts Provided by Saud Include Air-Conditioning Many Buildings Razed | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-y-eager-becomes-fiance-of-barbara-gow-graduate-of-dartmouth.html | George Yeager Becomes Fiance Of Barbara Gow; Graduate of Dartmouth and Alumna of Smith to Marry on July 7 | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tenor-at-bay-shore-li.html | Tenor at Bay Shore, L.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-sheila-b-cronan-is-married-in-hartford.html | Miss Sheila B. Cronan Is Married in Hartford | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/prison-dispute.html | PRISON DISPUTE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/blast-ends-gas-fire-in-algerian-sahara.html | BLAST ENDS GAS FIRE IN ALGERIAN SAHARA | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/party-eyes-affairs-in-russian-republic.html | PARTY EYES AFFAIRS IN RUSSIAN REPUBLIC | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/algerians-army-frees-3-french-it-has-no-plans-to-liberate-more.html | ALGERIANS' ARMY FREES 3 FRENCH; It Has No Plans to Liberate More Despite Paris Stand | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mum-planting-varieties-are-chosen-for-vigor-and-color.html | 'MUM PLANTING; Varieties Are Chosen For Vigor and Color | True | By Hulda L. Tilton | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-openings.html | THE OPENINGS | True | Werner J. Kuhn | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laborites-split-over-trade-bloc-schism-adds-to-difficulties-in.html | LABORITES SPLIT OVER TRADE BLOC; Schism Adds to Difficulties in Britain's Bargaining | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/luebke-flies-to-berlin.html | Luebke Flies to Berlin | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/liu-triumphs-21-to-1-mcdonnell-paces-hunter.html | L.I.U. Triumphs, 21 to 1; McDonnell Paces Hunter | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/california-area-mecca-for-dates-coachella-valley-growers-expect.html | CALIFORNIA AREA MECCA FOR DATES; Coachella Valley Growers Expect $5,000,000 Crop 80 Pct. of Nation's Acreage Organized in 1913 | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mussolinis-death-marked.html | Mussolini's Death Marked | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/saudis-vow-fight-to-counter-uar-prince-faisal-attacks-war-of.html | SAUDIS VOW FIGHT TO COUNTER U.A.R.; Prince Faisal Attacks War of Propaganda by Nasser | True | By Dana Adams Schmidt Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/250-in-hlp-picket-2-li-hospitals-subscribers-charge-bias-carlino-to.html | 250 IN H.I.P. PICKET 2 L.I. HOSPITALS; Subscribers Charge Bias-- Carlino to Hear Pleas Agrees With Group's Aims | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ho-chi-minh-praises-khrushchev-election.html | HO CHI MINH PRAISES KHRUSHCHEV ELECTION | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/atest-accuracy-is-reported-high-precision-bombing-indicated-in-data.html | A-TEST ACCURACY IS REPORTED HIGH; Precision Bombing Indicated in Data on First Shot Usually Close to Target Exact Course Fixed | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/literacy-filibuster.html | Literacy Filibuster | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/turnout-tops-90-in-pakistani-vote-support-for-ayub-is-seen-in-heavy.html | TURNOUT TOPS 90% IN PAKISTANI VOTE; Support for Ayub Is Seen in Heavy Balloting 150 Members Chosen Ex-Leader Elected | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/74805-pace-won-by-henry-t-adios-choice-defeats-mighty-tide-by.html | $74,805 PACE WON BY HENRY T. ADIOS; Choice Defeats Mighty Tide by Length Before 36,010 Henry T. Adios, 7-5, Triumphs In $74,805 Realization Pace 4 Horses in Accident Major Discovery Scores | True | By Michael Strauss Special To the New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salvador-elects-president-today-rivera-candidate-of-ruling-party-is.html | SALVADOR ELECTS PRESIDENT TODAY; Rivera, Candidate of Ruling Party, Is Unopposed | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fha-will-insure-new-kind-of-coop-agency-agrees-to-provide-backing.html | F.H.A. WILL INSURE NEW KIND OF CO-OP; Agency Agrees to Provide Backing for Condominium Apartment Near Miami UNITS SEPARATELY HELD '01 Brief Set-Up, First Used in Europe, Eases Liability and Purchase Terms Law Passed in 1961 Flexible Terms Puerto Rico to Get Condominium | True | By Dennis Duggan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chess-too-fast-on-the-draw.html | CHESS: TOO FAST ON THE DRAW? | True | By Al Horowitz | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/25-million-hospital-drive.html | 2.5 Million Hospital Drive | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/albert-schweich-internist-56-dies-practiced-in-bronx-and-at.html | ALBERT SCHWEICH, INTERNIST, 56, DIES; Practiced in Bronx and at Hastings-on-Hudson | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/traficant-sparks-pitt-eleven.html | Traficant Sparks Pitt Eleven | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/drill-sharpener.html | DRILL SHARPENER. | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/american-furniture-to-expand.html | American Furniture to Expand | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jewish-unit-to-honor-thurgood-marshall.html | JEWISH UNIT TO HONOR THURGOOD MARSHALL | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/john-w-cobb-marries-miss-verna-werlock.html | John W. Cobb Marries Miss Verna Werlock | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-technology-helps-civilians-benefits-of-defense-work-also-spill-over.html | NEW TECHNOLOGY HELPS CIVILIANS; Benefits of Defense Work Also Spill Over to Industry Benefits From Defense Promising Leads Most Industries Affected | True | By John Johnsrud | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-nuclear-tests.html | The Nuclear Tests | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-cone-weds-virginia-l-martin.html | George Cone Weds Virginia L. Martin | True | Special to The New York Times.Scott | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/moss-able-to-talk-shows-steady-gain.html | MOSS ABLE TO TALK; SHOWS STEADY GAIN | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fete-in-great-neck-listed.html | Fete in Great Neck Listed | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joanne-hutz-married.html | Jo-Anne Hutz Married | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tub-growing-containers-will-support-wide-range-of-plants.html | TUB GROWING; Containers Will Support Wide Range of Plants | True | By Philip TruexGottscho-Schleisnerroche and Gottscho-Schleisner | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/williams-in-congo-hails-its-premier.html | WILLIAMS, IN CONGO, HAILS ITS PREMIER | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-and-senator-goldwater.html | The World and Senator Goldwater | True | By Eric F. Goldman | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-25-no-title-won-and-lost-record-won-and-lost-record.html | Article 25 -- No Title; Won and Lost Record Won and Lost Record | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/plant-fertilizer-formulas-supply-materials-for-proper-growing-a.html | PLANT FERTILIZER; Formulas Supply Materials For Proper Growing A Common Misunderstanding Potassium Is for Pep | True | By James L. Caldwell | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/live-lesson.html | LIVE LESSON-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/women-give-police-a-6hour-headache.html | WOMEN GIVE POLICE A 6-HOUR HEADACHE | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/armys-14hit-attack-defeats-cornell-103.html | ARMYS 14-HIT ATTACK DEFEATS CORNELL, 10-3 | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fulbright-to-face-fight-in-primary.html | FULBRIGHT TO FACE FIGHT IN PRIMARY | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/missile-destroyer-ready.html | Missile Destroyer Ready | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/large-vs-small.html | LARGE VS. SMALL-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-criticized-on-economic-policy.html | KENNEDY CRITICIZED ON ECONOMIC POLICY | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-of-television-and-radiorod-serling-future-of-twilight-zone.html | NEWS OF TELEVISION AND RADIO--ROD SERLING; Future of 'Twilight Zone' Series Now Being Weighed by C.B.S.--Items | True | By Val Adams | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/21-young-women-to-be-presented-in-jersey-june-15-debutante.html | 21 Young Women To Be Presented In Jersey June 15; Debutante Assemblies in Morristown Slated at Maxculloch Hall | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mit-is-in-44th-place-as-a-defense-producer.html | M.I.T. Is in 44th Place As a Defense Producer | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-notes-classroom-and-campus-bank-street-trains-for-integration.html | NEWS NOTES: CLASSROOM AND CAMPUS; Bank Street Trains for Integration; Indiana Launches Language Plan POSITIVE ACTION-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/breaking-the-barriers.html | Breaking The Barriers | True | By George Barrett | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-exhibit-a-hit-in-moroccan-fair-emphasis-on-doityourself-is.html | U.S. EXHIBIT A HIT IN MOROCCAN FAIR; Emphasis on Do-It-Yourself Is Success at Casablanca Vehicles Popular Germans Show Machinery | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/british-trouble.html | BRITISH TROUBLE-- | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rutgers-concert-slated.html | Rutgers Concert Slated | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/campbell-qualifies-in-judo.html | Campbell Qualifies in Judo | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/son-to-mrs-bj-katz.html | Son to Mrs. B.J. Katz | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-marks-centennial-of-the-medal-of-honor.html | U.S. Marks Centennial Of The Medal of Honor | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marietta-crew-triumphs.html | Marietta Crew Triumphs | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fairleigh-wins-133.html | Fairleigh Wins, 13--3 | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/braves-top-colts-93-butler-stars-in-relief.html | BRAVES TOP COLTS, 9-3; BUTLER STARS IN RELIEF | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/investment-banker-closes-book-on-a-long-career-first-boston-chief.html | Investment Banker Closes Book on a Long Career; First Boston Chief Guides Ford Sale, Then Retires Coggeshall Reports Big Gains in Field After 42 Years COGGESHALL ENDS A 42-YEAR CAREER Worked Out Well | True | By Paul Heffernan | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/saigon-seeks-palace-repairs.html | Saigon Seeks Palace Repairs | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-lavery-is-married.html | Joan Lavery Is Married | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marine-cargo-concern-names-vice-president.html | Marine Cargo Concern Names Vice President | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/princeton-seminary-elects-3-trustees.html | PRINCETON SEMINARY ELECTS 3 TRUSTEES | True | Special to The New York Times | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/james-houghteling-78-is-dead-excommissioner-of-immigration.html | James Houghteling, 78, Is Dead; Ex-Commissioner of Immigration; Nominated by Roosevelt | True | Special to The New York Times. | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/summer-annualsand-perennials-the-oldtime-favorites-and-modern.html | SUMMER ANNUALS--AND PERENNIALS; The Old-Time Favorites And Modern Hybrids Offer Variety | True | By Victor H. Ries shan Stewart, Jeannette Grossman and Gottscho-Schleisner | 1990-02-05 | RE0000470141 | RE0000470141 | | | |
| 1962-04-29 | 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/antiques-and-antics-in-italy-in-a-seriocomic-contest-the-tomberoli.html | Antiques and Antics In Italy; In a serio-comic contest, the tomberoli are keeping archaeologists on the run. Antiques And Antics | True | By Paul Hofmann | 1990-02-05 | RE0000470141 | RE0000470141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tax-debate-intensifies-dividend-and-interest-withholding-bill.html | Tax Debate Intensifies; Dividend and Interest Withholding Bill Ecounters Strong Opposition Other Means Sought Savings Men Define Stand NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fete-tomorrow-to-aid-children-in-kentucky.html | Fete Tomorrow to Aid Children in Kentucky | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/korean-ruler-warns-press.html | Korean Ruler Warns Press | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/new-argentine-aide-vows-firm-prices.html | NEW ARGENTINE AIDE VOWS FIRM PRICES | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/milk-pact-approved-by-bridgeport-union.html | MILK PACT APPROVED BY BRIDGEPORT UNION | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/city-survey-finds-118-extra-acres-estimate-of-manhattan-area-cutxi.html | CITY SURVEY FINDS 118 EXTRA ACRES; Estimate of Manhattan Area Cut—S.I. and Bronx Gain CITY SURVEY FINDS 118 EXTRA ACRES | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mormac-names-aide-for-latin-subsidiary.html | Mormac Names Aide For Latin Subsidiary | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/colorful-mexican-crafts-offer-ways-to-decorate-colored-tissue-paper.html | Colorful Mexican Crafts Offer Ways to Decorate; Colored Tissue Paper | True | By Mary Burt Baldwin | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/books-and-authors-on-the-establishment-another-pittsburgh-tale.html | Books and Authors; On The Establishment Another Pittsburgh Tale Historic Battles Series | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kramer-hopeful-of-films-future-producer-sees-artistic-gains-scores.html | KRAMER HOPEFUL OF FILMS' FUTURE; Producer Sees Artistic Gains —Scores Distributors | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/7-unions-ask-british-strike.html | 7 Unions Ask British Strike | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/swim-suits-are-styled-to-make-the-most-of-any-figure.html | Swim Suits Are Styled to Make the Most of Any Figure | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/advertising-4as-considers-expanded-role-background-role-razor-campaign.html | Advertising: 4A's Considers Expanded Role; Background Role Razor Campaign Publishers' Conference | True | By Peter Bart Special To the New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sanford-pierce-pitch-3hitters-lift-giants-winning-streak-to-5rays.html | SANFORD, PIERCE PITCH 3-HITTERS; Lift Giants' Winning Streak to 5—Mays Gets 2-Run Homer Against Cubs | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ellen-b-smith-engaged-to-william-lawlor-3d.html | Ellen B. Smith Engaged To William Lawlor 3d. | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guggenheim-fund-grants-1410000-270-get-fellowship-awards-for-year.html | GUGGENHEIM FUND GRANTS $1,410,000; 270 Get Fellowship Awards for Year of Research | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/foreign-affairs-the-common-market-and-berlin-jet-age-essentials.html | Foreign Affairs; The Common Market and Berlin Jet Age Essentials | True | By C.l. Sulzberger | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/helicopter-society-to-meet.html | Helicopter Society to Meet | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/keating-says-senate-stalls-on-marshall.html | KEATING SAYS SENATE STALLS ON MARSHALL | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/journalism-group-in-malaya.html | Journalism Group in Malaya | True | Special to The New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/rise-in-funds-noted-by-community-trust.html | RISE IN FUNDS NOTED BY COMMUNITY TRUST | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/manhattan-collegians-win-third-cbstv-quiz.html | MANHATTAN COLLEGIANS WIN THIRD C.B.S.-TV QUIZ | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sybaris-site-believed-found.html | Sybaris Site Believed Found | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/49-nobel-prize-winners-honored-of-white-house-49-nobel-winners.html | 49 Nobel Prize Winners Honored of White House; 49 NOBEL WINNERS KENNEDYS GUESTS | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/reds-beat-cards-after-losing-163-cincinnati-snaps-st-louis-string.html | REDS BEAT CARDS AFTER LOSING, 16-3; Cincinnati Snaps St. Louis' String in 2d Game, 4-3 | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/peace-meeting-slated-here.html | Peace Meeting Slated Here | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/doctor-terms-health-of-franco-excellent.html | DOCTOR TERMS HEALTH OF FRANCO 'EXCELLENT' | True | | 1990-02-05 | RE0004701401 | RE0004701401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/adenauer-to-see-2-aides-on-berlin-to-discuss-us-proposals-at.html | ADENAUER TO SEE 2 AIDES ON BERLIN; To Discuss U.S. Proposals at Italian Vacation Villa | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/prices-show-gain-on-london-board-industrial-index-rises-87-to-3079.html | PRICES SHOW GAIN ON LONDON BOARD; Industrial Index Rises 8.7 to 307.9, Near '62 High Export Rise Seen | | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/france-tightens-security-in-oran-troops-split-european-area-to-curb.html | FRANCE TIGHTENS SECURITY IN ORAN; Troops Split European Area to Curb Secret Army FRANCE TIGHTENS SECURITY IN ORAN | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/revival-of-crucible-listed.html | Revival of 'Crucible' Listed | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/gough-will-assume-faa-post-tomorrow.html | GOUGH WILL ASSUME F.A.A. POST TOMORROW | | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bolstering-the-thais.html | Bolstering the Thais | | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/assets-decline-at-united-corp-march-31-share-value-866-against-867.html | ASSETS DECLINE AT UNITED CORP.; March 31 Share Value $8.66, Against $8.67 Year Ago | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/strontium-90-count-in-milk-holds-steady.html | STRONTIUM 90 COUNT IN MILK HOLDS STEADY | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fifty-youngsters-quizzed-on-bible-girl-13-answers-in-hebrew-and.html | FIFTY YOUNGSTERS QUIZZED ON BIBLE; Girl, 13, Answers in Hebrew and Wins Trip to Israel | | By Irving Spiegel | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/arrests-in-havana-end-demonstration.html | ARRESTS IN HAVANA END DEMONSTRATION | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mutual-funds-new-real-estate-trust-rules-treasury-code-cuts-much.html | Mutual Funds; New Real Estate Trust Rules; Treasury Code Cuts Much Confusion on Investing Improvement Seen | | By Gene Smith | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/hazanfox.html | Hazan--Fox | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/new-yorkers-widen-holdings-in-illinois.html | NEW YORKERS WIDEN HOLDINGS IN ILLINOIS | | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/niemoeller-opposes-3-excommunications.html | NIEMOELLER OPPOSES 3 EXCOMMUNICATIONS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/seminar-set-here-on-ship-contracts.html | SEMINAR SET HERE ON SHIP CONTRACTS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sports-of-the-times-change-of-venue-earning-a-right-knockout.html | Sports of The Times; Change of Venue Earning a Right Knockout Punches The Missing Year | True | By Arthur Daley | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fine-points-given-in-us-price-view-details-of-federal-position-on.html | FINE POINTS GIVEN IN U.S. PRICE VIEW; Details of Federal Position on Steel Rise Obscured by the 'Power Play' COSTS CALLED STEADY Government Notes Parallel Climb in Productivity and Labor's Wages Role of Demand Details of Federal Steel Stand Obscured by Price Rise Move | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/apartment-plan-ruffles-potomac-mrs-kennedys-stepfather-sells-land.html | APARTMENT PLAN RUFFLES POTOMAC; Mrs. Kennedy's Stepfather Sells Land for Project Apartments Opposed | | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/thief-takes-revolver-of-woman-detective.html | THIEF TAKES REVOLVER OF WOMAN DETECTIVE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/westbury-driver-has-broken-back-mcintosh-badly-hurt-in-spill--9.html | WESTBURY DRIVER HAS BROKEN BACK; McIntosh Badly Hurt in Spill --9 Named for Lady Maud | | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/colts-3-homers-beat-braves-32-smith-pendleton-mejia-connect.html | COLTS 3 HOMERS BEAT BRAVES, 3-2; Smith, Pendleton, Mejia Connect Before 21,050 | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-dudley-p-walker.html | DR. DUDLEY P. WALKER | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/random-notes-in-washington-rusk-a-discret-good-neighbor-hesitates.html | Random Notes in Washington: Rusk a Discreet Good Neighbor; Hesitates Over the Political Difficulties in Argentina-- Kohler Gets Blank Check Flipping a Coin Sour Whisky Lateral Translation | | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/shtein-scheinman.html | Shtein--Scheinman | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cookman-stage-critic-of-the-london-times.html | COOKMAN, STAGE CRITIC OF THE LONDON TIMES | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/eileen-ascroft-47-british-editor-dies.html | EILEEN ASCROFT, 47, BRITISH EDITOR, DIES | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/rockefeller-signs-5-bills-to-expand-housing-in-state-package.html | ROCKEFELLER SIGNS 5 BILLS TO EXPAND HOUSING IN STATE; Package Designed to Spur Middle- and Low-Income Private Apartments CITY WILL FEEL IMPACT Credit Rules are Eased for Co-Ops-- Rent Subsidy for Poorer Families Slated ROCKEFELLER SIGNS 5 HOUSING BILLS | | By Laylmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/magnuson-to-receive-social-welfare-prize.html | MAGNUSON TO RECEIVE SOCIAL WELFARE PRIZE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/jack-small-aide-of-shubert-chain-gmeral-manager-of-stage.html | JACK SMALL, AIDE OF SHUBERT CHAIN; General Manager of Stage Organization Dies At 52 | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/columbia-glee-club-performs.html | Columbia Glee Club Performs | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/1000-lines-displayed-at-national-shoe-fair.html | 1,000 LINES DISPLAYED AT NATIONAL SHOE FAIR | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bhutans-premier-visits-india.html | Bhutan's Premier Visits India | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/girl-scouts-tell-how-to-know-trees.html | Girl Scouts Tell How to Know Trees | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/citizens-union-names-aides.html | Citizens Union Names Aides | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/indian-red-factions-divide-party-posts.html | INDIAN RED FACTIONS DIVIDE PARTY POSTS | True | Special to The New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/people.html | People | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/king-scores-adjusting-to-racial-segregation.html | KING SCORES ADJUSTING TO RACIAL SEGREGATION | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/man-for-all-seasons-wins-tony-how-to-succeed-is-the-best-musical.html | 'Man for All Seasons' Wins Tony; 'How to Succeed' Is the Best Musical-- Scofield Cited | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/hospital-says-moss-appears-more-alert.html | HOSPITAL SAYS MOSS APPEARS MORE ALERT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ann-eisenberg-becomes-bride-of-ma-cooper-doctoral-candidate-at.html | Ann Eisenberg Becomes Bride Of M.A. Cooper; Doctoral Candidate at Columbia Is Married to a Lawyer Here | | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chess-even-at-ten-seconds-a-move-a-master-can-work-wonders.html | Chess; Even at Ten Seconds a Move A Master Can Work Wonders | True | By Al Horowitz | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/garden-state-track-faces-strike-threat.html | GARDEN STATE TRACK FACES STRIKE THREAT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-official-praises-8-neutrals-on-role-at-disarmament-talks-foster.html | U.S. Official Praises 8 Neutrals On Role at Disarmament Talks; Foster Asserts Nonaligned Nations Help Keep Geneva Negotiations Moderate Geneva Stay Recalled | True | By Lawrence O'Kane Special to The New York Times.the New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/1year-maturities-are-91956971876.html | 1-YEAR MATURITIES ARE $91,956,971,876 | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/patrolman-is-given-posthumous-honor.html | PATROLMAN IS GIVEN POSTHUMOUS HONOR | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/rumania-takes-soccer-final.html | Rumania Takes Soccer Final | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chase-confirms-latin-bank-deal-part-ownership-of-brazils-banco-lar.html | Chase Confirms Latin Bank Deal; Part Ownership of Brazil's Banco Lar Is Acquired Head Office in Rio CHASE CONFIRMS LATIN BANK DEAL | | By Edward T. O'Toolearthur Lavine | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ulbricht-ends-rest-cure.html | Ulbricht Ends Rest Cure | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-hans-wassing.html | DR. HANS WASSING | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/letters-to-the-times-aid-to-yugoslavia-upheld-our-help-believed-to.html | Letters to The Times; Aid to Yugoslavia Upheld Our Help Believed to Have Enabled Her to Resist Soviet Pressure to Desegregate Unions Punishment for Teachers Effects of Invoking Condon-Wadlin Law in Strike Examined Facts on Lobbying Urged Exhibiting the 'Pieta' Former Assistant Secretary of War Defends Loan of Art Basis for Decision | | WILLIAM VOGT.WILLIAM LICHTENSTEIN.GEORGE J. BURGER,E. CLEVES. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/lenherd-leads-navy-to-victory-in-sailing.html | LENHERD LEADS NAVY TO VICTORY IN SAILING | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-mideast-policy-attacked-by-javits.html | U.S. MIDEAST POLICY ATTACKED BY JAVITS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/air-force-is-screening-atomweapons-crews.html | Air Force Is Screening Atom-Weapons Crews | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/macmillan-in-ottawa.html | Macmillan in Ottawa | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dynamite-discovered-at-miami-synagogue.html | DYNAMITE DISCOVERED AT MIAMI SYNAGOGUE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/son-to-mrs-john-potter-jr.html | Son to Mrs. John Potter Jr. | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/new-satellite-types-to-study-solar-flares.html | NEW SATELLITE TYPES TO STUDY SOLAR FLARES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-lets-contract-to-find-a-vaccine-for-common-cold.html | U.S. Lets Contract To Find a Vaccine For Common Cold | | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/emily-finch-gilbert.html | EMILY FINCH GILBERT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cotton-futures-firmer-in-week-march-consumption-report-encourages.html | COTTON FUTURES FIRMER IN WEEK; March Consumption Report Encourages Buying | | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/hungary-victor-in-soccer-21.html | Hungary Victor in Soccer, 2-1 | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/champion-papers.html | CHAMPION PAPERS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ordering-meat-to-taste.html | Ordering Meat to Taste | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/exploration-of-space.html | Exploration of Space | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/two-congressmen-honored.html | Two Congressmen Honored | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/comet-sailing-races-taken-by-mcausland.html | COMET SAILING RACES TAKEN BY MCAUSLAND | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/child-to-mrs-stansbury.html | Child to Mrs. Stansbury | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/india-to-ship-out-portuguese.html | India to Ship Out Portuguese | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/steel-is-expecting-poor-orders-until-inventories-are-depleted-may.html | Steel Is Expecting Poor Orders Until Inventories Are Depleted; May Output Scanned Prospects Are Hazy Supply Cut Unlikely | True | Special to The New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-george-b-elder.html | DR. GEORGE B. ELDER | | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dedicated-teachers-extolled-by-rubin.html | DEDICATED TEACHERS EXTOLLED BY RUBIN | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/carlino-to-help-in-hospital-fight-tells-pickets-hell-ask-law-to-bar.html | CARLINO TO HELP IN HOSPITAL FIGHT; Tells Pickets He'll Ask Law to Bar Bias Against H.I.P. Doctors and Subscribers Hospital Denies Charge | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/engineers-take-east-side-space-deals-made-at-801-2d-ave-other.html | ENGINEERS TAKE EAST SIDE SPACE; Deals Made at 801 2d Ave. --Other Rentals Closed Bank Enlarges Space Rental by Doris Duke Unit Other Business Leases | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/51574-see-bucs-regain-loop-lead-mcbean-victor-in-2d-game-on-stuarts.html | 51,574 SEE BUCS REGAIN LOOP LEAD; McBean Victor in 2d Game on Stuart's Clout-- Friend Beats Dodgers in Opener | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ford-maris-star-in-32-116-games-roger-hits-home-run-and-3-doubles.html | FORD, MARIS STAR IN 3-2, 11-6 GAMES; Roger Hits Home Run and 3 Doubles in Finale--Senators Run Losing Streak to 13 Fun for Maris | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/drbarth-defines-evangelical-way-tells-2000-at-princeton-it-centers.html | DR.BARTH DEFINES EVANGELICAL WAY; Tells 2,000 at Princeton It Centers on 'God's Word' Source of 'Evangelical' Founded on God of Gospel | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/winning-streak-ends-at-2-games-jackson-and-mets-beat-phils-with.html | WINNING STREAK ENDS AT 2 GAMES; Jackson and Mets Beat Phils With 7-Run Inning, 8-0, Before 10-2 Loss Here Series Is Divided Phillies Find Range Good Things Start Early | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/father-of-president-here-for-treatment.html | FATHER OF PRESIDENT HERE FOR TREATMENT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cargo-quota-plan-opposed-by-casey-he-says-most-of-industry-is.html | CARGO QUOTA PLAN OPPOSED BY CASEY; He Says Most of Industry Is Critical of Proposal | True | By George Horne | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ayub-hails-makeup-of-elected-assembly.html | AYUB HAILS MAKE-UP OF ELECTED ASSEMBLY | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cattle-egrets-seen-in-jersey.html | Cattle Egrets Seen in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/norways-chief-vows-to-expand-socialism-to-rally-labor-party-rebels.html | Norway's Chief Vows to Expand Socialism to Rally Labor Party; Rebels Form Party | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-abandons-republican-choice-for-federal-bench-kennedy-shifts.html | Kennedy Abandons Republican Choice For Federal Bench; KENNEDY SHIFTS ON COURT CHOICE | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/of-politics-and-money-dinners-still-the-most-popular-way-to-pay.html | Of Politics and Money; Dinners Still the Most Popular Way To Pay Bills and Start New Campaigns Heavy Fall Spending Due Local Poll Expenses Deficits to Be Paid Wealthy Friends a Help | True | By Leo Egan | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fair-theme-depicts-life-in-2000-ad-plywood-walls.html | Fair Theme Depicts Life In 2,000 A.D.; Plywood Walls | True | By George O'Brien Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/warnerlambert.html | WARNER-LAMBERT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/goryl-belts-pair-as-lee-triumphs-green-mincher-versalles-and-tuttle.html | GORYL BELTS PAIR AS LEE TRIUMPHS; Green, Mincher, Versalles and Tuttle Also Connect for Twins Against Indians | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mass-transit-essential-here.html | Mass Transit Essential Here | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/gretel-defeats-vim-in-last-trial-race.html | GRETEL DEFEATS VIM IN LAST TRIAL RACE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/books-of-the-times-preference-for-lifes-drama-confrontations-for.html | Books of The Times; Preference for Life's Drama Confrontations for Writers | True | By Orville Prescottmorzberg | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/art-frank-boggs-show-works-of-a-forgotten-american-painter-are-at.html | Art: Frank Boggs Show; Works of a Forgotten American Painter Are at the Bernard Black Gallery | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/flying-safety-trophy-is-awarded-to-mats.html | FLYING SAFETY TROPHY IS AWARDED TO M.A.T.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/a-cup-defender-takes-to-the-water-sloop-columbia-58-winner-will.html | A Cup Defender Takes to the Water; Sloop Columbia, '58 Winner, Will Start Sailing Thursday Olin Stephens in Crew Colors Are Gray and White | True | By John Rendel Special To the New York Times.the New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/study-by-un-finds-big-advance-in-world-consumption-of-sugar.html | Study by U.N. Finds Big Advance In World Consumption of Sugar | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bridge-britons-win-a-team-title-in-cannes-world-tourney-victory.html | Bridge; Britons Win a Team Title in Cannes World Tourney Victory Points Used | True | By Albert H. Morehead | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/4-held-for-robbery-in-peru.html | 4 Held for Robbery in Peru | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/illegitimacy-noted.html | Illegitimacy Noted | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/plea-to-kennedy-aids-addicts-bill-spurs-proposal-to-tie-us-courts-to.html | PLEA TO KENNEDY AIDS ADDICTS BILL; Spurs Proposal to Tie U.S. Courts to Narcotics Cure Felons Indigible for Plan Celler's Backing Needed | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/lockwood-scores-in-penguin-sailing.html | LOCKWOOD SCORES IN PENGUIN SAILING | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/miss-shawkey-engaged.html | Miss Shawkey Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/suffolk-ends-survey-of-land-use-in-towns.html | SUFFOLK ENDS SURVEY OF LAND USE IN TOWNS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/synthetic-detergents-vary-in-their-uses.html | Synthetic Detergents Vary in Their Uses | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/richard-fondiller-dies-at-77-a-leading-consulting-actuary.html | Richard Fondiller Dies at 77; A Leading Consulting Actuary | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/elks-lodge-acts-to-drop-race-bias-petition-asks-grand-lodge-to-lift.html | ELKS LODGE ACTS TO DROP RACE BIAS; Petition Asks Grand Lodge to Lift Ban on Nonwhites | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/brooklyn-music-organizations-join-to-present-la-traviata.html | Brooklyn Music Organizations Join to Present 'La Traviata' | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tony-richardson-weds-miss-redgrave-actress.html | TONY RICHARDSON WEDS MISS REDGRAVE, ACTRESS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/activity-slight-on-swiss-boards-prices-tend-to-drop-in-the-fourday.html | ACTIVITY SLIGHT ON SWISS BOARDS; Prices Tend to Drop in the Four-Day Holiday Week Bank Issues Drop | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/irish-football-harling.html | Irish Football, Harling | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sixth-automobile-show-ends.html | Sixth Automobile Show Ends | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/un-reassessment-urged-by-p-ublisher.html | U.N. REASSESSMENT URGED BY P UBLISHER | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/11-reform-clubs-seek-candidate-vote-starts-tonight-on-man-to-oppose.html | 11 REFORM CLUBS SEEK CANDIDATE; Vote Starts Tonight on Man to Oppose Farbstein Candidates Will Speak Healey Is Incumbent | True | By Clayton Knowles | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tv-cowpoke-tries-cabaret-life-gene-barry-becomes-singer-and-dancer.html | TV Cowpoke Tries Cabaret Life; Gene Barry Becomes Singer and Dancer at Latin Quarter He Trades Boots of Bat Masterson for a Blue Tuxedo | True | By Milton Esterow | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/many-fetes-to-follow-concert-for-musicians.html | Many Fetes to Follow Concert for Musicians | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/katharine-salter-will-be-married-to-ek-pinneo-college-entrance.html | Katharine Salter Will Be Married To E.K. Pinneo; College Entrance Board Aide Is Engaged-- Nuptials in July | True | Special to The New York Times. Von Behr | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/loi-knocks-out-harvey-in-milan-italian-stops-bermudan-at-111-of.html | LOI KNOCKS OUT HARVEY IN MILAN; Italian Stops Bermudan at 1:11 of Eighth Round | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/glen-foster-official-of-brooklyn-union-gas.html | GLEN FOSTER, OFFICIAL OF BROOKLYN UNION GAS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/nlrb-finds-lag-in-unions-votes-ballots-for-representation-below-60.html | N.L.R.B. FINDS LAG IN UNIONS' VOTES; Ballots for Representation Below 60% Last Year 6,354 Elections Held | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/belgians-in-tennis-32.html | SOVIET TEAM DEFEATS BELGIANS IN TENNIS, 3-2, | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mrs-thomas-j-carroll.html | MRS. THOMAS J. CARROLL | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-pianists-qualify-for-moscow-finals.html | U.S. PIANISTS QUALIFY FOR MOSCOW FINALS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/the-country-club-yields-to-women-once-a-haven-for-men-only-it-has.html | THE COUNTRY CLUB YIELDS TO WOMEN; Once a Haven for Men Only, It Has Become a Social Center for the Family MEMBERSHIP EXPANDING Social Status and Business Potential Spur Growth --Tax Write-Offs Used Expanding Activities A Few Hold Out Diversification Is the New Theme for Country Clubs THE COUNTRY CLUB YIELDS TO WOMEN Women's Locker Rooms Mansion Remodeled Some Corporations Pay | True | By Clarence Dean the New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-se-edgerly-surgeon-was-52-chief-of-otolaryngology-at-englewood.html | DR. S.E. EDGERLY, SURGEON, WAS 52; Chief of Otolaryngology at Englewood Hospital Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/soviet-satellite-returns-to-earth-4th-in-new-series-guided-by.html | SOVIET SATELLITE RETURNS TO EARTH; 4th in New Series Guided by Command From Ground | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-has-capacity-too.html | U.S. Has Capacity, Too | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/miles-triumphs-in-table-tennis-beats-van-dewalle-in-final-of.html | MILES TRIUMPHS IN TABLE TENNIS; Beats Van Dewalle in Final of National Tournament Ride Is Invoked THE SUMMARIES THE CHAMPIONS | True | By Robert M. Lipsytethe New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/pt-mcgrath-fiance-of-mary-a-thompson.html | P.T. McGrath Fiance Of Mary A. Thompson | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-john-c-flynn.html | DR. JOHN C. FLYNN | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/american-viscose.html | AMERICAN VISCOSE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/georgia-political-leaders-appear-ready-to-concede-end-of-rural-vote.html | Georgia Political Leaders Appear Ready to Concede End of Rural Vote Domination Under Unit System; Vandiver Unavailable New Attempt Doubted | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/giants-obtain-nieman-in-a-deal-with-indians.html | GIANTS OBTAIN NIEMAN IN A DEAL WITH INDIANS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/2-union-sq-rallies-will-mark-may-day.html | 2 UNION SQ. RALLIES WILL MARK MAY DAY | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/quadros-opens-drive-to-become-governor.html | QUADROS OPENS DRIVE TO BECOME GOVERNOR | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/6day-visit-to-france-slated-by-adenauer.html | 6-DAY VISIT TO FRANCE SLATED BY ADENAUER | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sales-mark-is-set-by-allied-stores-volume-at-713464000-net-455-a.html | SALES MARK IS SET BY ALLIED STORES; Volume at $713,464,000-- Net $4.55 a Share, Against $3.71 in Prior Year | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/hungaria-downs-nationals-2-to-1-victor-earns-playoff-for-national.html | HUNGARIA DOWNS NATIONALS, 2 TO 1; Victor Earns Play-Off for National Challenge Cup | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chappell-signs-with-nationals.html | Chappell Signs With Nationals | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/common-market-is-facing-test-of-complex-new-farm-policies-program.html | Common Market Is Facing Test Of Complex New Farm Policies; Program to Free Trade Among the Six Nations to Start July 1, But Many Details Remain to Be Settled COMMON MARKET FACES FARM TEST | True | By Edwin L. Dale Jr. Special to the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-sigmund-samuel.html | DR. SIGMUND SAMUEL | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/clay-pays-farewell-to-enclave-at-berlin.html | CLAY PAYS FAREWELL TO ENCLAVE AT BERLIN | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/the-kennedymacmillan-communique-tells-of-brussels-talks.html | The Kennedy-Macmillan Communique; Tells of Brussels Talks | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/centre-island-sailors-score.html | Centre Island Sailors Score | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/laurentian-singers-give-concert-here.html | LAURENTIAN SINGERS GIVE CONCERT HERE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/spellman-praises-bronx-parish-at-church-dedication-ceremony.html | Spellman Praises Bronx Parish At Church Dedication Ceremony | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/league-of-women-voters-convenes-in-minneapolis-today-to-draft-2year.html | League of Women Voters Convenes in Minneapolis Today to Draft 2-Year Program; Locals are Polled Formidable Influence Basic Objective Kept Work on Foreign Trade Charter Revision Aid 4 Years of Research | True | By Edith Evans Asbury Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sir-gaylord-is-pronounced-fit-after-easy-derby-prep-victory-chenery.html | Sir Gaylord Is Pronounced Fit After Easy Derby Prep Victory; Chenery Colt Is So Impressive That His Stablemate, Cicada, Seems Sure to Go in Oaks Instead of Big Race Trainer Mighty Pleased Prep Works Out | True | By Joseph C. Nichols Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-jacob-jacobson-dies-at-75-researcher-in-infectious-diseases.html | Dr. Jacob Jacobson Dies at 75; Researcher in Infectious Diseases | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/music-143-yearold-schubert-opera-the-twin-brothers-in-premiere-here.html | Music: 143-Year-Old Schubert Opera; The Twin Brothers' in Premiere Here Howard Shanet Leads Columbia Offering Bach Society Concert | True | By Alan Rich | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/nine-dead-in-syrian-flood.html | Nine Dead in Syrian Flood | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dutch-shares-decline.html | DUTCH SHARES DECLINE | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mrs-leopold-fredrick.html | MRS. LEOPOLD FREDRICK | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/adamaster-in-front-by-head.html | Adamaster in Front by Head | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cento-buildup-opposed-by-us-natolike-structure-urged-by-pakistan-is.html | CENTO BUILD-UP OPPOSED BY U.S; NATO-Like Structure, Urged by Pakistan, Is Barred --Rusk in London Rusk Sees Lord Home CENTO BUILD-UP OPPOSED BY U.S. | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/accent-to-stay-during-summer-in-june-cbstv-series-will-shift-to.html | 'ACCENT' TO STAY DURING SUMMER; In June C.B.S.-TV Series Will Shift to Thursdays | True | By Val Adams | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/schemansky-betters-weightlifting-record.html | SCHEMANSKY BETTERS WEIGHTLIFTING RECORD | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fashion-note.html | Fashion Note | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/htest-may-erase-radiation-belt-aurora-is-expected-to-be-observed-in.html | H-Test May Erase Radiation Belt; Aurora Is Expected to Be Observed in Big Pacific Area H-TEST MAY DRAIN A RADIATION BELT Honolulu to See Blast Artificial Belts Produced | True | By Walter Sullivan | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/henry-brennecke-of-nyu-is-dead-retired-professor-of-german-led.html | HENRY BRENNECKE OF N.Y.U. IS DEAD; Retired Professor of German Led Department 20 Years | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dinner-menu-offered-for-tonight-kasha-and-kidneys.html | Dinner Menu Offered for Tonight; KASHA AND KIDNEYS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/searchers-at-site-of-colombia-crash.html | SEARCHERS AT SITE OF COLOMBIA CRASH | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/titov-arrives-for-space-parleys-titov-lands-here-for-space-parley.html | Titov Arrives for Space Parleys; TITOV LANDS HERE FOR SPACE PARLEY | True | By Milton Bracker the New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/what-is-peronism-today.html | What Is Peronism Today? | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/warsaw-paper-says-cardinal-foments-aura-of-persecution-rare-attack.html | Warsaw Paper Says Cardinal Foments Aura of 'Persecution'; Rare Attack Upon Wyszynski Charges Effort to Inflame Church-State Relations Another Reason Suggested | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/upstate-fire-under-control.html | Upstate Fire Under Control | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/couple-64-and-63-join-peace-corps-parents-of-corps-official-to.html | COUPLE, 64 AND 63, JOIN PEACE CORPS; Parents of Corps Official to Serve Project in Peru | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-pacific-chief-in-taipei.html | U.S. Pacific Chief in Taipei | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dreyfus-fund.html | DREYFUS FUND | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/community-colleges-hailed-in-westchester.html | COMMUNITY COLLEGES HAILED IN WESTCHESTER | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-may-discuss-aged-care-with-a-president-invites-7.html | Kennedy May Discuss Aged Care With A.M.A.; President Invites 7 Officials to White House Tomorrow They Accept but Do Not Know Reason for Conference | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/faa-rechecks-doppler-system-test-of-navigation-aid-aims-at.html | F.A.A. RECHECKS DOPPLER SYSTEM; Test of Navigation Aid Aims at Improving Air Traffic | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/myriam-engelstein-wed.html | Myriam Engelstein Wed | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dominick-j-magliaro.html | DOMINICK J. MAGLIARO | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/harvard-lab-progresses.html | Harvard Lab Progresses | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/advance-in-profits-reported-by-ln.html | ADVANCE IN PROFITS REPORTED BY L.&N. | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/transfer-of-ships-appealed-to-hodges.html | TRANSFER OF SHIPS APPEALED TO HODGES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/george-w-hinck.html | GEORGE W. HINCK | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chow-chow-is-best-in-show-at-penn-treaty-kc-fixture.html | Chow Chow Is Best in Show At Penn Treaty K.C. Fixture | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/britain-is-bracing-for-inner-6-talks-critical-negotiating-phase.html | BRITAIN IS BRACING FOR INNER 6 TALKS; Critical Negotiating Phase Nearing on Bid to Enter the Common Market HARD BARGAINING IS DUE Government Would Like to Submit Measure to the Commons by October Commonwealth Meeting Opposition Possible BRITAIN BRACING FOR INNER 6 TALKS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/two-killed-as-vessels-collide-in-chesapeake.html | Two Killed as Vessels Collide in Chesapeake | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/georgias-political-upheaval.html | Georgia's Political Upheaval | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-lewis-hackett-medical-researcher.html | DR. LEWIS HACKETT, MEDICAL RESEARCHER | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/gulf-ships-to-be-cited.html | Gulf Ships to Be Cited | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/goelet-gallatin.html | GOELET GALLATIN | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/shah-leaves-us-for-london.html | Shah Leaves U.S. for London | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/connecticut-museum-has-mourning-ring.html | Connecticut Museum Has Mourning Ring | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guard-reduction-held-unrealistic-cantwell-says-states-will-resist.html | GUARD REDUCTION HELD UNREALISTIC; Cantwell Says States Will Resist Cut in Forces Vows State Resistance | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/president-talks-with-pearson.html | President Talks with Pearson | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/democrats-weigh-bid-for-governor-potential-candidates-look-to.html | DEMOCRATS WEIGH BID FOR GOVERNOR; Potential Candidates Look to President and Mayor Before Making Move 2 in Race Now Gubernatorial Prospects Weigh Stand of Kennedy and Wagner | True | By Richard P.hunt | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tv-drama-used-as-editorial-protest-benefactor-asks-shift-in.html | TV: Drama Used as Editorial Protest; 'Benefactor' Asks Shift in Abortion Laws Play by Peter Stone on C.B.S. 'Defenders' | True | By Jack Gould | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/hornung-expects-army-to-release-him-july-15.html | HORNUNG EXPECTS ARMY TO RELEASE HIM JULY 15 | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ada-urges-halt-to-all-atom-tests.html | A.D.A. URGES HALT TO ALL ATOM TESTS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mary-wood-teacher-in-debut-piano-recital.html | MARY WOOD, TEACHER IN DEBUT PIANO RECITAL | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/4000-attend-st-george-day-service.html | 4,000 Attend St. George Day Service | True | The New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/glenn-is-praised-by-lt-gov-wilson-colonels-religious-attitudes.html | GLENN IS PRAISED BY LT. GOV. WILSON; Colonel's Religious Attitudes Cited at Breakfast Here | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fete-at-roseland-will-be-a-benefit-for-the-retarded-guideposts-for.html | Fete at Roseland Will Be a Benefit For the Retarded; Guideposts for Children to Gain by Supper Dance on May 11 | True | Bill Mitchell | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/film-display-due-in-bank-on-coast-model-of-a-1644-projection-device.html | FILM DISPLAY DUE IN BANK ON COAST; Model of a 1644 Projection Device Included in Show Traces Movie History $10,000 Spent in Restoration | True | By Bosley Crowther Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/seato-planes-stage-show.html | SEATO Planes Stage Show | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mrs-edwin-jacobs.html | MRS. EDWIN JACOBS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/12mile-road-run-won-by-schiessl-of-nyac.html | 12-MILE ROAD RUN WON BY SCHIESSL OF N.Y.A.C. | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/washingtons-little-summit.html | Washington's 'Little Summit' | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/in-audience-sees-girl-doused-what-happened-a-happening-new-art-form.html | In' Audience Sees Girl Doused: What Happened? A Happening, New 'Art Form' in Town Is Described as 'Combination of Expressionistic Theatre and Kenetic Sculpture' | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/jersey-dog-triumphs-in-schnauzer-match.html | JERSEY DOG TRIUMPHS IN SCHNAUZER MATCH | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-ed-triumphs-keeps-low-trophy-miss-zemos-horse-wins-working.html | DR. ED TRIUMPHS, KEEPS LOW TROPHY; Miss Zemo's Horse Wins Working Hunter Crown Dr. Ed Was Racer Miss Dickson Scores THE CLASS WINNERS MORNING EVENTS | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sabin-vaccine-added-to-citys-polio-fight.html | SABIN VACCINE ADDED TO CITY'S POLIO FIGHT | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/2d-negro-couple-here-from-south-bewildered-after-trip-paid-for-by.html | 2D NEGRO COUPLE HERE FROM SOUTH; Bewildered After Trip Paid For by Segregationists 'Nothing Against Them' | True | By Nan Robertson | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/white-sox-down-red-sox-21-51-wynn-captures-no-293-buzhardt-takes-2d.html | WHITE SOX DOWN RED SOX, 2-1, 5-1; Wynn Captures No. 293-- Buzhardt Takes 2d Game | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/senates-leaders-plan-move-to-end-rights-filibuster-closure-attempt.html | SENATE'S LEADERS PLAN MOVE TO END RIGHTS FILIBUSTER; Closure Attempt Is Due This Week on Literacy Measure Fought by Southerners Fight May Continue SENATE LEADERS TO SEEK CLOSURE | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guiana-leader-off-for-us.html | Guiana Leader Off for U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/paris-rail-line-cut.html | Paris Rail Line Cut | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/air-penalty-plan-to-begin-tomorrow.html | AIR PENALTY PLAN TO BEGIN TOMORROW | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/barnes-to-propose-parley-with-moses-on-traffic-dispute.html | Barnes to Propose Parley With Moses On Traffic Dispute | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/north-bergen-salutes-its-first-high-school.html | NORTH BERGEN SALUTES ITS FIRST HIGH SCHOOL | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/two-germans-capture-rollerskating-titles.html | TWO GERMANS CAPTURE ROLLER-SKATING TITLES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/marshall-to-be-honored.html | Marshall to Be Honored | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/faa-study-seeks-key-to-air-errors-slates-survey-of-factors-in.html | F.A.A. STUDY SEEKS KEY TO AIR ERRORS; Slates Survey of Factors in Traffic Control System | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/von-brentano-in-washington.html | Von Brentano in Washington | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guests-at-white-house-fete.html | Guests at White House Fete | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/22-feared-drowned-fleeing-from-china.html | 22 FEARED DROWNED FLEEING FROM CHINA | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/orioles-homers-defeat-as-8-to-3-gentile-connects-twice-in-series.html | ORIOLES HOMERS DEFEAT A'S 8 TO 3; Gentile Connects Twice in Series' Deciding Game | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/keating-to-be-honored.html | Keating to Be Honored | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/a-giant-of-theology-dr-karl-barth-god-for-and-with-man-from-pastor.html | A Giant of Theology; Dr. Karl Barth God For and With Man From Pastor to Professor | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mrs-cs-carter-has-son.html | Mrs. C.S. Carter Has Son | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dinner-to-be-benefit-for-rutgers-center.html | Dinner to Be Benefit For Rutgers Center | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/usedship-prices-take-sharp-drop-poor-record-reflects-state-of.html | USED-SHIP PRICES TAKE SHARP DROP; Poor Record Reflects State of Freight Market | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kings-point-sailing-victor.html | Kings Point Sailing Victor | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/pb-mclaughlin-and-miss-taylor-planning-to-wed-yale-graduate-is.html | P.B. McLaughlin And Miss Taylor Planning to Wed; Yale Graduate Is Fiance of Debutante of '58-- Wedding Set July 7 | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/four-faiths-find-a-common-basis-exponents-at-universalist-event.html | FOUR FAITHS FIND A COMMON BASIS; Exponents at Universalist Event Exalt Religion Itself Participants in Symposium | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/pilar-gomez-gives-program-of-dances.html | PILAR GOMEZ GIVES PROGRAM OF DANCES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/c-matlack-price.html | C. MATLACK PRICE | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-smelting-co-right-pressed-by-dissidents.html | U.S. SMELTING CO. RIGHT PRESSED BY DISSIDENTS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/mcallister-moves-offices.html | McAllister Moves Offices | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-reviews-trade-conflicts-with-macmillan-leaders-close-talks.html | KENNEDY REVIEWS TRADE CONFLICTS WITH MACMILLAN; Leaders Close Talks With a New Insight Into Problems Common Market Raises BERLIN HOPE AFFIRMED All Contacts With Russia to Be Pursued Despite Poor Prospect for Summit Briton Off to Canada KENNEDY REVIEWS TRADE CONFLICTS U.S. Farmers at Issue | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/top-farm-agency-named-by-soviet-post-for-official-dropped-by.html | TOP FARM AGENCY NAMED BY SOVIET; Post for Official Dropped by Presidium Stirs Surprise Key Aides at Area Levels Hierarchy Completed | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/infidel-caesar-interred-early-play-was-set-in-castros-cuba-dear.html | 'Infidel Caesar' Interred Early; Play Was Set in Castro's Cuba; 'Dear Liar' Closes Masques by Frost Roles for Miss Harris | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/erhard-demands-european-union-west-german-bids-nations-end.html | ERHARD DEMANDS EUROPEAN UNION; West German Bids Nations End Protectionist Moves | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/elaine-ellis-married.html | Elaine Ellis Married | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/clarence-fraissinet.html | CLARENCE FRAISSINET | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kassim-sees-iraqi-advance.html | Kassim Sees Iraqi Advance | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/calm-marks-voting-in-salvador-for-lone-presidential-aspirant.html | Calm Marks Voting in Salvador For Lone Presidential Aspirant | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/swiss-driver-first-in-lotus.html | Swiss Driver First in Lotus | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/soviet-astronaut-becomes-a-sightseer.html | Soviet Astronaut Becomes a Sightseer | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/easter-competes-with-soviet-line-rockets-in-background-us-urged-to.html | Easter Competes With Soviet Line; Rockets in Background U.S. Urged to Halt Tests 'Nasty World' Destroyed | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/frank-thomas-of-mets-gets-into-the-thick-of-things-the-glorious.html | Frank Thomas of Mets Gets Into the Thick of Things; The Glorious Fourth of the Mets | True | The New York Times | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/new-school-honors-kaplan.html | New School Honors Kaplan | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-budget-scored-by-gop-house-panel-terms-plans-pattern-for.html | KENNEDY BUDGET SCORED BY G.O.P.; House Panel Terms Plans 'Pattern for Poverty' Continued Rise Feared | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/johansson-is-wed.html | Johansson Is Wed | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/municipal-control-of-rents.html | Municipal Control of Rents | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fifty-college-athletes-to-run-100mile-relay.html | Fifty College Athletes to Run 100-Mile Relay | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/only-wheat-rises-in-grain-futures-other-commodities-record-losses.html | ONLY WHEAT RISES IN GRAIN FUTURES; Other Commodities Record Losses in Slow Trading Earlier Loss Rumors | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/donna-floyd-victor-in-tennis-at-naples.html | DONNA FLOYD VICTOR IN TENNIS AT NAPLES | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/city-to-try-team-teaching-in-fall.html | City to Try Team Teaching in Fall | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/edgar-m-kluge.html | EDGAR M. KLUGE | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/krishna-menon-arrives.html | Krishna Menon Arrives | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/8-concerts-in-may-listed-for-youths.html | 8 CONCERTS IN MAY LISTED FOR YOUTHS | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/highway-repairs-on-west-side-due-straightening-and-repaving-from.html | HIGHWAY REPAIRS ON WEST SIDE DUE; Straightening and Repaving From 63d to 72d Street Will Begin Next Year MOSES HAILS PROGRESS Says 126 Million Set Aside for City Will Speed Work On Its Arterial Program Moses Optimistic Lower Cost Noted | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/boeselking.html | Boesel--King | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/blue-air-upsets-sunday-in-tokyo-fallout-panic-and-a-royal-birthday.html | 'BLUE AIR' UPSETS SUNDAY IN TOKYO; Fall-out Panic and a Royal Birthday Show New Japan Crucial Issue in Strike | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/company-executives-often-called-upon-to-act-as-decorators-business.html | Company Executives Often Called Upon to Act as Decorators; Business Men Asked to Give Advice on Color Schemes Trend in the Design of Present-Day Offices Decidedly Modern Contact With Public Wives Help | True | By Marilyn Bender | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/food-news-lift-a-toast-to-80-years-days-gone-by-recollections.html | Food News: Lift a Toast To 80 Years; Days Gone By Recollections | True | By Craig Claiborne | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/robert-buermann-jersey-surgeon-74.html | ROBERT BUERMANN, JERSEY SURGEON, 74 | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/miss-hal-allan-will-be-wed-in-august-to-peter-ferrebee.html | Miss Hal Allan Will Be Wed In August to Peter Ferrebee | True | Special to The New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/miss-stebbins-edward-wallop-to-wed-in-june-london-debutante-of-56.html | Miss Stebbins, Edward Wallop To Wed in June; London Debutante of '56 Is Engaged to Former Student at Colorado | True | Turl-Larkin Studio | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/coal-miners-walkout-arouses-governmental-concern-in-spain-illegal.html | Coal Miners' Walkout Arouses Governmental Concern in Spain; Illegal Strike in Demand for Wage Rises Highlights the Need for Liberalized Labor Laws Under Franco 50 Miners Arrested | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/new-pole-vault-recordholder-expects-to-clear-161-steadily-torks-162.html | New Pole Vault Record-Holder Expects to Clear 16-1 Steadily; Tork's 16-2 Performance on Coast Culminates 4 Years of Work in Marines | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/4-tiger-homers-top-angels-136-kaline-bruton-brown-and-wood-connect.html | 4 TIGER HOMERS TOP ANGELS, 13-6; Kaline, Bruton, Brown and Wood Connect at Detroit | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/needs-better-support.html | Needs Better Support | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-04-30 | 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/gardener-killed-by-irt-train.html | Gardener Killed by IRT Train | True | | 1990-02-05 | RE0000470140 | RE0000470140 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rentcontrol-drive-on-hotels-to-open.html | RENT-CONTROL DRIVE ON HOTELS TO OPEN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wilder-performs-for-the-cabinet-acts-part-of-our-town-for-entertainment.html | WILDER PERFORMS FOR THE CABINET; Acts Part of 'Our Town' for Entertainment Series | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-again-asks-rises-for-key-aides.html | KENNEDY AGAIN ASKS RISES FOR KEY AIDES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/spanish-strikers-to-stay-out.html | Spanish Strikers to Stay Out | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/child-to-mrs-hans-smit.html | Child to Mrs. Hans Smit | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/floods-kill-23-in-syria.html | Floods Kill 23 in Syria | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/marines-will-add-a-fourth-division.html | MARINES WILL ADD A FOURTH DIVISION | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/narcotics-are-seized-on-a-british-warship.html | NARCOTICS ARE SEIZED ON A BRITISH WARSHIP | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/estes-town-area-shaken-by-case-region-of-pecos-feeds-effect-of.html | ESTES TOWN AREA SHAKEN BY CASE; Region of Pecos Feels Effect of Phantom Tank Charge Land Titles Transferred Tank Mortgages Revealed Told They Couldn't Lose 'Did a Lot of Good' Trying to Wiggle Out' Team Effort by Paper Department Doubts Favors | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wife-sees-eichmann-in-prison-visit-secret-till-she-quits-israel.html | Wife Sees Eichmann in Prison; Visit Secret Till She Quits Israel; Officials Disclose Meeting After Her Departure by Plane for Switzerland Questioning Continued | True | By Lawrence Fellows Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/in-the-nation-now-a-computer-for-every-courtroom-and-capitol.html | In The Nation; Now a Computer for Every Courtroom and Capitol Processed Data The Percentage Disparity No Problem for I. B. M. | True | By Arthur Krock | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/daniels-halted-by-carter-here-end-comes-at-203-of-second-round-in.html | DANIELS HALTED BY CARTER HERE; End Comes at 2:03 of Second Round in St. Nicks Bout Carter Offers Explanation Briggs Beats Miller | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/willard-heads-u-n-group.html | Willard Heads U. N. Group | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/moroccan-says-unions-abuse-right-to-strike.html | MOROCCAN SAYS UNIONS ABUSE RIGHT TO STRIKE | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/prendergast-accuses-liberals-as-wreckers.html | PRENDERGAST ACCUSES LIBERALS AS WRECKERS | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/3-balloonists-foiled-in-distance-attempt.html | 3 BALLOONISTS FOILED IN DISTANCE ATTEMPT | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wheat-advances-in-grain-market-other-contracts-falter-trading-is.html | WHEAT ADVANCES IN GRAIN MARKET; Other Contracts Falter --Trading Is Active | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/golf-job-bureau-is-planned-here-pga-will-attempt-to-help-pros-find.html | GOLF JOB BUREAU IS PLANNED HERE; P.G.A. Will Attempt to Help Pros Find Employment | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/art-paintings-of-the-honk-and-jiggle-stuart-davis-catches-mood-of.html | Art: Paintings of the Honk and Jiggle; Stuart Davis Catches Mood of the City | True | By Brian O'Doherty | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/portuguese-reds-planning-protest-may-day-call-to-workers-is-seen-as.html | PORTUGUESE REDS PLANNING PROTEST; May Day Call to Workers Is Seen as Test for Salazar Effectiveness Watched Ex-Reactor Urges Moderation | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/vatican-paper-sees-new-polish-curbs.html | VATICAN PAPER SEES NEW POLISH CURBS | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/leluck-first-by-nine-lengths.html | Leluck First by Nine Lengths | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mayor-stresses-daycare-needs-says-u-s-and-state-must-help-pay-for.html | MAYOR STRESSES DAY-CARE NEEDS; Says U. S. and State Must Help Pay for More Centers | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/booksauthors-dissent-on-u-s-courses-de-gaulle-and-algeria-critics.html | Books--Authors; Dissent on U. S. Courses De Gaulle and Algeria Critics of Education | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hunch-double-pays-968.html | Hunch Double Pays $968 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bond-prepayments-below-1961-level.html | BOND PREPAYMENTS BELOW 1961 LEVEL | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/phils-beat-braves-and-spahn-6-to-4.html | PHILS BEAT BRAVES AND SPAHN, 6 TO 4 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/student-contacts-held-important-to-peace.html | STUDENT CONTACTS HELD IMPORTANT TO PEACE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/faulk-links-aware-to-loss-of-sponsors.html | FAULK LINKS 'AWARE' TO LOSS OF SPONSORS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sidelights-canada-may-end-dollar-support-quiet-stockholders-a.html | Sidelights; Canada May End Dollar Support Quiet Stockholders A Century of Dividends Attracting Investors Stockholders' Benefits | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | | EDWARD H. PHILLIPS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/windstorms-kill-seven-in-mid-west-113-injuredgusts-reach-92-mph-in.html | WINDSTORMS KILL SEVEN IN MID WEST; 113 Injured--Gusts Reach 92 M.P.H. in Illinois | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/venezuela-holds-extremists.html | Venezuela Holds 'Extremists' | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sports-today-baseball.html | Sports Today ; BASEBALL | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bookshelf-gets-another-donation.html | 'Bookshelf' Gets Another Donation | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/italian-migration-group-plans-shipboard-party.html | Italian Migration Group Plans Shipboard Party | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/realty-syndicators-to-honor-glickman.html | REALTY SYNDICATORS TO HONOR GLICKMAN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/quaker-peace-group-sees-kennedy-today.html | QUAKER PEACE GROUP SEES KENNEDY TODAY | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hawker-siddeley.html | HAWKER SIDDELEY | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/books-collected-in-scarsdale-go-to-readers-around-world-record-last.html | Books Collected in Scarsdale Go to Readers Around World; Record Last Year Balzac Shelved | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/iraq-to-send-troops-to-kurdish-region.html | IRAQ TO SEND TROOPS TO KURDISH REGION | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/old-potatoes-up-new-crop-steady-near-months-rise-2-points-may-is.html | OLD POTATOES UP; NEW CROP STEADY; Near Months Rise 2 Points --May Is Most Active With 1,603 Carlots | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-board-formed-by-automation-fund.html | NEW BOARD FORMED BY AUTOMATION FUND | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-york-hoteliers-on-a-tour-in-europe.html | NEW YORK HOTELIERS ON A TOUR IN EUROPE | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/glickman-corp.html | GLICKMAN CORP. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sunray-dx-oil-co-in-debt-offering-75-million-issues-marketed-by.html | SUNRAY DX OIL CO. IN DEBT OFFERING; 75 Million Issues Marketed by Eastman, Dillon Group Livingston Oil | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/glenn-and-titov-join-on-tv-sunday-u-s-and-soviet-astronauts-will.html | GLENN AND TITOV JOIN ON TV SUNDAY; U. S. and Soviet Astronauts Will Appear on N.B.C. New Sponsor for 'Report' Series for Douglas Edwards Arthur Miller Story | True | By Val Adams | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/coaches-praise-winning-eights-yale-penn-harvard-crews-hailed-for.html | COACHES PRAISE WINNING EIGHTS; Yale, Penn, Harvard Crews Hailed for Performances Penn Oarsmen Keyed Up . Praise for Columbia | True | By Allison Danzig | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/son-to-mrs-john-borden-jr.html | Son to Mrs. John Borden Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hermann-hille-chemist-90-dies-partner-in-development-and.html | HERMANN HILLE, CHEMIST, 90, DIES; Partner in Development and Manufacture of Argesol | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/justice-keogh-asks-for-separate-trial.html | JUSTICE KEOGH ASKS FOR SEPARATE TRIAL | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/steel-production-hits-8month-low-last-weeks-output-put-at-1957000.html | STEEL PRODUCTION HITS 8-MONTH LOW; Last Week's Output Put at 1,957,000 Tons, Down 8.5% for the Period DROP 4TH IN SUCCESSION Figure Short of 2,000,000 for First Time in 1962, as Orders Slump Cutbacks in Orders Weekly Index at 105 STEEL PRODUCTION HITS 8-MONTH LOW | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/minister-here-given-a-rectory-in-britain.html | MINISTER HERE GIVEN A RECTORY IN BRITAIN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/union-oil-shifts-top-executives-post-of-chairman-dropped-earnings.html | UNION OIL SHIFTS TOP EXECUTIVES; Post of Chairman Dropped --Earnings Are Up | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/braves-trade-buhl-to-cubs-for-curtis.html | BRAVES TRADE BUHL TO CUBS FOR CURTIS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/u-s-sailors-bow-in-bermuda.html | U. S. Sailors Bow in Bermuda | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/spartans-industries.html | SPARTANS INDUSTRIES. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/3-doomed-in-soviet-in-apple-sale-fraud.html | 3 DOOMED IN SOVIET IN APPLE SALE FRAUD | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/u-n-space-stamp-planned.html | U. N. Space Stamp Planned | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/redbloc-oil-line-advanced.html | Red-Bloc Oil Line Advanced | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/fair-is-planned-at-trinity-school-for-student-fund-event-at.html | Fair Is Planned At Trinity School For Student Fund; Event at Preparatory Unit for Boys Will Be Held May 11 and 12 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/books-of-the-times-poured-into-perpetuity-deflation-of-a-braggart.html | Books Of The Times; Poured Into Perpetuity Deflation of a Braggart | True | By Charles Poore | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/2-held-as-meter-looters.html | 2 Held as Meter Looters | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/more-city-parks.html | More City Parks | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sales-and-hopes-high-at-shoe-fair-industry-volume-expected-to-rise.html | SALES AND HOPES HIGH AT SHOE FAIR; Industry Volume Expected to Rise 5-7% in Half Sales Gains Predicted Per Capita Spending | True | By Myron Kandel | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/american-express-names-3.html | American Express Names 3 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/memorial-for-james-barton.html | Memorial for James Barton | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rent-on-health-trip-held-nondeductible.html | RENT ON HEALTH TRIP HELD NONDEDUCTIBLE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/cousin-of-rusk-dies.html | Cousin of Rusk Dies | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/court-voids-sentence-of-andre-porumbeanu.html | COURT VOIDS SENTENCE OF ANDRE PORUMBEANU | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/marmonyoungelman.html | Marmon--Youngelman | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/titov-twits-un-wall-street-and-the-city-he-asks-stevenson-whether.html | Titov Twits U.N., Wall Street and the City; He Asks Stevenson Whether Things on Earth Are Settled Says Stock Exchange Is Unlike Space: 'Nothing Clear' Hails Soviet Scientist 'Too Many Cars Here' | True | By Milton Bracker | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/henry-c-bonfig.html | HENRY C. BONFIG | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rockefeller-fund-grants-3400302.html | ROCKEFELLER FUND GRANTS $3,400,302 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/french-say-army-checks-rightists-assert-algerian-extremists-have.html | FRENCH SAY ARMY CHECKS RIGHTISTS; Assert Algerian Extremists Have Lost Initiative Since the Seizure of Salan Information Increasing FRENCH SAY ARMY CHECKS RIGHTISTS | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/frederick-b-hank.html | FREDERICK B. HANK | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/buenos-aires-acts-to-balk-disorders.html | BUENOS AIRES ACTS TO BALK DISORDERS | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hughes-gets-bills-on-child-welfare-they-raise-foster-parents.html | HUGHES GETS BILLS ON CHILD WELFARE; They Raise Foster Parents' Allowances and Provide for New Care Centers COLLEGE BILL APPROVED State to Pay 50 Per Cent of Building Costs and $200 a Year for Each Student State to Pay 50 Per Cent Approved by Two States | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-sees-von-brentano.html | Kennedy Sees Von Brentano | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/president-denies-administration-seeks-price-rule-informs-the-u-s.html | PRESIDENT DENIES ADMINISTRATION SEEKS PRICE RULE; Informs the U. S. Chamber of Commerce He Wants Rapport With Industry REACTION TO PLEA COOL Organization's Head Blames Federal Spending and High Pay for Low Earnings Greedy Motive Denied Opens With a Pleasantry PRESIDENT BARS PRICE-SETTING JOB Chamber Head 'Comforted' | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/son-to-mrs-richard-hughes.html | Son to Mrs. Richard Hughes | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rockefeller-poll-encourages-gop-study-indicates-only-slight-decline.html | ROCKEFELLER POLL ENCOURAGES G.O.P.; Study Indicates Only Slight Decline in Popularity in Wake of Divorce 37% Backed Rockefeller ROCKEFELLER POLL ENCOURAGES G.O.P. Many Identified Governor | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennecott-mapping-phosphate-venture-kennecott-maps-phosphate-plan.html | Kennecott Mapping Phosphate Venture; KENNECOTT MAPS PHOSPHATE PLAN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ceasefire-brings-ironies-to-rural-algeria-official-once-seized-by.html | Cease-fire Brings Ironies to Rural Algeria; Official Once Seized by French Meeting Moslem Coolness Orders Still Awaited He Is Asked to Stay 10,000 Francs Missing Dismantling Regretted | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ghana-gets-concession-bill.html | Ghana Gets Concession Bill | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sophisticate-in-business-harold-ladd-plumley-a-conservative-dresser.html | Sophisticate in Business; Harold Ladd Plumley A Conservative Dresser | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/red-irt-cars-tested-on-runs-to-the-fair.html | Red IRT Cars Tested On Runs to the Fair | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/boose-elected-at-nyu-as-basketball-captain.html | Boose Elected at N.Y.U. As Basketball Captain | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/victoria-spurgeon-prospective-bride.html | Victoria Spurgeon Prospective Bride | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/miss-wrights-69-wins-in-play-off-miss-jessen-bows-with-a-72-in.html | MISS WRIGHT'S 69 WINS IN PLAY-OFF; Miss Jessen Bows With a 72 in Titleholders Golf | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dominican-youths-ask-break-with-guatemala.html | DOMINICAN YOUTHS ASK BREAK WITH GUATEMALA | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/elorde-outpointed-by-kosaka-in-tokyo.html | ELORDE OUTPOINTED BY KOSAKA IN TOKYO | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kadar-cited-peril.html | Kadar Cited Peril | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/northern-illinois.html | NORTHERN ILLINOIS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/fur-stylist-succeeds-after-years-of-obscurity.html | Fur Stylist Succeeds After Years of Obscurity | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/faculty-shift-at-n-y-u.html | Faculty Shift at N. Y. U. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/party-on-thursday-for-hospital-aides.html | Party on Thursday For Hospital Aides | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dodgers-sink-cubs-in-coast-game-31.html | DODGERS SINK CUBS IN COAST GAME, 3-1 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/so-its-123-and-those-mets-are-out-of-the-old-ball-game-face-reds.html | So It's 1,2,3 and Those Mets Are Out of the Old Ball Game; Face Reds Tonight Yield 11.5 Hits a Game | True | By Wilbur Bradbury | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/robert-t-miller-69-exmayor-of-austin.html | ROBERT T. MILLER, 69, EX-MAYOR OF AUSTIN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/backuszernike.html | Backus--Zernike | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/chicago-egg-futures-rise.html | Chicago Egg Futures Rise | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/joseph-kennedy-here-in-model-medical-unit.html | JOSEPH KENNEDY HERE IN MODEL MEDICAL UNIT | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/circus-finds-15000-children-are-greatest-show-on-earth.html | Circus Finds 15,000 Children Are Greatest Show on Earth | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/heartbeat-study-corrects-faults-new-method-is-reported-to-check.html | HEARTBEAT STUDY CORRECTS FAULTS; New Method Is Reported to Check Abnormalities Way Opened for Study Jolt Given Heart | True | By Harold M. Schmeck Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/renewal-program-keeps-health-aides.html | RENEWAL PROGRAM KEEPS HEALTH AIDES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/copying-said-not-to-hurt-sale-of-the-norell-suit-however-high-price.html | Copying Said Not to Hurt Sale of the Norell Suit; However, High Price of Original Influenced Many Shoppers Copies Sold From $18 to $300-. -Original Cost $900 Copies Unimportant Originals and Copies | True | By Carrie Donovan | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/letters-to-the-times-citys-budget-criticized-community-service.html | Letters to The Times; City's Budget Criticized Community Service Official Wants More Funds for Housing Department Cut in Operating Expenses Our Dirty City Protested Problems Ecuador Faces Visa Policy Assailed Ban on Fuentes Viewed as Personal Affront, Writer Says To Aid Maritime Industry BYARD WILLIAMS, M. D., Chairman, Committee on Housing and Urban Development, Community Service Society.New York April 26, 1962. EVELYN G. GILBERT. New York, April 24, 1962. BOLIVAR AVILES-ALFARO, Consul General of Ecuador. New York, April 28, 1962. continue. FRANK TANNENBAUM. Director, University Seminars, Columbia University.New York, April 26, 1962. tive bargaining. WALTER STICH. Larkspur, Calif., April 19, 1962. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/foster-wheeler-corporation-shows-profit-drop-in-quarter-companies.html | Foster Wheeler Corporation Shows Profit Drop in Quarter; COMPANIES HOLD ANNUAL MEETINGS | True | By Kenneth S. Smith | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/600-society-leaders-observe-city-mission-units-l5oth-year.html | 600 Society Leaders Observe City Mission Unit's l5Oth Year | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/piano-debut-is-made-by-david-mulfinger.html | PIANO DEBUT IS MADE BY DAVID MULFINGER | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bear-stearns-admits-three.html | Bear, Stearns Admits Three | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-asks-million-more.html | Kennedy Asks Million More | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/russeks-5th-ave-maps-acquisition-brownbevis-purchase-set-earlier.html | RUSSEKS 5TH AVE. MAPS ACQUISITION; Brown-Bevis Purchase Set Earlier Deal Dropped | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/one-killed-in-japanese-quake.html | One Killed in Japanese Quake | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/pfizer-says-sales-and-earnings-reached-records-for-quarter.html | Pfizer Says Sales and Earnings Reached Records for Quarter; Tranquilizer Ready | True | By Clare M. Reckert | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/teaktrimmed-bookshop-to-open-on-3d-ave-in-1963.html | Teak-Trimmed Bookshop to Open on 3d Ave in 1963 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/orange-rockland.html | ORANGE & ROCKLAND | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/weisberg-plans-hotel-in-san-juan-10-million-project-slated-in.html | WEISBERG PLANS HOTEL IN SAN JUAN; 10 Million Project Slated in Condado Beach Area | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/farmers-costs-rose-slightly-and-receipts-fell-for-month.html | Farmers' Costs Rose Slightly And Receipts Fell for Month | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-orders-for-durable-goods-declined-slightly-during-march.html | New Orders for Durable Goods Declined Slightly During March | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/n-y-u-to-offer-shakespeare.html | N. Y. U. to Offer Shakespeare | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/williams-has-talk-in-congo-on-katanga.html | WILLIAMS HAS TALK IN CONGO ON KATANGA | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/swan-causes-downing.html | Swan Causes Downing | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-barth-gives-view-on-theology-sips-cognac-as-he-tells-of-theories.html | DR. BARTH GIVES VIEW ON THEOLOGY; Sips Cognac as He Tells of Theories at Princeton Stand on Own Feet Fond of Detective Stories | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/two-changes-aid-boyer-of-yankees-heavier-bat-less-guessing-credited.html | Two CHANGES AID BOYER OF YANKEES; Heavier Bat, Less Guessing Credited for .429 Average Berra's Hint Pays Off Yanks Arrive in Rain | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bus-riders-are-offered-a-free-trip-back-too.html | Bus Riders Are Offered A Free Trip Back, Too | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/judy-garland-helped-by-goons-luft-says.html | JUDY GARLAND HELPED BY 'GOONS,' LUFT SAYS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dodds-finds-colleges-choose-academically-unfit-presidents-dodds.html | Dodds Finds Colleges Choose Academically Unfit Presidents; DODDS CRITICIZES COLLEGE LEADERS A Harsh Indictment | True | By Fred M. Hechinger | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/president-disputed-by-ama-on-talks.html | PRESIDENT DISPUTED BY A.M.A. ON TALKS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/markets-effect-on-labor-studied-british-workers-are-told-of.html | MARKET'S EFFECT ON LABOR STUDIED; British Workers Are Told of Problems in Trade Bloc Effect of Stand Doubted Lack of Gains Found Pressure by U. S. Denied | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hughes-aircraft-adding-new-line-hughes-aircraft-adding-new-line.html | Hughes Aircraft Adding New Line; HUGHES AIRCRAFT ADDING NEW LINE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/parley-on-graphics-set.html | Parley on Graphics Set | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/surgery-on-c-p-snow-fails-to-save-left-eye.html | Surgery on C. P. Snow Fails to Save Left Eye | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/prof-otto-muller-of-city-college-69.html | PROF. OTTO MULLER OF CITY COLLEGE, 69 | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/raymond-a-bailly.html | RAYMOND A. BAILLY | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/transport-news-battle-for-a-ship-navy-tries-to-stop-selling-of.html | TRANSPORT NEWS: BATTLE FOR A SHIP; Navy Tries to Stop Selling, of Damaged Tarankl Gain for Dredgemen | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/uspoland-track-meet-is-set-for-june-30july-1-at-chicago.html | U.S.-Poland Track Meet Is Set For June 30-July 1 at Chicago | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/state-to-accept-bids-for-loans-on-coops.html | State to Accept Bids For Loans on Co-ops | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-crime-council-names-chairman.html | New Crime Council Names Chairman | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/stock-broker-killed-in-elevator-accident.html | STOCK BROKER KILLED IN ELEVATOR ACCIDENT | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/goldberg-foresees-a-long-steel-peace.html | GOLDBERG FORESEES A LONG STEEL PEACE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/british-begin-inquest-into-death-of-editor.html | BRITISH BEGIN INQUEST INTO DEATH OF EDITOR | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mrs-s-m-rumbough.html | MRS. S. M. RUMBOUGH | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/thomas-j-lieb-dead-exfootball-coach-62.html | THOMAS J. LIEB DEAD; EX-FOOTBALL COACH, 62. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/index-is-down-06-on-london-board-industrials-fall-after-early.html | INDEX IS DOWN 0.6 ON LONDON BOARD; Industrials Fall After Early Gains—Breweries Up | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/payment-to-imf-is-made-by-britain.html | PAYMENT TO I.M.F. IS MADE BY BRITAIN | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/business-and-the-president.html | Business and the President | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/syrians-in-cairo-for-talks.html | Syrians in Cairo for Talks | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/coffee-conference-is-voted.html | Coffee Conference Is Voted | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/34-more-negroes-exit-on-free-ride-20-head-west-by-rail-from-new.html | 34 MORE NEGROES EXIT ON FREE RIDE; 20 Head West by Rail From New Orleans—12 Due Here Destination Los Angeles Says Threats Were Made City Discusses Aid | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/union-extortionist-sentenced.html | Union Extortionist Sentenced | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/xenia-spanos-married-to-thomas-s-monfried.html | Xenia Spanos Married To Thomas S. Monfried | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/nike-zeus-hits-target-in-test.html | Nike Zeus Hits Target in Test | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hughes-hails-unity-on-urban-renewal.html | HUGHES HAILS UNITY ON URBAN RENEWAL | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/u-s-envoy-visits-bhutan.html | U. S. Envoy Visits Bhutan | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/adenauer-and-schroeder-confer.html | Adenauer and Schroeder Confer | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/picasso-and-communism-reds-honor-artist-for-peace-efforts-but.html | Picasso and Communism; Reds Honor Artist for Peace Efforts But Reject Cubist Work as 'Repugnant' Soviet Rejects His Art Dove Became Symbol | True | By John Canaday | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/makeup-tips-given-to-aid-appearance.html | Make-up Tips Given To Aid Appearance | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/overseas-press-club-elects-new-officers.html | OVERSEAS PRESS CLUB ELECTS NEW OFFICERS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/child-to-mrs-de-erney-jr.html | Child to Mrs. de Erney Jr. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/0connor-to-join-candidate-forum-queens-prosecutor-to-speak-at.html | 0'CONNOR TO JOIN CANDIDATE FORUM; Queens Prosecutor to Speak at Pre-Convention Meetings O'Connor on List | True | By Clayton Knowles | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/chicago-utility-lifts-net-profit-income-in-year-equals-207-a-share.html | CHICAGO UTILITY LIFTS NET PROFIT; Income in Year Equals $2.07 a Share, Against $1.96 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/cogen-foe-enters-teachers-voting-union-leaders-have-fallen-behind.html | COGEN FOE ENTERS TEACHERS' VOTING; Union Leaders Have Fallen Behind, Parente Asserts 20,000 in Strike | True | By Leonard Buder | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rumanians-create-high-farm-council-to-administer-collectives.html | Rumanians Create High Farm Council to Administer Collectives; Constitution Not Mentioned | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-aides-invited-to-business-meeting.html | KENNEDY AIDES INVITED TO BUSINESS MEETING | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/lily-tulip-cup.html | LILY-TULIP CUP | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/science-in-the-white-house.html | Science in the White House | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/a-jewish-group-talks-to-kennedy-on-rights.html | A JEWISH GROUP TALKS TO KENNEDY ON RIGHTS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/two-peace-corps-dead-to-be-left-in-colombia.html | TWO PEACE CORPS DEAD TO BE LEFT IN COLOMBIA | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-show-at-planetarium.html | New Show at Planetarium | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/u-s-denies-it-bases-atom-arms-in-japan.html | U. S. DENIES IT BASES ATOM ARMS IN JAPAN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/salvador-vote-put-at-370000-by-rivera.html | SALVADOR VOTE PUT AT 370,000 BY RIVERA | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/critic-at-large-the-mail-brings-a-chance-to-sign-away-some-taxes.html | Critic at Large; The Mail Brings a Chance to Sign Away Some Taxes and Some Fine Farmland | True | By Brooks Atkinson | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/moss-faces-end-of-racing-days-as-result-of-injuries-in-crash.html | Moss Faces End of Racing Days . As Result of Injuries in Crash; Difficulty in Thinking An Incredible Recovery | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ralph-e-truman-general-81-dies-cousin-of-former-president-had-led.html | RALPH E. TRUMAN, GENERAL, 81, DIES.; Cousin of Former President Had Led Guard Division Served in Two Wars | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mays-and-cepeda-pace-41-victory-2-homers-help-giants-rout-mizelllaw.html | MAYS AND CEPEDA PACE 4-1 VICTORY; 2 Homers Help Giants Rout MizeII--Law Looks Good in First Appearance of Year Giants a Game Ahead | | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/high-court-voids-permit-by-fpc-for-gas-merger-says-agency-had-no.html | HIGH COURT VOIDS PERMIT BY F.P.C. FOR GAS MERGER; Says Agency Had No Right to Let Pipelines Unite While Antitrust Suit Pended Trial Is Ordered Action Taken in 1957 HIGH COURT VOIDS PERMIT BY F.P.C. Finds 'Practical Reasons' Company's Head Confident | | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mrs-frank-d-ramsey.html | MRS. FRANK D. RAMSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/brady-cuts-many-furs-into-jackets-moves-to-7th-ave-sport-jackets.html | Brady Cuts Many Furs Into Jackets; Moves to 7th Ave. Sport Jackets Shown | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/keeping-flowers-fresh.html | Keeping Flowers Fresh | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/australia-upholds-ouster-of-3.html | Australia Upholds Ouster of 3 | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/nina-novak-is-married.html | Nina Novak Is Married | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/djilas-reported-under-indictment-yugoslavia-expected-to-try-exvice.html | DJILAS REPORTED UNDER INDICTMENT; Yugoslavia Expected to Try Ex-Vice President Soon | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/alcoa-officer-in-new-post.html | Alcoa Officer in New Post | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/firm-to-run-new-haven-unit.html | Firm to Run New Haven Unit | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/newburgh-spending-on-welfare-rises.html | NEWBURGH SPENDING ON WELFARE RISES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wood-field-and-stream-shooters-vindictive-side-is-brought-out-when.html | Wood, Field and Stream; Shooters' Vindictive Side Is Brought Out When Clay Birds Fly to Freedom | True | By Oscar Godbout | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/eisenhower-opens-his-library-today-thousands-are-in-abilene-for-the.html | EISENHOWER OPENS HIS LIBRARY TODAY; Thousands Are in Abilene for the Dedication 8,000 Children Arrive | True | By Austin C.wehrwein Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/volkswagen-says-price-rise-stands-resists-erhards-pressure-to.html | VOLKSWAGEN SAYS PRICE RISE STANDS; Resists Erhard's Pressure to Rescind Increases Third of Output Affected 'Not Last Word,' Erhard Says Prices in U. S. Listed | True | By Sidney Gruson Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/supreme-courts-actions-administrative-law-constitutional-law.html | Supreme Court's Actions; ADMINISTRATIVE LAW CONSTITUTIONAL LAW CRIMINAL LAW JURISDICTION AND PROCEDURE TAXATION | | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/modern-museum-sets-film-series-howard-hawks-work-to-be-presented.html | MODERN MUSEUM SETS FILM SERIES; Howard Hawks' Work to Be Presented Chronologically 'Lolita' Due in June 'Free Soul' Revived Spring Movie Program | | By Eugene Archer | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/philadelphia-ruled-out-for-title-bout-chicago-is-now-likely-site.html | Philadelphia Ruled Out for Title Bout; Chicago Is Now Likely Site; PATTERSON FIRM ON LISTON AS FOE Champion Declines to Fight in Rival's Home Town-- New Contract Possible Possible Sites Listed Liston to Open Camp | True | By Howard M.tuckner | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/longer-rest-set-for-frankfurter-justice-will-not-return-to-court-in.html | LONGER REST SET FOR FRANKFURTER; Justice Will Not Return to Court in Present Term Vote Won't Be Cast Landmark Case In 1942 Black Writes Opinion | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/inquiry-warns-un-of-rhodesian-clash-unless-whites-yield-assembly.html | Inquiry Warns U.N. Of Rhodesian Clash Unless Whites Yield; Assembly Meets in June INQUIRY CAUTIONS U.N.ON RHODESIA Warning on Constitution | True | By Thomas Buckley Special To the New York Times | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/harriet-tucker-is-wed-to-charles-mcginnis.html | Harriet Tucker Is Wed To Charles McGinnis | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/keyserling-assails-kennedy-tax-plan.html | KEYSERLING ASSAILS KENNEDY TAX PLAN | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/robbins-eliminated-from-race-for-reform-backing-in-primary.html | Robbins Eliminated From Race For Reform Backing in Primary | True | By Leo Egan | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/progress-noted-in-mental-care-but-localities-are-warned-on-outmoded.html | PROGRESS NOTED IN MENTAL CARE; But Localities Are Warned on Outmoded Treatment Costs Are Cited Geriatric Cases Noted | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/all-freed-algerians-say.html | All Freed, Algerians Say | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-marie-reimer.html | DR. MARIE REIMER | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/glore-forgan-fills-post.html | Glore, Forgan Fills Post | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/manuscripts-of-proust-purchased-by-france.html | MANUSCRIPTS OF PROUST PURCHASED BY FRANCE | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/harvey-and-bathgate-named-hockey-allstars-plante-selected-as-best.html | Harvey and Bathgate Named Hockey All-Stars; PLANTE SELECTED AS BEST GOALIE Mikita, Hull and Talbot Also on All-StarTeam-- Rangers' Coach Is Only Repeater Harvey Only Repeater Plante Leads Voting 2 Rangers Honored | True | By William J. Briordy | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/offerings-of-stocks-and-bonds-in-april-were-below6l-level.html | Offerings of Stocks and Bonds In April Were Below'6l Level | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/us-may-forgo-atesting-in-air-after-present-series-considers-a.html | U.S. May Forgo A-Testing In Air After Present Series; Considers a Bilateral or Unilateral Ban Even If the Russians Hold Further Experiments Later This Year U.S. MAY CUT BACK A-TESTS AFTER '62 World Opinion Cited Could Test Under Ground | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-works-led-by-stravinsky-toronto-critics-acclaim-his-miniatures.html | NEW WORKS LED BY STRAVINSKY; Toronto Critics Acclaim His Miniatures and Cantata | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/citizens-committee-for-fire-prevention-is-formed-by-city.html | Citizens Committee For Fire Prevention Is Formed by City | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/designer-accents-youth-in-two-fashion-classics.html | Designer Accents Youth In Two Fashion Classics | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bakers-eschief-loses-bid-to-regain-pension.html | BAKERS' ES-CHIEF LOSES BID TO REGAIN PENSION | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/peiping-honors-stalin.html | Peiping Honors Stalin | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/money.html | Money | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/anfuso-to-run-again-in-new-14th-district.html | ANFUSO TO RUN AGAIN IN NEW 14TH DISTRICT | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/philharmonic-to-begin-eastern-tour-may-22.html | PHILHARMONIC TO BEGIN EASTERN TOUR MAY 22 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/cotton-futures-turn-irregular-prices-at-fridays-levels-for-most-of.html | COTTON FUTURES TURN IRREGULAR; Prices At Friday's Levels For Most of the Day | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/gisele-mackenzie-has-child.html | Gisele Mackenzie has Child | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/recluse-who-took-handouts-of-food-leaves-1150000.html | Recluse Who Took Handouts of Food Leaves $1,150,000 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/democrat-is-rejected-for-l-i-assessor-job.html | DEMOCRAT IS REJECTED FOR L. I. ASSESSOR JOB | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/earnings-raised-by-weyer-haeuser-timber-concern-clears-25c-in.html | EARNINGS RAISED BY WEYER HAEUSER; Timber Concern Clears 25c in Quarter, Against 24c YONKERS RACEWAY BRITISH FORD COMPANIES ISSUE EARNING FIGURES JOHNSON & JOHNSON CONTINENTAL COPPER GENERAL REFRACTORIES TIFFANY & CO. U. S. RUBBER CO. OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/belgrade-curbs-auto-imports.html | Belgrade Curbs Auto Imports | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rusk-to-consult-allies-on-terms-for-berlin-pact-hopes-to-reach.html | RUSK TO CONSULT ALLIES ON TERMS FOR BERLIN PACT; Hopes to Reach Agreement at NATO Parley in Athens on East German Status BRITAIN BACKS THE U. S. Paris and Bonn to Be Asked for Support in Meeting New Soviet Proposals Joint View Emerges Trade Ties Already Exist RUSK TO CONSULT ALLIES ON BERLIN | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/tea-may-8-will-mark-opening-of-book-week.html | Tea May 8 Will Mark Opening of Book Week | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/index-of-commodities-off-04-friday-to-824.html | INDEX OF COMMODITIES OFF 0.4 FRIDAY TO 82.4 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/gellman-manufacturing.html | GELLMAN MANUFACTURING | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/itt-federal-appoints-executive-for-planning.html | ITT Federal Appoints Executive for Planning | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mervyn-davis.html | MERVYN DAVIS | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bridge-french-players-lead-field-in-world-pair-tournament-feldesman.html | Bridge; French Players Lead Field In World Pair Tournament Feldesman Plays a Hand | True | By Albert H. Morehead | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/research-system-of-us-defended-report-rejects-criticism-of.html | RESEARCH SYSTEM OF U.S. DEFENDED; Report Rejects Criticism of Nonprofit Groups' Role | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/aec-to-let-aides-confront-accusers-in-security-cases-court-ruling.html | A.E.C. to Let Aides Confront Accusers In Security Cases; Court Ruling Recalled A.E.C. LETS AIDES QUERY ACCUSERS | True | Special to The New York Times | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/tariff-cuts-effective-july-1.html | Tariff Cuts Effective July 1 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/national-distillers.html | NATIONAL DISTILLERS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roadmap-publisher-elects.html | Road-Map Publisher Elects | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/giant-mutual-fund-sets-assets-mark-mutual-funds-report-assets-other.html | Giant Mutual Fund Sets Assets Mark; MUTUAL FUNDS REPORT ASSETS OTHER FUND REPORTS | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/reports-of-arrival-of-buyers-arrival-of-buyers-in-new-york.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/women-voters-in-uneasy-city-weigh-future-role-of-league.html | Women Voters, in Uneasy City, Weigh Future Role of League | True | By Edith Evans Asbury Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/leasehold-acquired-on-east-side-parcel.html | LEASEHOLD ACQUIRED ON EAST SIDE PARCEL | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/integrated-audience-hears-met-in-atlanta.html | INTEGRATED AUDIENCE HEARS MET IN ATLANTA | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/long-slow-fight-in-vietnam-seen-undersecretary-tells-of-us-role-in.html | LONG SLOW FIGHT IN VIETNAM SEEN; UnderSecretary Tells of U.S. Role in 'Arduous' War Misconceptions Feared Plan Has Two Goals Subdivision Cited McNamara Begins Tour Cambodia Denies Raid | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/liggett-myers-fills-durham-n-c-position.html | Liggett & Myers Fills Durham, N. C., Position | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/robert-l-litch.html | ROBERT L. LITCH | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/drops-in-stocks-cause-seaoffs-convertibles-down-sharply-u-s-issues.html | DROPS IN STOCKS CAUSE SEA-OFFS; Convertibles Down Sharply --U. S. Issues Gain in an Inactive Session Maturing Issues Mixed Conjecture on Pricing | True | By Paul Heffernan | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ordonez-gored-in-ring-in-mexico-but-kills-bull.html | Ordonez Gored in Ring In Mexico but Kills Bull | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/aggression-made-useful.html | Aggression Made Useful | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/advertising-procter-gamble-shifts-again-science-fiction-foreign.html | Advertising Procter & Gamble Shifts Again; Science Fiction Foreign Cars Informational Advertising Accounts People Addenda | | By Peter Bart | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/marriage-bureau-moves-temporarily-to-courthouse-cleancity-drive-to.html | Marriage Bureau Moves Temporarily to Courthouse; CLEAN-CITY DRIVE TO RELLY ON FINES 'Tough Campaign' Promised to Penalize Litterers | True | By Philip Benjamin | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/standard-oil-of-ohio-elects-new-director.html | Standard Oil of Ohio Elects New Director | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/boy-12-killed-by-truck-here.html | Boy, 12, Killed by Truck Here | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roberts-will-appeal-suspension-by-army.html | ROBERTS WILL APPEAL SUSPENSION BY ARMY | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rebellious-takes-mile-at-aqueduct-wheatley-horse-survives-foul.html | REBELLIOUS TAKES MILE AT AQUEDUCT; Wheatley Horse Survives Foul Claim by Ycaza Ycaza Loses Protest Split Feature Today | True | By Frank M. Blunk | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/juliana-hailed-on-birthday-tour-of-amsterdam-dutch-cheer-play-and.html | Juliana Hailed on Birthday Tour of Amsterdam; Dutch Cheer, Play and Sing --Fete for 25th Wedding Anniversary Today Bridal Chorus Is Sung | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/con-ed-installs-generator.html | Con Ed Installs Generator | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/food-news-dandelions-for-dinner-available-at-stores-cooked-like.html | Food News: Dandelions For Dinner; Available at Stores Cooked Like Spinach | True | By Nan Ickeringill | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-makes-home-of-hamilton-a-shrine.html | Kennedy Makes Home Of Hamilton a Shrine | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ceylon-extends-voice-pact.html | Ceylon Extends 'Voice' Pact | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/acheson-sees-no-end-to-cold-warpolicy.html | ACHESON SEES NO END TO 'COLD WAR'POLICY | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/stocks-tumbled-in-april-trading-average-fell-2426-points-biggest.html | STOCKS TUMBLED IN APRIL TRADING; Average Fell 24.26 Points, Biggest Loss Since'60 BOND MARKET AMERICAN EXCHANGE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/straw-hats-and-purses-are-ideal-for-summer.html | Straw Hats and Purses Are Ideal for Summer | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/union-bag-appoints-four.html | Union Bag Appoints Four | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/may-day-in-moscow-to-accent-peace.html | May Day in Moscow to Accent Peace | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/reserve-rejects-2-bank-mergers-chase-and-chemical-barred-from.html | RESERVE REJECTS 2 BANK MERGERS; Chase and Chemical Barred From Proposed Deals on Long Island Merger Disapproval Banking Needs Increasing RESERVE REJECTS 2 BLANK MERGERS | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/japanese-protests-on-tests-rejected.html | JAPANESE PROTESTS ON TESTS REJECTED | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-tribute-is-paid-to-hammarskjold.html | NEW TRIBUTE IS PAID TO HAMMARSKJOLD | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/old-stone-tools-found.html | Old Stone Tools Found | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-zeland-to-buy-un-bonds.html | New Zeland to Buy U.N. Bonds | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/polio-vaccine-aid-is-refused-by-us-guarantee-to-manufacturer-denied.html | POLIO VACCINE AID IS REFUSED BY U.S.; Guarantee to Manufacturer Denied by Health Service Contains Three Types | | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/average-91day-us-bill-rate-rose-to-2478-in-the-week.html | Average 91-Day U.S. Bill Rate Rose to 2.478% in the Week | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roman-line-and-royal-attack-head-field-of-eight-for-derby-trial.html | Roman Line and Royal Attack Head Field of Eight for Derby Trial Today; MAIN CONTENDERS BYPASS MILE RACE No 3-Year-Old in Louisville Field Is dated Top Threat for Derby on Saturday Derby or Ak-Sar-Ben Donut King Works Out | True | By Joseph C. Nichols Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/building-awards-rose-26-in-march-gains-reported-in-nearly-all.html | BUILDING AWARDS ROSE 26% IN MARCH; Gains Reported in Nearly All Construction Phases | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/depreciation-rise-is-urged-for-steel.html | DEPRECIATION RISE IS URGED FOR STEEL | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/segni-nominated-for-president-by-italys-christian-democrats-foreign.html | Segni Nominated for President By Italy's Christian Democrats; Foreign Minister and Former Premier Is Friend of NATO --Named on First Ballot | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/smuggling-trial-set-in-canada.html | Smuggling Trial Set in Canada | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/swiss-powder-blast-kills-2.html | Swiss Powder Blast kills 2 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roseboros-injury-is-slight.html | Roseboro's Injury Is Slight | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/benny-goodman-fan-keeps-the-swing-era-alive.html | Benny Goodman Fan Keeps the Swing Era Alive | True | By John S. Wilson | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/students-assail-sewage-project-9-picket-westchester-office-to.html | STUDENTS ASSAIL SEWAGE PROJECT; 9 Picket Westchester Office to Protest Plan for Plant Next to Recreation Field DEBATE COUNTY'S AIDES But Officials Maintain Site at Harbor Island Is Best of 7 They Considered Site Purchase Recalled Others Also 'Squawked' | True | By John W.stevens Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/silas-axtell-77-seamens-lawyer-champion-of-crews-rights-for-fifty.html | SILAS AXTELL, 77, SEAMEN'S LAWYER; Champion of Crew's Rights for Fifty Years Is Dead Studied European Laws | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/port-opens-battle-for-iron-ore-trade.html | PORT OPENS BATTLE FOR IRON ORE TRADE | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mr-x-risks-15000-to-enter-anothers-pacer-in-messenger.html | Mr. X Risks $15,000 to Enter Another's Pacer in Messenger | True | By Michael Strauss Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-lester-volk-excongressman-brooklyn-republican-dies-a-lawyer-and.html | DR. LESTER VOLK EX-CONGRESSMAN; Brooklyn Republican Dies-- a Lawyer and Physician Enlisted in Army | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/city-seeks-to-buy-67-acres-at-shore-former-air-base-would-be-used.html | CITY SEEKS TO BUY 67 ACRES AT SHORE; Former Air Base Would Be Used to Double the Size of Manhattan Beach Aid to New Yorkers | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/india-reds-admit-party-confusion-leaders-see-need-to-remold.html | INDIA REDS ADMIT PARTY CONFUSION; Leaders See Need to Remold Ideological Activities Talks Put Off Until August | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/american-mail-gets-freighter.html | American Mail Gets Freighter | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-charles-c-tillinghast-dies-headed-horace-mann-school.html | Dr. Charles C. Tillinghast Dies; Headed Horace Mann School | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/picasso-awarded-lenin-peace-prize-nkrumah-also-among-five-named-for.html | PICASSO AWARDED LENIN PEACE PRIZE; Nkrumah Also Among Five Named for Soviet Honor Works Not on Display | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/vaulttax-bill-signed-with-2-hours-to-spare.html | Vault-Tax Bill Signed With 2 Hours to Spare | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/screen-a-taste-of-honey-arrivesbritish-drama-stars-rita-tushingham.html | Screen: 'A Taste of Honey' Arrives;British Drama Stars Rita Tushingham | True | By A. H. Weiler | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sports-of-the-times-pointing-with-pride-means-to-an-end-prize.html | Sports of The Times; Pointing With Pride Means to an End Prize Package Productive Encounter | True | By Arthur Daley | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/text-of-presidents-address-to-the-united-states-chamber-of-commerce.html | Text of President's Address to the United States Chamber of Commerce; President's Address Second Choice in 1960 Unions' Interests Noted Defends Antitrust Action Contest for World Trade Profits Held Essential Cost to Government Other Politics Described Total Output Raised Mr. Wagner's Remarks | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-outdoor-sculpture-put-up-at-lorillard-building.html | New Outdoor Sculpture Put Up at Lorillard Building | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/soviet-to-buy-iraqi-tobacco.html | Soviet to Buy Iraqi Tobacco | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/musical-to-star-barbara-harris-untitled-rodgers-and-lerner-work-is.html | MUSICAL TO STAR BARBARA HARRIS; Untitled Rodgers and Lerner Work Is Due Next Year British Troupe May Visit Sherek Lists Projects Standby Plays Role | True | By Sam Zolotow | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/nehru-calls-charge-by-pakistan-false.html | NEHRU CALLS CHARGE BY PAKISTAN FALSE | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/market-declines-ibm-down-31-combined-indexoff-472-points-to.html | MARKET DECLINES; I.B.M., DOWN 31; combined Index Off 4.72 Points to 366.51-- Day's Volume Dips Slightly 355 NEW '62 LOWS SET A.T.& T Most Active Stock, With 63,400 Shares-- Rises , to 124 959 Issues Off, 182 Up Confidence Called Key MARKET DECLINES; I.B.M. DOWN 31 No Big I.B.M. Sales Noted Air Reduction Off 1 | True | By Burton Crane | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/upstate-utility-told-to-reduce-gas-rates.html | UPSTATE UTILITY TOLD TO REDUCE GAS RATES | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-oneway-patterns-start-downtown-june-3.html | New One-Way Patterns Start Downtown June 3 | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/french-pull-back-armor.html | French Pull Back Armor | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/edward-clark.html | EDWARD CLARK | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/auto-production-continues-climb-output-at-highest-level-in-more.html | AUTO PRODUCTION CONTINUES CLIMB; Output at Highest Level in More Than a Year | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/avis-leases-l-i-building.html | Avis Leases L. I. Building | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/fund-appeal-to-open.html | Fund Appeal to Open | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/gen-freeman-in-europe-post.html | Gen. Freeman in Europe Post | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/standard-oil-co-of-ohio.html | Standard Oil Co. of Ohio | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/lytton-financial-raises-16500000-amphenolborg-electronics.html | LYTTON FINANCIAL RAISES $16,500,000; Amphenol-Borg Electronics | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/miller-criticizes-kennedy-on-berlin.html | MILLER CRITICIZES KENNEDY ON BERLIN | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/st-johns-coach-gets-higher-post-ward-to-head-new-program-track-job.html | ST. JOHN'S COACH GETS HIGHER POST; Ward to Head New Program -- Track Job to Bartold | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/music-symphony-of-air-ends-beethoven-cycle-2600-hear-and-with.html | Music: Symphony of Air Ends Beethoven Cycle; 2,600 Hear Ninth and First Symphonies 160-Voice Choir From Rutgers U. Sings Works of Sasamori | True | By Ross Parmenter | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/lithium-corp.html | LITHIUM CORP. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/voting-registrar-named-in-us-suit-mississippi-official-accused-in.html | VOTING REGISTRAR NAMED IN U.S. SUIT; Mississippi Official Accused at First Contempt Action Under Civil Rights Law VOTING REGISTRAR NAMED IN U.S. SUIT | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/queens-site-bought-for-truck-terminal.html | QUEENS SITE BOUGHT FOR TRUCK TERMINAL | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/job-bias-here-laid-again-to-aramco.html | Job Bias Here Laid Again to Aramco | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/tension-in-the-himalayas.html | Tension in the Himalayas | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/judicial-patronage.html | Judicial Patronage | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-news-parley-off.html | Kennedy News Parley Off | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/atlanta-suit-asks-fuel-integration.html | ATLANTA SUIT ASKS FUEL INTEGRATION | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/andrea-melvin-peter-prentice-will-be-married-former-manhattanville.html | Andrea Melvin, Peter Prentice Will Be Married; Former Manhattanville Student Is Engaged to Senior at Brown | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/berlin-alert-for-clash.html | Berlin Alert for Clash | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/insurance-post-is-filled.html | Insurance Post Is Filled | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/miss-schuurman-loses-in-3-sets-patsy-belton-wins-16-64-64-in-london.html | MISS SCHUURMAN LOSES IN 3 SETS; Patsy Belton Wins, 1-6, 6-4, 6-4, in London Tennis | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kansan-takes-allevents-prize-in-college-girls-first-tourney-an.html | Kansan Takes All-Events Prize In College Girls' First Tourney; An All-Round Athlete 9W Club Victor in Jersey | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/japanese-seamen-halt-strike.html | Japanese Seamen Halt Strike | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/royal-heritage.html | Royal Heritage | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/22-feared-drowned-fleeing-from-china.html | 22 FEARED DROWNED FLEEING FROM CHINA | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/for-a-world-of-law.html | For a World of Law | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/macmillan-and-canadian-talk.html | Macmillan and Canadian Talk | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/gramercy-park-flower-show.html | Gramercy Park Flower Show | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/eastman-school-opens-its-32d-music-festival.html | EASTMAN SCHOOL OPENS ITS 32D MUSIC FESTIVAL | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/beame-weighs-proposal-city-hopes-to-get-sales-tax-faster-likened-to.html | Beame Weighs Proposal; CITY HOPES TO GET SALES TAX FASTER Likened to Withholding Tax | True | By David Binder | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/trade-magazines-to-combine.html | Trade Magazines to Combine | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ship-men-assail-taxhaven-bill-disastrous-effects-foreseen-on.html | SHIP MEN ASSAIL TAX-HAVEN BILL; Disastrous Effects Foreseen on Foreign-Flag Fleet Forced Sale Predicted Labor Costs a Factor Arguments Supported | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/georgia-plans-fight-in-courts-to-save-voidad-voting-system-state-to.html | Georgia Plans Fight in Courts To Save Voided Voting System; State to Await Judicial Ruling Before Considering Ways to Revise Its State-Wide Election Methods 2 Choices Are Open Michigan Plea Denied City Files an Appeal Dirksen Backs Literacy Bill | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/conservation-parley-set-by-white-house.html | CONSERVATION PARLEY SET BY WHITE HOUSE | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/the-first-boston-corp-names-new-president.html | The First Boston Corp. Names New President | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/illinois-to-offer-95-million-issue-public-building-bonds-to-go-on.html | ILLINOIS TO OFFER 95 MILLION ISSUE; Public Building Bonds to Go on Sale on May 21 Syracuse, N. Y. New York Housing Unit Akron, Ohio University of Washington New Castle, Pa. | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/maritime-day-decreed.html | Maritime Day Decreed | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/businessaid-bill-signed-business-tax-cut-permitted-here-study-urged.html | Business-Aid Bill Signed; BUSINESS TAX CUT PERMITTED HERE Study Urged Tax Law Alternatives for City Other Measures Approved | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sandler-advances-in-handball.html | Sandler Advances in Handball | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rescuer-of-27-children-honored.html | Rescuer of 27 Children Honored | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/khrushchev-visits-a-queen.html | Khrushchev Visits a Queen | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/retired-nurse-102-feted.html | Retired Nurse, 102, Feted | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-01 | 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/labor-aims-to-avoid-missile-site-strikes.html | LABOR AIMS TO AVOID MISSILE SITE STRIKES | True | Special to The New York Times. | 1990-02-05 | RE0000470146 | RE0000470146 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/hamilton-grange-saved.html | Hamilton Grange Saved | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/french-buy-flowers-and-relax-on-may-day.html | FRENCH BUY FLOWERS AND RELAX ON MAY DAY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/wider-us-power-to-halt-strikes-urged-by-panel-kennedy-advisers.html | WIDER U.S. POWER TO HALT STRIKES URGED BY PANEL; Kennedy Advisers Propose Using Emergency Boards to Offer Settlements WOULD ALTER LABOR ACT Ford, in Issuing a Dissent, Questions Broadening of Government's Role Excerpts from committee's report are on Page 20. MORE U.S. POWER ON STRIKES URGED | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/guatemala-parade-dispersed.html | Guatemala Parade Dispersed | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/texas-pacific-coal-expands.html | Texas Pacific Coal Expands | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pacifists-give-notice-of-plan-for-voyage.html | PACIFISTS GIVE NOTICE OF PLAN FOR VOYAGE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/x15s-altitude-mark-now-put-at-467-miles.html | X-15'S ALTITUDE MARK NOW PUT AT 46.7 MILES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mulloy-advances-in-london-tennis-defeats-olney-06-62-64-mrs-edrich.html | MULLOY ADVANCES IN LONDON TENNIS; Defeats Olney, 0-6, 6-2, 6-4 —Mrs. Edrich Loses | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/kennedy-sets-un-day-oct-24.html | Kennedy Sets U.N. Day Oct. 24 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pension-aid-sought-for-top-diplomats-help-on-pensions-asked-for.html | Pension Aid Sought For Top Diplomats; HELP ON PENSIONS ASKED FOR ENVOYS | True | By Max Frankel Special to the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/basil-ss-rockey-led-raf-squadron.html | BASIL S.S. ROCKEY, LED R.A.F. SQUADRON | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/measles-vaccine-in-new-test-is-declared-safe-and-effective.html | Measles Vaccine, in New Test, Is Declared Safe and Effective | True | By John A. Osmundsen | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/marketing-post-filled-by-new-york-telephone.html | Marketing Post Filled By New York Telephone | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-urged-to-aid-mental-clinics-albany-parley-told-local-centers-need-incentives.html | U.S. URGED TO AID MENTAL CLINICS; Albany Parley Told Local Centers Need Incentives | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/educational-tv-gets-federal-aid-32-million-bill-is-signed-house.html | EDUCATIONAL TV GETS FEDERAL AID; 32 Million Bill Is Signed-- House Speeds Legislation for All-Channel Sets EDUCATIONAL TV GETS FEDERAL AID | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/paperboard-output-34-above-61-rate.html | PAPERBOARD OUTPUT 3.4% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/president-has-a-cold-but-keeps-schedule.html | PRESIDENT HAS A COLD BUT KEEPS SCHEDULE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/caracas-regime-warns-leftists-betancourt-hints-at-strong-action-to.html | CARACAS REGIME WARNS LEFTISTS; Betancourt Hints at Strong Action to End Violence | True | By Richard Eder Special to the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/residence-sold-in-east-side-deal-buyer-to-occupy-house-at-52-east.html | RESIDENCE SOLD IN EAST SIDE DEAL; Buyer to Occupy House at 52 East 73d Street | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/danbury-taxpayer-sold.html | Danbury Taxpayer Sold | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sports-of-the-times-in-the-bourbon-belt.html | Sports of The Times; In the Bourbon Belt | True | By Arthur Daley | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/leasehold-acquired-for-san-juan-hotel.html | LEASEHOLD ACQUIRED FOR SAN JUAN HOTEL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/dr-robert-kabcenell-to-wed-muriel-chalfen.html | Dr. Robert Kabcenell To Wed Muriel Chalfen | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/final-plans-set-for-the-west-side-renewal-project-to-be-first-to.html | 'FINAL' PLANS SET FOR THE WEST SIDE; Renewal Project to Be First to Include Rehabilitation | True | By Martin Arnold | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barnard-board-elects-mrs-a-h-sulzberger.html | BARNARD BOARD ELECTS MRS. A. H. SULZBERGER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/lockheed-profits-rose-for-quarter-net-at-1-a-share-against-59-cents.html | LOCKHEED PROFITS ROSE FOR QUARTER; Net at $1 a Share, Against 59 Cents in '61 Period COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-five-wins-in-ecuador.html | U.S. Five Wins in Ecuador | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/salinger-will-visit-soviet-during-trip.html | SALINGER WILL VISIT SOVIET DURING TRIP | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/british-lethargy-in-art-appeal-seen-as-lack-of-national-pride.html | British Lethargy in Art Appeal Seen as Lack of National Pride | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sidelights-ibm-holds-title-for-point-drop.html | Sidelights; I.B.M. Holds Title for Point Drop | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/nassau-dean-honored.html | Nassau Dean Honored | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/the-liston-fight-vetoed.html | The Liston Fight Vetoed | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/president-receives-quaker-delegation.html | PRESIDENT RECEIVES QUAKER DELEGATION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/fourteen-are-killed-in-european-crashes.html | FOURTEEN ARE KILLED IN EUROPEAN CRASHES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/profit-increased-by-kennecott-co-firstquarter-net-169-a-share.html | PROFIT INCREASED BY KENNECOTT CO.; First-Quarter Net $1.69 a Share, Against $1.46 in 1961; Meeting Hears DEBATE RANGES WIDELY Prices, Profits, Cumulative Voting, Taxes and Bill on Wilderness Discussed PROFIT INCREASED BY KENNECOTT CO. | | By Kenneth S. Smith | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/boy-4-drowns-in-motel-pool.html | Boy, 4, Drowns in Motel Pool | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mrs-elizabeth-powell.html | MRS. ELIZABETH POWELL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/popular-fare.html | Popular Fare | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cotton-becomes-an-issue-in-texas-estes-case-stirs-questions-on.html | COTTON BECOMES AN ISSUE IN TEXAS; Estes Case Stirs Questions on Acreage Transfers | | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/joey-adams-gets-german-rebuttal-agent-denies-exclusion-of-us-acts.html | JOEY ADAMS GETS GERMAN REBUTTAL; Agent Denies Exclusion of U.S. Acts From C.I. Clubs | | By Gerd Wilcke Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bond-club-plans-field-day.html | Bond Club Plans Field Day | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/moses-denounces-barnes-on-roads-says-30th-st-expressway-version-is.html | MOSES DENOUNCES BARNES ON ROADS; Says 30th St. Expressway Version Is Defective | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/new-orleans-bus-plan-for-negroes-falters.html | NEW ORLEANS BUS PLAN FOR NEGROES FALTERS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rocket-is-fired-at-woomera.html | Rocket Is Fired at Woomera | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/citys-piano-tuner-bid-too-low-on-the-scale.html | City's Piano Tuner Bid Too Low on the Scale | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bolstering-our-defenses.html | Bolstering Our Defenses | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/indiana-presents-flag.html | Indiana Presents Flag | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/giants-score-42-for-7th-straight-odell-sets-back-pirates-as-cepeda.html | GIANTS SCORE, 4-2, FOR 7TH STRAIGHT; O'Dell Sets Back Pirates as Cepeda Smacks Homer | | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pastrano-defeats-mneeley-in-boston.html | PASTRANO DEFEATS M'NEELEY IN BOSTON | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/missing-boy-9-found-dead-in-jersey-boxcar.html | MISSING BOY, 9, FOUND DEAD IN JERSEY BOXCAR | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/deficit-is-reduced-by-new-haven-road.html | DEFICIT IS REDUCED BY NEW HAVEN ROAD | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/trading-is-heavy-on-london-board-index-steady-cement-and-steels.html | TRADING IS HEAVY ON LONDON BOARD; Index Steady--Cement and Steels Up--Breweries Off | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/awards-for-sportswear-fashions-go-to-2-women.html | Awards for Sportswear Fashions Go to 2 Women | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/police-open-inquiry-in-luft-case-here.html | POLICE OPEN INQUIRY IN LUFT CASE HERE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/planet-named-for-queen.html | Planet Named for Queen | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/futures-advance-in-grain-market-nearly-all-contracts-rise-in-a.html | FUTURES ADVANCE IN GRAIN MARKET; Nearly All Contracts Rise in a Strong Range | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/3-pension-vetoes-won-by-wagner-governor-heads-plea-to-save-city.html | 3 PENSION VETOES WON BY WAGNER; Governor Heads Plea to Save City $15,500,000 but Signs Teacher Increase 3 PENSION VETOES WON BY WAGNER | True | By Layhmond Robinson Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/united-fruit-adds-director.html | United Fruit Adds Director | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/frederic-cavens-79-taught-stars-fencing.html | FREDERIC CAVENS, 79, TAUGHT STARS FENCING | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/best-gain-shown-by-may-contract-total-volume-3423-carlots-cocoa.html | BEST GAIN SHOWN BY MAY CONTRACT; Total Volume 3,423 Carlots --Cocoa Down 13 to 23 --28 Notices Posted | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/stevens-tech-beaten-in-lacrosse-by-adelphi.html | STEVENS TECH BEATEN IN LACROSSE BY ADELPHI | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/soviet-finishes-500mile-canal-in-desert-area-karakum-project-a-boon.html | Soviet Finishes 500-Mile Canal in Desert Area; Kara-Kum Project a Boon to Turkmen Agriculture | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cubans-in-miami-increase.html | Cubans in Miami Increase | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bridgehampton-races-to-be-held-this-weekend-autos-to-compete-on.html | Bridgehampton Races to Be Held This Week-End; Autos to Compete on Dunes 2.85-Mile Course 6 Groups to Be Represented in Two-Day Program | True | By Frank M. Blunk | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/students-fund-of-art-institute-will-be-assisted-showing-of.html | Students Fund Of Art Institute Will Be Assisted; Showing of Paintings to Help Catan-Rose Unit in Exchange Plan | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mrs-jacob-fabian.html | MRS. JACOB FABIAN | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bacteria-in-salt-said-to-live-eons-650millionyearold-germs-were.html | BACTERIA IN SALT SAID TO LIVE EONS; 650-Million-Year-Old Germs Were Sealed in Siberian Deposits, Doctor Says ORGANISMS ARE TESTED Another Researcher Tells of 2-Billion-Year-Old Fossil Found at Lake Superior | True | By Robert K. Plumb | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sukarno-aides-to-visit-soviet.html | Sukarno Aides to Visit Soviet | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rady-obert-beats-deloach.html | Rady Obert Beats DeLoach | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/ghana-fills-cabinet-post.html | Ghana Fills Cabinet Post | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rise-in-adoptions-noted-since-1944.html | Rise in Adoptions Noted Since 1944 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/booksauthors-c-p-snow-replies.html | Books-Authors; C. P. Snow Replies | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/marshall-gets-senate-hearing-but-absentees-delay-decision.html | Marshall Gets Senate Hearing But Absentees Delay Decision | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/governor-vetoes-protested-bill-placing-a-curb-on-racing-news.html | Governor Vetoes Protested Bill Placing a Curb on Racing News | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/orphan-asylum-society-reelects-its-president.html | Orphan Asylum Society Re-Elects Its President | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/washington-labors-indirect-aggression-on-kennedys-policy.html | Washington; Labor's Indirect Aggression on Kennedy's Policy | True | By James Reston | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cliburn-gives-mexico-concerts.html | Cliburn Gives Mexico Concerts | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/62-legislature-gave-1013-laws-governor-finishes-action-on-last-200.html | '62 LEGISLATURE GAVE 1,013 LAWS; Governor Finishes Action on Last 200 of 30-Day Bills | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/british-postponing-meeting-on-guiana.html | BRITISH POSTPONING MEETING ON GUIANA | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/jersey-welcomes-87-cuba-refugees-church-group-to-resettle-families.html | JERSEY WELCOMES 87 CUBA REFUGEES; Church Group to Resettle Families From Miami | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/two-events-in-spain.html | Two Events in Spain | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/seattle-track-names-laboyne.html | Seattle Track Names LaBoyne | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/9-negroes-indicted-in-slaying-in-georgia.html | 9 NEGROES INDICTED IN SLAYING IN GEORGIA | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/katanga-officials-criticize-williams.html | KATANGA OFFICIALS CRITICIZE WILLIAMS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/world-accordionists-will-vie-here-in-june.html | WORLD ACCORDIONISTS WILL VIE HERE IN JUNE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/seeking-a-career.html | Seeking a Career | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/reds-and-foes-mark-their-day-in-union-square-morris-at-loyalty.html | Reds and Foes Mark Their Day in Union Square; Morris at Loyalty Gathering.--Communists Hear Hall --Anti-Semite Arrested | True | By Bernard Stengren | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/laborites-in-scotland-gain-in-local-voting.html | LABORITES IN SCOTLAND GAIN IN LOCAL VOTING | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rights-body-protests-soviet-death-penalty.html | RIGHTS BODY PROTESTS SOVIET DEATH PENALTY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mrs-cabel-cuts-rent-of-hotel-on-first-day.html | Mrs. Cabel Cuts Rent Of Hotel on First Day | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/40-million-raised-by-coast-utility-bonds-of-california-edison.html | 40 MILLION RAISED BY COAST UTILITY; Bonds of California Edison Awarded Halsey, Stuart | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/radar-finds-venus-may-be-like-moon.html | RADAR FINDS VENUS MAY BE LIKE MOON | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/governor-scores-medical-aid-plan-kinganderson-bill-flaws-said-to.html | GOVERNOR SCORES MEDICAL AID PLAN; King-Anderson Bill 'Flaws' Said to Hurt Its Chances | True | By Anna Petersen | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/former-governor-to-goon-trial.html | Former Governor to Goon Trial | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cluett-peabody.html | CLUETT, PEABODY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/monnet-says-bloc-backs-british-bid-pioneer-in-common-market-calls.html | MONNET SAYS BLOC BACKS BRITISH BID; Pioneer in Common Market Calls Support Unanimous | True | By Thomas P. Ronan Special to the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/randall-foresees-federal-steel-curb-randall-warns-of-curb-on-steel.html | Randall Foresees Federal Steel Curb; RANDALL WARNS OF CURB ON STEEL | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/odets-show-gets-sammy-davis-jr-he-will-star-in-a-musical-version-of.html | ODETS SHOW GETS SAMMY DAVIS JR.; He Will Star in a Musical Version of 'Golden Boy' | True | By Sam Zolotow | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/excerpts-from-report-to-kennedy-on-collective-bargaining.html | Excerpts From Report to Kennedy on Collective Bargaining | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mme-salan-let-out-of-prison.html | Mme. Salan Let Out of Prison | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/folk-singer-enthralls-young.html | Folk Singer Enthralls Young | True | By Martin Tolchin | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/more-muslin-clashes-feared.html | More Muslin Clashes Feared | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/elissa-jaffe-fiancee-of-leonard-smiley.html | Elissa Jaffe Fiancee Of Leonard Smiley | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/thant-flies-to-geneva-for-un-agency-parley.html | THANT FLIES TO GENEVA FOR U.N. AGENCY PARLEY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/prince-charles-off-for-new-school.html | Prince Charles Off for New School | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barth-is-shocked-by-prisons-in-us-swiss-theologian-says-visit-to.html | BARTH IS SHOCKED BY PRISONS IN U.S.; Swiss Theologian Says Visit to Jail Here Was Like a View of 'Dante's Hell' | True | By George Dugan | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mansfield-moves-to-end-filibuster-will-ask-monday-for-closure-on.html | MANSFIELD MOVES TO END FILIBUSTER; Will Ask Monday for Closure on Literacy-Test Debate | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/market-rallies-turnover-soars-technical-factors-noted-index-rises.html | MARKET RALLIES; TURNOVER SOARS; Technical Factors Noted—Index Rises 3.02 Points — Volume 5,100,000 GAINS ARE WIDESPREAD I.B.M. Tops List With 70,900 Shares--Issue Climbs 8 After 24-Point Drop MARKET RALLIES; TURNOVER SOARS | True | By Richard Rutter | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/massachusetts-beats-connecticut-nine-32.html | MASSACHUSETTS BEATS CONNECTICUT NINE, 3-2 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/winds-halt-bermuda-sailing.html | Winds Halt Bermuda Sailing | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/algerian-troops-irked-by-leaders-rebel-soldiers-in-tunisia-tire-of.html | ALGERIAN TROOPS IRKED BY LEADERS; Rebel Soldiers in Tunisia Tire of Moderate Policies --Cabinet Shifts Sought ALGERIAN TROOPS IRKED BY LEADERS | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/metabolic-flaw-seen-in-obesity-some-dieters-unable-to-reduce.html | Metabolic Flaw Seen in Obesity; Some Dieters Unable to Reduce | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/daniel-c-lindsay-engineer-67-dies-airconditioning-expert-did-work.html | DANIEL C. LINDSAY, ENGINEER, 67, DIES; Air-Conditioning Expert Did Work in African Mines | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/red-charges-denied-by-faulk-in-court.html | RED CHARGES DENIED BY FAULK IN COURT | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered For Tonight | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/granddaughter-of-haig-wed.html | Granddaughter of Haig Wed | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/may-day-observances-are-held-in-west-berlin-and-communist-china.html | May Day Observances Are Held in West Berlin and Communist China | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bess-myerson-married.html | Bess Myerson Married | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/school-stay-won-by-new-orleans-desegregation-plan-delayed-by-new-us.html | SCHOOL STAY WON BY NEW ORLEANS; Desegregation Plan Delayed by New U.S Judge | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/council-votes-to-raise-commercial-rent-tax.html | COUNCIL VOTES TO RAISE COMMERCIAL RENT TAX | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/stengel-steals-space-for-mets-giving-admen-softsell-lesson.html | Stengel Steals Space For Mets, Giving Admen Soft-Sell Lesson | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/wood-field-and-stream-new-mark-v-shot-shell-is-expected-to-help.html | Wood, Field and Stream; New Mark V Shot Shell Is Expected to Help Shooters Improve Scores | True | By Oscar Godbout | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/favorite-in-mile-a-6length-victor-roman-line-4-scores-on-muddy-.html | FAVORITE IN MILE A 6-LENGTH VICTOR; Roman Line, $4, Scores on Muddy Track at Louisville --Lee Town Is Second | True | By Joseph O. Nichols Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/restaurant-on-review-clam-broth-house-a-jersey-favorite.html | Restaurant On Review; Clam Broth House a Jersey Favorite | True | By Craig Claiborne | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/harry-r-fruehauf.html | HARRY R. FRUEHAUF | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/7th-annual-ball-for-heart-fund-held-at-waldorf-decor-of-pink-red.html | 7th Annual Ball For Heart Fund Held at Waldorf; Decor of Pink, Red and White Marks Benefit in the Sert Room | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/robert-kennedy-lauds-high-court-says-action-on-redistricting.html | ROBERT KENNEDY LAUDS HIGH COURT; Says Action on Redistricting Followed Lag by States | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/lawyer-appointed-as-first-examiner-of-nassau-funds.html | Lawyer Appointed As First Examiner Of Nassau Funds | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/yugoslavs-show-new-soviet-tanks-medium-armored-vehicles-in-parade.html | YUGOSLAVS SHOW NEW SOVIET TANKS; Medium Armored Vehicles in Parade Are Surprise | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/moves-are-mixed-in-cotton-trade-prices-close-35-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close 35 Cents a Bale Up to 10 Cents Off | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sports-today-baseball.html | Sports Today ; BASEBALL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/venezuelan-appointed-un-development-aide.html | VENEZUELAN APPOINTED U.N. DEVELOPMENT AIDE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/vice-president-named-by-one-william-street.html | Vice President Named By One William Street | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/weekly-newspaper-is-sold.html | Weekly Newspaper Is Sold | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rca-sales-and-earnings-continue-record-climb-earnings-record-is-set.html | R.C.A. Sales and Earnings Continue Record Climb; EARNINGS RECORD IS SET BY R.C.A. | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/hospital-jet-sets-speed-mark.html | Hospital Jet Sets Speed Mark | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/holt-renfrew-co-in-shift-of-control.html | HOLT, RENFREW & CO. IN SHIFT OF CONTROL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/62-appeal-opened-by-new-york-fund.html | '62 APPEAL OPENED BY NEW YORK FUND | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/north-to-compose-for-cleopatra-will-try-to-simulate-music-of-roman.html | NORTH TO COMPOSE FOR 'CLEOPATRA'; Will Try to Simulate Music of Roman Instruments | True | By Bosley Crowther Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/port-body-sells-35-million-issue-ny-authority-raises-funds-for.html | PORT BODY SELLS 35 MILLION ISSUE; N.Y. Authority Raises Funds for Airport Work | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/argentine-police-shut-all-peronist-centers.html | ARGENTINE POLICE SHUT ALL PERONIST CENTERS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-coal-men-testify-for-pipeline-bill.html | 2 COAL MEN TESTIFY FOR PIPELINE BILL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/faubus-rival-enters-primary-denounces-governors-record-exgov-mcmath.html | Faubus Rival Enters Primary; Denounces Governor's Record; Ex-Gov. McMath Says Political Machine Is Undermining Arkansas-- Incumbent's Decision on Running Due Today | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/offering-is-slated-by-danish-utility.html | OFFERING IS SLATED BY DANISH UTILITY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sterling-contracts-register-advances.html | STERLING CONTRACTS REGISTER ADVANCES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/stafford-sheldon-and-bridges-keep-bombers-in-league-lead-white-sox.html | Stafford, Sheldon and Bridges Keep Bombers in League Lead; White Sox Are Limited to 2 Hits, Both in the Ninth-- Yanks Score 3 in Fifth | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/college-and-school-results-baseball-colleges-tennis-colleges.html | College and School Results; BASEBALL Colleges TENNIS Colleges | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/traffic-injuries-rise-slightly-here-in-week.html | TRAFFIC INJURIES RISE SLIGHTLY HERE IN WEEK | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/news-agency-elects-head.html | News Agency Elects Head | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/allies-give-funds-for-british-plane-us-and-bonn-to-contribute-to.html | ALLIES GIVE FUNDS FOR BRITISH PLANE; U.S. and Bonn to Contribute to Developing of Craft That Takes Off Vertically ALLIES WILL BACK BRITISH ON PLANE | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/a-european-for-unity-jean-monnet.html | A European for Unity; Jean Monnet | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/work-by-cocteau-to-have-premiere-oratorio-to-be-heard-at-fete-in.html | WORK BY COCTEAU TO HAVE PREMIERE; Oratorio to Be Heard at Fete in Versailles Tomorrow | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/new-securities-draw-premiums-commercial-banks-among.html | NEW SECURITIES DRAW PREMIUMS; Commercial Banks Among Buyers-- Corporates Show Slight Declines | True | By Paul Heffernan | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/florence-knight-married.html | Florence Knight Married | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/chicago-egg-prices-increase.html | Chicago Egg Prices Increase | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/seven-thirty-favored-in-bed-of-roses-14-are-entered-in-aqueduct-race.html | Seven Thirty Favored in Bed o'Roses; 14 ARE ENTERED IN AQUEDUCT RACE-- Seven Thirty Is 3-1 Choice Today--T.V. Lark, Wise Ship First in Chevation | True | By William R. Conklin | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/comments-on-testing.html | Comments on Testing | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sir-sydney-cockerell-94-dies-was-friend-of-hardy-and-shaw.html | Sir Sydney Cockerell, 94, Dies; Was Friend of Hardy and Shaw | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/reorganization-set-by-highway-trailer.html | REORGANIZATION SET BY HIGHWAY TRAILER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/hong-kong-bars-refugees.html | Hong Kong Bars Refugees | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/amoco-chemicals-elects.html | Amoco Chemicals Elects | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/35-negro-millionaires-are-listed-by-magazine.html | 35 Negro Millionaires Are Listed by Magazine | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/herbert-h-barry.html | HERBERT H. BARRY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/garden-club-plans-tour-for-teachers.html | Garden Club Plans Tour for Teachers | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/suburbs-ballot-on-school-issues-budgets-programs-board-memberships.html | SUBURBS BALLOT ON SCHOOL ISSUES; Budgets, Programs, Board Memberships at Stake | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/park-preservation-will-be-promoted-by-lapel-buttons.html | Park Preservation Will Be Promoted By Lapel Buttons | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/child-to-julie-london.html | Child to Julie London | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/governor-lends-art-to-hofstra-exhibition.html | GOVERNOR LENDS ART TO HOFSTRA EXHIBITION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/malinovsky-says-us-makes-plans-for-atom-attack-defense-chief-in-may.html | MALINOVSKY SAYS U.S. MAKES PLANS FOR ATOM ATTACK; Defense Chief, in May Day Speech, Charges Kennedy Backs 'Preventive' War URGES REDS BE VIGILANT Few New Weapons Shown During Moscow Parade-- Farm Needs Stressed MALINOVSKY SAYS U.S. PLANS ATTACK | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/australia-admits-3-portuguese.html | Australia Admits 3 Portuguese | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/foreign-affairs-the-real-test-in-south-vietnam.html | Foreign Affairs; The Real Test in South Vietnam | True | By C.I. Sulzberger | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/hotel-group-sets-dinner-dance.html | Hotel Group Sets Dinner Dance | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/twins-down-orioles-83.html | Twins Down Orioles, 8--3 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/tv-academy-lists-emmy-nominations.html | TV ACADEMY LISTS EMMY NOMINATIONS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/one-student-plus-one-challenge-equals-one-perfect-math-score.html | One Student Plus One Challenge Equals One Perfect Math Score; Brooklyn Boy Gets 150 in Nation-Wide Test After a Successful Appeal on an Ambiguous Question | True | By Robert H. Terte | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/frontier-nursing-unit-plans-fete-tomorrow.html | Frontier Nursing Unit Plans Fete Tomorrow | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rate-rises-granted-to-jamaica-water.html | RATE RISES GRANTED TO JAMAICA WATER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sanity-in-internal-security.html | Sanity in Internal Security | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/britons-deplore-rainbow-bomb-tests-by-us-fear-distortion-of-van.html | Britons Deplore 'Rainbow' Bomb Tests by U.S.; Fear Distortion of Van Allen Belt-- Urge World Parleys Before Such Explosions | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/facts-on-the-fund.html | Facts on the Fund | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/john-a-swart.html | JOHN A. SWART | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/ruppert-distributor-for-royal-viking-here.html | RUPPERT DISTRIBUTOR FOR ROYAL VIKING HERE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/20000000-danish-bond-issue-to-be-offered-here.html | $20,000,000 Danish Bond Issue to Be Offered Here | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/major-titovs-visit.html | Major Titov's Visit | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rifle-title-won-by-oregon-state-coast-marksmen-defeat-344-other.html | RIFLE TITLE WON BY OREGON STATE; Coast Marksmen Defeat 344 Other College Teams | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/miss-mercier-wed-to-peter-l-carp.html | Miss Mercier Wed To Peter L. Carp | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/may-day-rallies-in-berlin-calm-1000000-at-rival-fetes-reds-display.html | MAY DAY RALLIES IN BERLIN CALM; 1,000,000 at Rival Fetes-- Reds Display Rockets | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/college-baseball-standings.html | College Baseball Standings | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rival-labor-groups-parade-in-casablanca.html | RIVAL LABOR GROUPS PARADE IN CASABLANCA | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mental-clinic-study-set.html | Mental Clinic Study Set | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/transcript-of-eisenhowers-library-talk.html | Transcript of Eisenhower's Library Talk | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/airlines-attain-3-billion-level-set-revenuetraffic-highs-but-suffer.html | AIRLINES ATTAIN 3 BILLION LEVEL; Set Revenue-Traffic Highs but Suffer Financial Loss | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/liverpool-futuresa.html | LIVERPOOL FUTURESa | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/600-participate-in-season-opener-several-stop-play-because-of.html | 600 PARTICIPATE IN SEASON OPENER; Several Stop Play Because of Weather -Two Teams Disqualified in Golf | True | By Maureen Orcutt | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/5-commuter-rail-projects-offered-by-3state-agency-3-states-propose.html | 5 Commuter Rail Projects Offered by 3-State Agency; 3 STATES PROPOSE 5 RAIL PROJECTS | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-art-displays-to-lose-sponsor-museum-urges-government-to-take.html | U.S. ART DISPLAYS TO LOSE SPONSOR; Museum Urges Government to Take Over Support | True | By Sanka Knox | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/eastern-league.html | EASTERN LEAGUE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mayor-reported-to-favor-bunche-for-senate-race-wants-scevane.html | MAYOR REPORTED TO FAVOR BUNCHE FOR SENATE RACE; Wants Scevane, Cavanagh or Farley for Governor, He Tells President MAYOR REPORTED BACKING BUNCHE | True | By Warren Weaver Jr. Special To the New York Times | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-princes-to-aid-wildlife-drive-opening-june-7-dinner-at-the.html | 2 Princes to Aid Wildlife Drive Opening June 7; Dinner at the Waldorf Will Be Attended by Philip and Bernhard | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/spellman-leaves-for-rome.html | Spellman Leaves for Rome | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/women-voters-act-on-program-delegates-stress-domestic-issues-at.html | WOMEN VOTERS ACT ON PROGRAM; Delegates Stress Domestic Issues at Convention | True | By Edith Evans Asbury Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bridge-british-and-french-pairs-lead-in-cannes-tourney.html | Bridge; British and French Pairs Lead in Cannes Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rigid-democracy-deplored-by-ayub-pakistani-says-new-states-must.html | RIGID DEMOCRACY DEPLORED BY AYUB; Pakistani Says New States Must Adapt West's Forms | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/new-strike-threat-made-by-teachers.html | NEW STRIKE THREAT MADE BY TEACHERS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/early-card-surge-downs-colts-64-st-louis-registers-5-runs-in-first.html | EARLY CARD SURGE DOWNS COLTS, 6-4; St. Louis Registers 5 Runs in First Time at Bat | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/william-fisher.html | WILLIAM FISHER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/oil-recovery-speeded.html | Oil Recovery Speeded | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/all-american-to-aid-actors.html | All American' to Aid Actors | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/president-opens-bond-drive.html | President Opens Bond Drive | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/court-reform-comes-true.html | Court Reform Comes True | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/the-summaries-westchester-series-1-at-round-hill.html | The Summaries; WESTCHESTER Series 1 at Round Hill | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/new-director-elected-by-xerox-corporation.html | New Director Elected By Xerox Corporation | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/philco-makes-fast-computer.html | Philco Makes Fast Computer | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/lawyer-dies-of-shot-wound.html | Lawyer Dies of Shot Wound | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/nazis-victims-honored-in-isradli-ceremonies.html | NAZIS' VICTIMS HONORED IN ISRAELI CEREMONIES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/wertz-2run-hit-in-10th-beats-as-for-tigers-by-32.html | Wertz' 2-Run Hit In 10th Beats A's For Tigers by 3-2 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/money.html | Money | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/leinsdorf-lauds-boston-symphony-new-musical-director-plans-to-carry.html | LEINSDORF LAUDS BOSTON SYMPHONY; New Musical Director Plans to Carry On Its Traditions | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/concourse-house-bought-in-bronx-parcel-at-167th-st-taken-deal-on.html | CONCOURSE HOUSE BOUGHT IN BRONX; Parcel at 167th. St. Taken --Deal on Gun Hill Rd. | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/top-city-officials-go-to-atlantic-city.html | TOP CITY OFFICIALS GO TO ATLANTIC CITY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-publishers-score-postage-rate-bill.html | 2 PUBLISHERS SCORE POSTAGE RATE BILL | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barnes-says-city-hounds-him-with-oppressive-investigations-barnes.html | Barnes Says City Hounds Him With 'Oppressive' Investigations; Barnes Says City Hounds Him With 'Oppressive' Investigations | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/orourke-saloon-doomed-by-coop-survivor-of-preprohibition-crusade.html | O'ROURKE SALOON DOOMED BY CO-OP; Survivor of Pre-Prohibition Crusade Finally Gets Axe | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/samuel-borinsky.html | SAMUEL BORINSKY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/castro-assails-us-at-big-may-date-fete.html | CASTRO ASSAILS U.S. AT BIG MAY DATE FETE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/clarence-m-pettit-exofficial-of-aeolian-piano-company-dies.html | Clarence M. Pettit, Ex-Official Of Aeolian Piano Company, Dies | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/law-day-marked-in-speeches-here-constitutional-conventions-175th.html | LAW DAY MARKED IN SPEECHES HERE; Constitutional Convention's 175th Anniversary Noted | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/yale-russian-chorus-to-benefit-at-concert.html | Yale Russian Chorus To Benefit at Concert | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/art-benefit-is-planned-by-cw-post-college.html | Art Benefit Is Planned By C.W. Post College | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/ballet-la-valse-back-after-6-years-city-company-returns-to.html | Ballet: 'La Valse' Back After 6 Years; City Company Returns to Repertory Policy 'Episodes,' With a New Cast, Opens Evening | True | By John Martin | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-tobacco-imports-rise.html | U.S. Tobacco Imports Rise | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/eagle-pencil-company-names-new-president.html | Eagle Pencil Company Names New President | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/voroshilov-gets-back-key-place-at-parade.html | Voroshilov Gets Back Key Place at Parade | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/joseph-a-biello-82-exsurgeon-in-navy.html | JOSEPH A. BIELLO, 82, EX-SURGEON IN NAVY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bishop-hart-will-retire.html | Bishop Hart Will Retire | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/federal-rejection-of-2-mergers-surprises-banking-circles-here-bar.html | Federal Rejection of 2 Mergers Surprises Banking Circles Here; BAR TO MERGERS SURPRISES BANKS | True | By Edward T. O'Toole | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/museum-honors-stylist-who-established-haute-couture-52-designs-of.html | Museum Honors Stylist Who Established Haute Couture; 52 Designs of Worth, An Englishman, To Be Shown | True | By Joan Cook | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/james-w-foster.html | JAMES W. FOSTER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/britain-warns-un-on-north-rhodesia.html | BRITAIN WARNS U.N. ON NORTH RHODESIA | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/3-held-as-hijackers-in-big-eastern-ring.html | 3 HELD AS HIJACKERS IN BIG EASTERN RING | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/dr-jerome-weiss-a-physiotherapist.html | DR. JEROME WEISS, A PHYSIOTHERAPIST | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/power-boats-race-from-miami-today.html | POWER BOATS RACE FROM MIAMI TODAY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cancer-society-sets-ball.html | Cancer Society Sets Ball | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pm-show-to-end-as-wallace-quits-tv-host-to-resign-june-22-new.html | 'P.M.' SHOW TO END AS WALLACE QUITS; TV Host to Resign June 22 --New Program Planned | True | By Richard F. Shepard | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/yoshida-off-on-world-tour.html | Yoshida Off on World Tour | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/spellman-leads-rites-for-burke-cardinal-gives-brief-eulogy-of.html | SPELLMAN LEADS RITES FOR BURKE; Cardinal Gives Brief Eulogy of Altman's Chairman | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/kennedy-hails-radio-month.html | Kennedy Hails Radio Month | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/tv-isaac-stern-soloist-closeups-and-violinists-gusto-give-arts.html | TV: Isaac Stern, Soloist; Close-Ups and Violinist's Gusto Give Arts Festival Program a Rare Immediacy | | By Howard Klein | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/eisenhower-discerns-a-decline-in-morality-decries-modern-art-and.html | Eisenhower Discerns a Decline in Morality; Decries Modern Art and Twist in Talk at Library Dedication Text of Eisenhower speech is printed on Page 40. EISENHOWER FINDS A MORAL DECLINE | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-suit-dismissed-against-singer-co-court-dismisses-singer-co.html | U.S. Suit Dismissed Against Singer Co.; COURT DISMISSES SINGER CO. ACTION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/feast-day-marked-in-vatican.html | Feast Day Marked in Vatican | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/two-fined-for-giving-false-data-in-shooting.html | TWO FINED FOR GIVING FALSE DATA IN SHOOTING | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/john-handy-plays-with-jazz-group-alto-saxophonists-quartet-at.html | JOHN HANDY PLAYS WITH JAZZ GROUP; Alto Saxophonists Quartet at Carnegie Recital Hall ' | | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/asian-leader-in-belgrade.html | Asian Leader in Belgrade | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/kenneth-a-johnson.html | KENNETH A. JOHNSON | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/indictment-is-denied-in-cafeteria-fund-case.html | INDICTMENT IS DENIED IN CAFETERIA FUND CASE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/little-gardens-club-plans-village-tour.html | Little Gardens Club Plans 'Village' Tour | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/notes-of-alcan-are-placed-here-aluminum-co-of-canada-borrows.html | NOTES OF ALCAN ARE PLACED HERE; Aluminum Co. of Canada Borrows $100,000,000 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/henry-d-stoecker.html | HENRY D. STOECKER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/president-sees-7-ama-leaders-hour-discussion-of-care-of-aged-is-a.html | PRESIDENT SEES 7 A.M.A. LEADERS; Hour Discussion of Care of Aged Is a Stand-Off | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sharp-climb-shown-in-auto-production.html | SHARP CLIMB SHOWN IN AUTO PRODUCTION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/food-chain-in-ontario-drops-trading-stamps.html | FOOD CHAIN IN ONTARIO DROPS TRADING STAMPS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/events-offered-children-in-arts-sports-and-tv.html | Events Offered Children In Arts, Sports and TV | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/katzenbach-is-given-approval-of-senate.html | KATZENBACH IS GIVEN APPROVAL OF SENATE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/senator-losses-end-at-13-in-row-burnside-pitches-4hitter-to-defeat.html | SENATOR LOSSES END AT 13 IN ROW; Burnside Pitches 4-Hitter to Defeat Red Sox, 2-1 | | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/earnings-raised-by-goodyear-tire-profit-for-quarter-put-at-46c-a.html | EARNINGS RAISED BY GOODYEAR TIRE; Profit for Quarter Put at 46c a Share, Against 44c Corporations Issue Reports on Sales and Earnings | | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/curtisswright-fills-post.html | Curtiss-Wright Fills Post | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/movie-spokesman-backs-tax-revision.html | MOVIE SPOKESMAN BACKS TAX REVISION | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/prime-ministers-end-ottawa-talk-macmillan-and-diefenbaker-settle.html | PRIME MINISTERS END OTTAWA TALK; Macmillan and Diefenbaker Settle Trade Views | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/goulart-urges-return-of-presidential-powers-bids-laborers-move-to.html | Goulart Urges Return of Presidential Powers; Bids Laborers Move to End Parliamentary System Economic and Social Reforms Requested by Leader | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/la-prensa-deal-set-by-chalks-concern-la-prensa-deal-slated-by-tca.html | La Prensa Deal Set By Chalk's Concern; LA PRENSA DEAL SLATED BY T.C.A. | True | By Alexander R. Hammer | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/education-board-for-us-proposed-group-could-establish-goals-and.html | EDUCATION BOARD FOR U.S. PROPOSED; Group Could Establish Goals and Influence the States, Allen Tells House Panel SCHOOL-AID BILL BACKED New York's Commissioner Praises Plan That Allows Unrestricted Grants | | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/saloon-that-escaped-reformers-wrath-comes-down.html | Saloon That Escaped Reformer's Wrath Comes Down | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mrs-charles-a-sanger.html | MRS. CHARLES A. SANGER | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/anpas-institute-on-research-elects.html | A.N.P.A.'S INSTITUTE ON RESEARCH ELECTS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/advertising-accounts-are-placed-and-lost.html | Advertising Accounts Are Placed and Lost | True | By Peter Bart | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-gis-set-free-by-vietnam-reds-guerrillas-let-sergeants-go-from-hut.html | 2 G.I.'S SET FREE BY VIETNAM REDS; Guerrillas Let Sergeants Go From Hut in Mountains | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/first-lady-dines-with-old-friends.html | First Lady Dines With Old Friends | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/payment-speeded-on-states-taxes-governor-signs-bills.html | PAYMENT SPEEDED ON STATE'S TAXES; Governor Signs Bills Setting Earlier Dates for Business | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/comdr-jameson-adams.html | COMDR. JAMESON ADAMS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mohawk-expecting-a-profit.html | Mohawk Expecting a Profit | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/great-to-head-citys-civil-court.html | Great to Head City's Civil Court | True | By Clayton Knowles | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/24hour-dental-help-urged.html | 24-Hour Dental Help Urged | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mrs-warren-dixon-jr.html | MRS. WARREN DIXON JR. | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/russia-plans-more-flights-by-astronauts-in-62-soviet-and-us-space.html | Russia Plans More Flights by Astronauts in '62; Soviet and U.S. Space Experts Report as World Committee Opens Sessions in Capital | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rutgers-defeats-columbia-8-to-7-curley-halts-lions-in-relief-after.html | RUTGERS DEFEATS COLUMBIA, 8 TO 7; Curley Halts Lions in Relief After They Tally 3 in 9th --N.Y.U. Wins on a Bunt | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/smallest-star-found-half-the-size-of-moon.html | 'Smallest' Star Found; Half the Size of Moon | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/megoweneducator-elects.html | Megowen-Educator Elects | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cincinnati-victor-with-big-innings-jay-smacks-homer-in-sixth-to-cap.html | CINCINNATI VICTOR WITH BIG INNINGS; Jay Smacks Homer in Sixth to Cap Second Four-Run Surge by Reds Here | True | By Robert L. Teague | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/leftists-attack-tokyo-police.html | Leftists Attack Tokyo Police | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/british-wont-return-2-cypriote-fugitives.html | BRITISH WON'T RETURN 2 CYPRIOTE FUGITIVES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/titov-calls-arms-top-world-issue-soviet-astronaut-answers-questions.html | TITOV CALLS ARMS TOP WORLD ISSUE; Soviet Astronaut Answers Questions at Press Club | True | By Philip Benjamin | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/grounded-freighter-patched.html | Grounded Freighter Patched | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barentzens-move-slated-for-january.html | Barentzen's Move Slated for January | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/robert-kennedy-names-symington-son-as-aide.html | Robert Kennedy Names Symington's Son as Aide | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/museum-donator.html | Museum Donator | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/150000-granted-to-math-institute.html | $1,50,000 GRANTED TO MATH INSTITUTE | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/meeting-stormy-for-us-hoffman-chief-tells-of-his-losses-on-stock.html | MEETING STORMY FOR U.S. HOFFMAN; Chief Tells of His Losses on Stock, but Is Criticized | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/de-wolfe-marks-consecration.html | De Wolfe Marks Consecration | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/group-including-us-expected-to-aid-cairo.html | Group, Including U.S., Expected to Aid Cairo | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/art-philip-evergood-painter-in-twogallery-exhibition-moves-between.html | Art: Philip Evergood, Painter in Two-Gallery Exhibition Moves Between Allegory and Realism | True | By Brian O'Doherty | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/baking-company-lowers-dividend-american-bakeries-payment-cut-15c-to.html | BAKING COMPANY LOWERS DIVIDEND; American Bakeries Payment Cut 15c, to 45c Quarterly | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/index-of-commodities-off-03-monday-to-821.html | INDEX OF COMMODITIES OFF 0.3 MONDAY TO 82.1 | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/youre-only-as-good-as-your-last-hit-mets-outfielder-discovers.html | You're Only as Good as Your Last Hit, Mets' Outfielder Discovers | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/white-plains-tax-rise-due.html | White Plains Tax Rise Due | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/control-of-b-o-by-co-advances-proposal-approved-by-icc-examinerfull.html | CONTROL OF B.&O. BY C.&O. ADVANCES; Proposal Approved by I.C.C. Examiner -Full Pand to Act on Application CONTROL OF B. & O. BY C. & O. GAINS | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/trading-hectic-in-ibm-shares-ibm-in-wild-swing-touches-14month-low-but.html | Trading Hectic in I.B.M. Shares; I.B.M., in Wild Swing, Touches 14-Month Low but Gains on Day TRADING IS HECTIC FOR I.B.M. SHARES | True | By Burton Crane | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/press-wireless-inc-elects-new-president.html | PRESS WIRELESS, INC., ELECTS NEW PRESIDENT | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/concert-at-hunter-set.html | Concert at Hunter Set | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/ship-line-extending-service.html | Ship Line Extending Service | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/swedes-at-seattle-give-strindberg-play.html | SWEDES, AT SEATTLE, GIVE STRINDBERG PLAY | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/dodgers-and-cubs-tied.html | Dodgers and Cubs Tied | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-mile-a-smasher-is-ordered-begun-stanford-given-contract-for.html | 2 MILE A-SMASHER IS ORDERED BEGUN; Stanford Given Contract for Electron Accelerator | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sports-broadcaster-is-killed.html | Sports Broadcaster Is Killed | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/innovation-stirs-dispute-on-piers-philadelphia-central-hiring.html | INNOVATION STIRS DISPUTE ON PIERS; Philadelphia Central Hiring Confisad on First Day | True | By William G. Weart Special to The New York Times. | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/christian-p-norgord.html | CHRISTIAN P. NORGORD | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/isbrandtsen-assails-engineers-on-failing-to-staff-its-vessels.html | Isbrandtsen Assails Engineers On Failing to Staff Its Vessels | True | By George Home | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/fire-loss-put-at-million.html | Fire Loss Put at Million | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/music-a-pastorale-symphony-given-premiere-john-barnett-leads.html | Music: 'A Pastorale Symphony' Given Premiere; John Barnett Leads Rawsthorne Work National Orchestral Association Plays | True | By Raymond Ericson | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2d-opera-forms-in-philadelphia-civic-company-is-headed-by-foes-of.html | 2D OPERA FORMS IN PHILADELPHIA; Civic Company Is Headed by Foes of Recent Merger | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-02 | 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/quadruplets-born-in-italy.html | Quadruplets Born in Italy | True | | 1990-02-05 | RE0000470147 | RE0000470147 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/fisher-heads-turf-writers.html | Fisher Heads Turf Writers | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/irving-bibo-72-writer-of-songs-film-scores.html | IRVING BIBO, 72, WRITER OF SONGS, FILM SCORES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/vice-presidency-filled-for-dun-bradstreet.html | Vice Presidency Filled For Dun & Bradstreet | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/us-lifts-charge-of-hiring-bias-comet-rice-mills-is-eligible-for.html | U.S. LIFTS CHARGE OF HIRING BIAS; Comet Rice Mills Is Eligible for Federal Contracts | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/catholic-film-gives-views-on-coast-riot.html | CATHOLIC FILM GIVES VIEWS ON COAST RIOT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/race-abuse-seen-in-city-planning-displacement-of-minorities-is.html | RACE ABUSE SEEN IN CITY PLANNING; Displacement of Minorities Is Charged by Abrams | True | By Thomas W. Ennis Special to The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/thant-visits-geneva-office.html | Thant Visits Geneva Office | True | Special to The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/britains-reserves-rose-in-april-gain-of-19600000-is-made-despite.html | Britain's Reserves Rose in April; Gain of $19,600,000 Is Made Despite Big Payments | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chemical-bank-elects-a-new-board-member.html | Chemical Bank Elects A New Board Member | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/webcor-service-chief-elected-vice-president.html | Webcor Service Chief Elected Vice President | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/faa-forms-corps-to-stop-air-piracy.html | F.A.A. FORMS CORPS TO STOP AIR PIRACY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/muhlenberg-names-dean.html | Muhlenberg Names Dean | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/easter-egg-gala-helps-summer-camp-upstate.html | Easter Egg Gala Helps Summer Camp Upstate | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/pickets-in-montreal-halt-ship-unloading.html | PICKETS IN MONTREAL HALT SHIP UNLOADING | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/un-and-south-africa-to-discuss-territory.html | U.N. AND SOUTH AFRICA TO DISCUSS TERRITORY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/susan-southby-is-future-bride-of-a-lieutenant-former-spenoe-student.html | Susan Southby Is Future Bride Of a Lieutenant; Former Spence Student Is Engaged to Brian Moore of Canada | True | Special to The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/2-cleared-in-tropic-sale.html | 2 Cleared in 'Tropic' Sale | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/algerian-repatriation-planned.html | Algerian Repatriation Planned | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/un-shifts-katanga-command.html | U.N. Shifts Katanga Command | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/ama-head-scores-kennedys-tactics-bandwagon-drive-for-bill-on-aged.html | A.M.A. HEAD SCORES KENNEDYS TACTICS; 'Bandwagon' Drive for Bill on Aged Care Is Charged --Senate G.O.P. Split A.M.A. HEAD SCORES KENNEDY TACTICS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/15-horses-likely-to-start-in-kentucky-derby-saturday-sir-gaylord-85.html | 15 Horses Likely to Start in Kentucky Derby Saturday; SIR GAYLORD 8-5 FOR 88TH RUNNING Ridan, Second Choice, Works Mile in 1:40 on Muddy Track at Louisville | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/site-is-acquired-near-lincoln-sq-investors-buy-property-at-columbus.html | SITE IS ACQUIRED NEAR LINCOLN SQ.; Investors Buy Property at Columbus Ave. and 67th | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/udall-defends-bill-to-encourage-establishment-of-coal-pipelines.html | Udall Defends Bill to Encourage Establishment of Coal Pipelines | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/mays-long-drive-tops-pirates-32-giants-take-eighth-in-row-on-homer.html | MAYS LONG DRIVE TOPS PIRATES, 3-2; Giants Take Eighth in Row on Homer in the Sixth-- Marichal Triumphs | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/import-cutbacks-in-oil-disparaged-congressman-sees-political-move.html | IMPORT CUTBACKS IN OIL DISPARAGED; Congressman Sees Political Move in Token Trims | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/un-increasing-aid-to-backward-lands.html | U.N. INCREASING AID TO BACKWARD LANDS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/anaconda-profit-registers-a-gain-share-earnings-at-130-against.html | ANACONDA PROFIT REGISTERS A GAIN; Share Earnings at $1.30, Against $1.09--Higher Demand a Factor WARNER BROS. M'DONNELL AIRCRAFT GRUMMAN AIRCRAFT KAISER INDUSTRIES CLARK EQUIPMENT CO. RICHFIELD OIL CORP. COMPANIES ISSUE EARNING FIGURES CHAMPION SPARK PLUG OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/union-at-republic-gets-final-offer.html | UNION AT REPUBLIC GETS 'FINAL OFFER' | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cotton-is-traded-in-narrow-range-prices-steady-to-15-cents.html | COTTON IS TRADED IN NARROW RANGE; Prices Steady to 15 Cents Off-- Liverpool Mixed | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rusk-denounces-nowin-charges-says-critics-seem-to-want-war-or-us.html | RUSK DENOUNCES NO-WIN CHARGES; Says Critics Seem to Want War or U.S. Withdrawal | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dahlmanhutch.html | Dahlman--Hutch | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/3-merrittchapman-aides-chosen.html | 3 Merritt-Chapman Aides Chosen | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/barnes-kaplan-describe-dispute-traffic-chief-says-his-aides-were.html | BARNES, KAPLAN DESCRIBE DISPUTE; Traffic Chief Says His Aides Were Harassed at Night-- Investigator Disagrees BOTH SAY TRUCE HOLDS But New Charges Are Sign That Barnes Has 'Kind of Illness,' Kaplan Asserts | True | By Beenard Stengren | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/french-set-may-15-for-trial-of-salan.html | FRENCH SET MAY 15 FOR TRIAL OF SALAN | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/steel-profit-rate-abroad-analyzed-figure-found-comparable-to.html | STEEL PROFIT RATE ABROAD ANALYZED; Figure Found Comparable to Returns by U.S. Concerns | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/ideal-toy-corporation-names-new-president.html | Ideal Toy Corporation Names New President | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/st-johns-takes-golf-title-on-323-mcdonoughs-79-sets-pace-in-long.html | ST. JOHN'S TAKES GOLF TITLE ON 323; McDonough's 79 Sets Pace in Long Island Tourney | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/carey-and-aide-said-to-have-fist-fight.html | CAREY AND AIDE SAID TO HAVE FIST FIGHT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rheingoldgould-elects.html | Rheingold-Gould Elects | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/water-polo-tourney-to-open-here-tonight.html | WATER POLO TOURNEY TO OPEN HERE TONIGHT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/ice-cream-strike-closes-bigplants.html | ICE CREAM STRIKE CLOSES BIG PLANTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gov-hughes-baby-son-gets-emergency-care.html | Gov. Hughes' Baby Son Gets Emergency Care | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/library-staff-to-give-blood.html | Library Staff to Give Blood | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/lady-ward-dead-aided-charities-daughter-of-whitelaw-reid-was-78wed.html | LADY WARD DEAD; AIDED CHARITIES; Daughter of Whitelaw Reid Was 78--Wed in Palace | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rivera-got-134881-votes.html | Rivera Got 134,881 Votes | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bills-would-end-us-aid-to-segregated-schools.html | BILLS WOULD END U.S. AID TO SEGREGATED SCHOOLS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dentist-fined-5000-in-tax-evasion-case.html | DENTIST FINED $5,000 IN TAX EVASION CASE | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/new-yorkers-delay-jersey-tax-returns.html | NEW YORKERS DELAY JERSEY TAX RETURNS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/president-is-host-at-diplomats-fete.html | PRESIDENT IS HOST AT DIPLOMATS FETE | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/double-heritage-victor-at-laurel-reithmeyers-horse-takes-maryland.html | DOUBLE HERITAGE VICTOR AT LAUREL; Reithmeyer's Horse Takes Maryland Derby at $8 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/air-force-criticized-on-choice-of-fillers.html | AIR FORCE CRITICIZED ON CHOICE OF FILLERS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/niklaussharp.html | Niklaus--Sharp | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/school-budgets-voted-in-suburbs-most-are-approved-despite.html | SCHOOL BUDGETS VOTED IN SUBURBS; Most Are Approved Despite Rises--Trustees Elected | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/labor-unit-says-us-hides-radiation-peril.html | LABOR UNIT SAYS U.S. HIDES RADIATION PERIL | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/new-stubs-is-out.html | New 'Stubs' Is Out | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/snow-falls-on-vesuvius.html | Snow Falls on Vesuvius | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/grains-are-mixed-in-slow-dealings-wheat-shows-early-strength-but-is.html | GRAINS ARE MIXED IN SLOW DEALINGS; Wheat Shows Early Strength but Is Steady at Close | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/eastland-calls-warren-prored-says-his-court-decisions-favor-the.html | EASTLAND CALLS WARREN PRO-RED; Says His Court Decisions Favor the Communists EASTLAND CALLS WARREN PRO-RED | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/new-secretary-named-by-weissberg-corp.html | New Secretary Named By Weissberg Corp. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/easterns-merger-bid-cites-shortage-of-jets.html | Eastern's Merger Bid Cites Shortage of Jets | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/loss-of-tv-rights-postpones-fight-fullmerpender-title-bout-put-off.html | LOSS OF TV RIGHTS POSTPONES FIGHT; Fullmer-Pender Title Bout Put Off From June 9 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/norway-asks-for-member-ship-in-common-market-seeks-special.html | Norway Asks for Member ship in Common Market; Seeks Special Protection for Her Economy—Stronger NATO Tie Recognized | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/other-meetings-company-executives-report-to-stockholders-at-annual.html | OTHER MEETINGS; Company Executives Report to Stockholders at Annual Meetings on Financial and Business Operations | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/barton-distilling-sells-notes.html | Barton Distilling Sells Notes | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/new-combe-beats-hewitt-in-2-sets-gains-in-tennis-at-palermo-with-64.html | NEW COMBE BEATS HEWITT IN 2 SETS; Gains in Tennis at Palermo With 6-4, 6-4 Triumph | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/wood-field-and-stream-good-news-from-vermont-for-anglers-trout-are.html | Wood, Field and Stream; Good News From Vermont for Anglers: Trout are Biting in Battenkill | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/segni-leads-presidential-race-in-italy-but-lacks-enough-votes.html | Segni Leads Presidential Race In Italy but Lacks Enough Votes; Meeting of Parliament and Provincial Officials Holds 3 Ballots in Day— Required Total to Drop on 4th Round | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sun-is-discounted-in-upper-air-heat-magnetic-waves-in-space-not.html | SUN IS DISCOUNTED IN UPPER AIR HEAT; Magnetic Waves in Space, Not Solar Light, May Be Source, Parley Is Told SATELLITE TESTS CITED Scientists of 3 Nations Find Heat Flows Down, Not Up, in the Atmosphere SUN IS DISCOUNTED IN UPPER AIR HEAT | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/top-british-secretary-arrives-with-counsel-for-counterparts.html | Top' British Secretary Arrives With Counsel for Counterparts | True | By John P. Callahan | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/screen-the-singer-not-the-songbritish-film-at-lyric-is-set-in.html | Screen: The Singer Not the Song;British Film at Lyric Is Set in Mexico John Mills and Dirk Bogarde in Cast | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bonds-prices-turn-irregular-in-the-market-for-governments-easy-tone.html | Bonds: Prices Turn Irregular in the Market for Governments; EASY TONE SHOWN IN MONEY MARKET Discounts on Treasury Bills Fluctuate Narrowly—Corporates Decline | True | By Paul Heffernan | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/north-german-stars-to-be-mayors-guests.html | NORTH GERMAN STARS TO BE MAYOR'S GUESTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/northern-rhodesians-said-to-oppose-unity.html | NORTHERN RHODESIANS SAID TO OPPOSE UNITY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/conferees-to-get-college-aid-bill-rules-unit-votes-clearance-after.html | CONFEREES TO GET COLLEGE AID BILL; Rules Unit Votes Clearance After 3-Month Delay | True | By John d. Morris Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/4-tibetan-monks-fly-here-to-study-english.html | 4 Tibetan Monks Fly Here to Study English | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/polyclinic-giving-a-dance.html | Polyclinic Giving a Dance | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/one-vote-stalls-farm-bill-again-chairman-quickly-adjourns-house.html | ONE VOTE STALLS FARM BILL AGAIN; Chairman Quickly Adjourns House Panel in Crisis 47 Million Acres Cut | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/nassau-seeks-aid-for-transit-study.html | NASSAU SEEKS AID FOR TRANSIT STUDY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/menus-offered-for-the-weekend.html | Menus Offered for the Week-End | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sant-ram-mandal-dies-at-68-broadways-hindu-astrologer.html | Sant Ram Mandal Dies at 68; Broadway's Hindu Astrologer | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/deadline-club-picks-newsmen-for-awards.html | DEADLINE CLUB PICKS NEWSMEN FOR AWARDS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/film-props-today-made-of-plastic-set-experts-disclose-latest.html | FILM PROPS TODAY MADE OF PLASTIC; Set Experts Disclose Latest Methods at Convention | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/hartnett-admits-he-didnt-call-faulk-prored-before-congress.html | Hartnett Admits He Didn't Call Faulk Pro-Red Before Congress | True | By John Sibley | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/romney-urges-league-of-voters-to-be-more-active-in-politics.html | Romney Urges League of Voters To Be More Active in Politics | True | By Edith Evans Asbury Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/art-stravinsky-theme-composers-birthday-observed-in-show-of.html | Art: Stravinsky Theme; Composer's Birthday Observed in Show of Portraits and Designs for Ballets | True | By Stuart Preston | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/officer-is-promoted-by-first-national-city.html | Officer Is Promoted By First National City | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/governor-scores-any-cut-in-guard-tells-chiefs-major-change-would.html | GOVERNOR SCORES ANY CUT IN GUARD; Tells Chiefs Major Change Would Affect Readiness | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/trade-bill-backers-to-confer-may-17.html | TRADE BILL BACKERS TO CONFER MAY 17 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/the-pakistan-elections.html | The Pakistan Elections | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/federal-employe-rolls-up.html | Federal Employe Rolls Up | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/electricity-output-above-level-in-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL IN 1961 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/albee-wins-university-grant.html | Albee Wins University Grant | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/financial-executives-elect.html | Financial Executives Elect | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/president-of-nicaragua-outlines-program-of-laborcode-reforms.html | President of Nicaragua Outlines Program of Labor-Code Reforms | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/reluctance-of-some-businesses-to-trade-abroad-held-pathetic-us-aide.html | Reluctance of Some Businesses To Trade Abroad Held Pathetic; U.S. Aide Scores Attitude at Chamber Here-- Group Elects Champion Chief BUSINESS SCORED ON TRADE STAND | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/europe-en-route-to-unity.html | Europe en Route to Unity | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/macmillan-leaves-canada-for-london.html | MACMILLAN LEAVES CANADA FOR LONDON | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/adele-colgate-judge-at-dog-shows-was-78.html | ADELE COLGATE, JUDGE AT DOG SHOWS, WAS 78 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jeweler-here-wills-250000-to-us-in-praise-of-liberty.html | Jeweler Here Wills $250,000 to U.S. In Praise of Liberty | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bednarik-to-play-for-14th-year.html | Bednarik to Play for 14th Year | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/van-allen-backs-hblast-in-belt-a-magnificent-experiment-he-says-of.html | VAN ALLEN BACKS H-BLAST IN BELT; A 'Magnificent Experiment,' He Says of Plan for Test | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/business-assails-tax-bill-section.html | BUSINESS ASSAILS TAX BILL SECTION | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rights-suits-ended-by-consent-decree.html | RIGHTS SUITS ENDED BY CONSENT DECREE | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aclu-assails-army-in-newspaper-inquiry.html | A.C.L.U. ASSAILS ARMY IN NEWSPAPER INQUIRY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/the-mayors-candidates.html | The Mayor's Candidates | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cadman-project-advanced-by-city-planning-board-approves-big.html | CADMAN PROJECT ADVANCED BY CITY; Planning Board Approves Big Brooklyn Housing | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dance-on-ship-honors-juliana-and-bernhard.html | DANCE ON SHIP HONORS JULIANA AND BERNHARD | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/governor-picks-2-for-rights-unit-puerto-rican-and-2d-negro-join.html | GOVERNOR PICKS 2 FOR RIGHTS UNIT; Puerto Rican and 2d Negro Join Expanded Agency | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/hawaii-markets-10-million-issue-cost-to-state-is-2714-los-angeles.html | HAWAII MARKETS 10 MILLION ISSUE; Cost to State Is 2.714%-- Los Angeles Sells Bonds | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/philadelphia-hit-by-pier-walkout-longshoremen-protest-new-central.html | PHILADELPHIA HIT BY PIER WALKOUT; Longshoremen Protest New Central Hiring Location | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/swiss-report-cubans-now-hold-23-from-us.html | SWISS REPORT CUBANS NOW HOLD 23 FROM U.S. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/louvre-guarded-for-gem-exhibit-crown-jewels-and-modern-creations-to.html | LOUVRE GUARDED FOR GEM EXHIBIT; Crown Jewels and Modern Creations to Be Shown | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aid-to-retarded-suggested-here-head-of-kennedy-panel-asks-for-better.html | AID TO RETARDED SUGGESTED HERE; Head of Kennedy Panel Asks for Better Environments | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dime-bank-lifts-rate-on-oneyear-deposits.html | Dime Bank Lifts Rate On One-Year Deposits | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/r-hoe-extends-share-offer.html | R. Hoe Extends Share Offer | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gallagher-cites-promise-by-mayor.html | GALLAGHER CITES PROMISE BY MAYOR | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/skyscraper-sold-on-madison-ave-42story-building-at-52d-bought-by.html | SKYSCRAPER SOLD ON MADISON AVE.; 42-Story Building at 52d Bought by Rabinowitz | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/xerox-elects-officers.html | Xerox Elects Officers | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/colorado-fuel-adds-to-board.html | Colorado Fuel Adds to Board | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/industrial-loans-drop-209-million-member-banks-borrowing-increase.html | INDUSTRIAL LOANS DROP 209 MILLION; Member Banks' Borrowings Increase $42,000,000 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/students-set-concert-to-aid-lincoln-center.html | STUDENTS SET CONCERT TO AID LINCOLN CENTER | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/algiers-rightists-slay-91-moslems-62-die-in-a-blast-secret-army.html | ALGIERS RIGHTISTS SLAY 91 MOSLEMS; 62 DIE IN A BLAST; Secret Army Booby-Traps Car in Front of a Hiring Hall for Longshoremen TWENTY OTHER ATTACKS 6 Europeans Killed on One of Worst Days-- Moslems Invade Downtown Area TOLL OF MOSLEMS HEAVY IN ALGIERS | | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/money.html | Money | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/6-more-negroes-arrive-by-bus-2-assail-new-orleans-council-one-says.html | 6 More Negroes Arrive by Bus; 2 Assail New Orleans Council; One Says He Has 'Hatred and Contempt' for Segregationists--Other Believes He 'Made a Chump' of the Group | | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/2-brokers-licenses-revoked-by-sec.html | 2 BROKERS' LICENSES REVOKED BY S.E.C. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/pairings-are-made-for-curacao-chess.html | PAIRINGS ARE MADE FOR CURACAO CHESS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/miss-ann-morgan-prospective-bride.html | Miss Ann Morgan Prospective Bride | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cotton-ginnings-rose-in-61.html | Cotton Ginnings Rose in '61 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/limitations-set-by-bonn-by-sydney-gruson.html | Limitations Set by Bonn By SYDNEY GRUSON | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/young-meet-authors-of-books-they-read.html | Young Meet Authors Of Books They Read | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/one-jail-in-unstate-county.html | One Jail in Unstate County | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/company-here-buys-daytona-beach-motel.html | Company Here Buys Daytona Beach Motel | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/moroccan-aide-says-mauritania-conceals-a-revolt.html | Moroccan Aide Says Mauritania Conceals a Revolt | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/canadian-soldier-convicted.html | Canadian Soldier Convicted | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/benefit-for-jerseys-blind.html | Benefit for Jersey's Blind | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/air-boards-back-feinsinger-plan-reports-made-in-eastern-and-twa.html | AIR BOARDS BACK FEINSINGER PLAN; Reports Made in Eastern and T.W.A. Disputes | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/street-plea-made-to-protect-parks.html | STREET PLEA MADE TO PROTECT PARKS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/british-bid-soviet-show-good-faith-ask-constructive-proposals-at.html | BRITISH BID SOVIET SHOW GOOD FAITH; Ask Constructive Proposals at Geneva Arms Talks | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/child-to-mrs-coudert-jr.html | Child to Mrs. Coudert Jr. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/wr-grace-names-head-of-british-subsidiary.html | W.R. Grace Names Head Of British Subsidiary | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/in-the-nation-time-to-warm-up-that-cold-shoulder.html | In The Nation; Time to Warm Up That Cold Shoulder | | By Arthur Krock | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/orioles-beat-twins-with-2-homers-65.html | ORIOLES BEAT TWINS WITH 2 HOMERS, 6-5 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/philip-ray-allen-88-exmanufacturer.html | PHILIP RAY ALLEN, 88, EX-MANUFACTURER | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gains-are-shown-for-store-sales-april-figures-14-above-last-years.html | GAINS ARE SHOWN FOR STORE SALES; April Figures 14% Above Last Year's Period | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/stickles-schulhot-and-jackman-break-japanese-swim-records.html | Stickles, Schulhot and Jackman Break Japanese Swim Records | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/yanks-score.html | Yanks' Score | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gus-hall-at-hunter.html | Gus Hall at Hunter | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/us-sets-off-blast-in-mega-ton-range-hydrogen-device-dropped-by.html | U.S. SETS OFF BLAST IN MEGA TON RANGE; Hydrogen Device, Dropped by Plane, Is First of Big Yield in Pacific Tests U.S. Explodes Hydrogen Device In Megaton Range Over Pacific | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jofre-completes-drills.html | Jofre Completes Drills | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/booksauthors-the-war-of-1812.html | Books--Authors; The War of 1812 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dodgers-send-two-to-spokane.html | Dodgers Send Two to Spokane | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/actor-who-lost-voice-speaks-a-message-of-hope-to-others-william.html | Actor Who Lost Voice Speaks A Message of Hope to Others; William Gargan Gives Talk at Speech Institute to Fellow Cancer Victims | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/nepalese-remove-ban-on-four-newspapers.html | NEPALESE REMOVE BAN ON FOUR NEWSPAPERS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/al-demaree-is-dead-former-pitcher-75.html | AL DEMAREE IS DEAD; FORMER PITCHER, 75 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/most-stocks-rise-as-volume-falls-major-averages-are-mixed-turnover.html | MOST STOCKS RISE AS VOLUME FALLS; Major Averages Are Mixed -- Turnover Off Sharply to 3,780,000 Shares ELECTRONICS ADVANCE I.B.M. Gains 10 in Active Trading--Steels and Chemicals Weaken MARKET MOVES UP AS VOLUME FALLS | True | By Burton Crane | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/strike-threatened-by-sanitation-men-over-pension-veto-sanitation.html | Strike Threatened By Sanitation Men Over Pension Veto; SANITATION MEN THREATEN STRIKE | True | By Paul Crowell | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/fete-for-children-is-planned-sunday.html | Fete for Children Is Planned Sunday | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/oas-panel-urges-vigilance-on-reds-special-groups-report-calls-latin.html | O.A.S. PANEL URGES VIGILANCE ON REDS; Special Group's Report Calls Latin Nations Too Casual in Fighting Subversion O.A.S. UNIT URGES WATCH ON REDS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-to-use-baby-teeth-for-strontium-90-study-hilleboe-discounts.html | State to Use Baby Teeth for Strontium 90 Study; Hilleboe Discounts Dangers --Cites Rise in Inquiries After U.S. Bomb Tests | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/berrios-stops-nichols.html | Berrios Stops Nichols | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bias-found-declining-for-jews-as-scientists-but-not-executives.html | Bias Found Declining for Jews As Scientists but Not Executives | True | By Irving Spiegel | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rio-and-paris-in-atom-pact.html | Rio and Paris in Atom Pact | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/despirito-jumps-clear-as-horse-dies-in-race.html | DeSpirito Jumps Clear As Horse Dies in Race | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rubber-concern-adds-to-board.html | Rubber Concern Adds to Board | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/german-exports-up-for-first-quarter.html | GERMAN EXPORTS UP FOR FIRST QUARTER | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/advertising-pillsbury-business-is-shifted.html | Advertising: Pillsbury Business Is Shifted | True | By Peter Bart | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/garden-state-parkway-to-get-8-million-in-new-improvements-huge.html | Garden State Parkway to Get 8 Million in New Improvements; Huge Saddle Brook Interchange to Link Road to Bergen-Passaic Expressway --Widening Planned Near Route 46 | True | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cubs-down-dodgers-31.html | Cubs Down Dodgers, 3-1 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/needy-in-newburgh-said-to-fear-relief.html | NEEDY IN NEWBURGH SAID TO FEAR RELIEF | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/record-sales-lift-earnings-of-ford-profits-for-first-quarter-put-at.html | RECORD SALES LIFT EARNINGS OF FORD; Profits for First Quarter Put at $2.32 a Share, Against $1.39 in '61 INCREASE IN NET IS 67% Dollar Volume Shade Less Than 2 Billion, Up 37% From Year Before | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/charnley-to-fight-vaillant.html | Charnley to Fight Vaillant | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/tennessee-session-on-districts-called.html | TENNESSEE SESSION ON DISTRICTS CALLED | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/output-of-wheat-expected-to-rise-high-level-of-world-trade-and.html | OUTPUT OF WHEAT EXPECTED TO RISE; High Level of World Trade and Surplus Cut Seen | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/negroes-win-point-in-mississippi-suit.html | NEGROES WIN POINT IN MISSISSIPPI SUIT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/safeguards-urged-against-importing-of-wool-knitwear.html | Safeguards Urged Against Importing Of Wool Knitwear | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/commodities-may-potato-futures-decline-7-points-business-active-at.html | Commodities: May Potato Futures Decline 7 Points; BUSINESS ACTIVE AT 1,754 CARLOTS Other Positions Close Off 3 Points to Up 2-- Copper Falls and Wool Rises | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/floridian-scores-with-34220-time-bakos-lowers-record-38-minutes.html | FLORIDIAN SCORES WITH 3:42:20 TIME; Bakos Lowers Record 38 Minutes With Cruiser-- Griffith, Defender, Next | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/expert-at-compromise-alfons-gorbach.html | Expert at Compromise; Alfons Gorbach | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/style-origin-no-concern-to-africans.html | Style Origin No Concern To Africans | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aides-see-kennedy-on-trouble-areas.html | AIDES SEE KENNEDY ON TROUBLE AREAS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/strike-scheduled-by-scow-captains-walkout-set-for-may-15-may-snarl.html | STRIKE SCHEDULED BY SCOW CAPTAINS; Walkout, Set for May 15, May Snarl Construction | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/meeting-is-lively-for-tool-maker-fairbanks-whitney-holders-ask.html | MEETING IS LIVELY FOR TOOL MAKER; Fairbanks Whitney Holders Ask Executive Pay Cuts MEETING IS LIVELY FOR TOOL MAKER | True | By Kenneth S. Smith | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gov-faubus-to-seek-5th-term-faces-arkansas-primary-fight-changes.html | Gov. Faubus to Seek 5th Term; Faces Arkansas Primary Fight; Changes Mind About Retiring - Strong Opposition Led by McMath and Alford Gov. Faubus to Seek 5th Term; Faces Arkansas Primary Fight | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/times-art-critic-to-speak.html | Times Art Critic to Speak | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/lutheran-building-curtailed.html | Lutheran Building Curtailed | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gary-miles-fiance-of-margaret-bone.html | Gary Miles Fiance Of Margaret Bone | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/house-votes-bill-for-broader-tv-82-channel-provision-now-awaits.html | HOUSE VOTES BILL FOR BROADER TV; 82-Channel Provision Now Awaits Senate Action | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/caduceus-draws-no-1-post-in-pace-dennis-to-drive-12yearold-in.html | CADUGEUS DRAWS NO. 1 POST IN PACE; Dennis to Drive 12-Year-Old in Miracle Mile Saturday | True | By Deane McGowen Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/benfica-tops-real-madrid-53-to-keep-european-soccer-cup.html | Benfica Tops Real Madrid, 5-3, To Keep European Soccer Cup | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gibson-of-cards-tops-colts-41-as-128-victors-over-tigers.html | Gibson of Cards Tops Colts, 4-1; A's 12-8 Victors Over Tigers | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/african-miners-strike-in-northern-rhodesia.html | AFRICAN MINERS STRIKE IN NORTHERN RHODESIA | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/east-59th-street-has-an-unusual-mixture-of-food-shops-a-variety-of.html | East 59th Street Has an Unusual Mixture of Food Shops; A Variety of Goods Available Along Single Block | True | By Craig Claiborne | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/british-soccer-results.html | British Soccer Results | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/complaints-stir-study-on-jersey-air-traffic.html | COMPLAINTS STIR STUDY ON JERSEY AIR TRAFFIC | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bonn-plans-space-study-unit.html | Bonn Plans Space Study Unit | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/us-insists-soviet-reciprocate-on-fair-us-bids-soviet-allow.html | U.S. Insists Soviet Reciprocate on Fair; U.S. BIDS SOVIET ALLOW EXHIBITION | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/guatemalan-oil-fire-is-set-by-terrorists.html | GUATEMALAN OIL FIRE IS SET BY TERRORISTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/folsom-trailing-in-alabama-race-wallace-and-degraffenried-head-for.html | FOLSOM TRAILING IN ALABAMA RACE; Wallace and DeGraffenried Head for Governor Run-Off | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bergen-will-maintain-statue-of-gen-poor.html | BERGEN WILL MAINTAIN STATUE OF GEN. POOR | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/havana-denies-a-ship-sinking.html | Havana Denies a Ship Sinking | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chamber-defeats-move-to-weaken-trade-bill-stand-protectionists-seek.html | CHAMBER DEFEATS MOVE TO WEAKEN TRADE BILL STAND; Protectionists Seek Switch of Policy to Limit U.S. in Domestic-Relief Aid CONVENTION IS STORMY Delegates Adopt Original Resolution Opposing Cash Subsidies to Business CHAMBER DEFEATS TRADE-BILL MOVE | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/foodpeace-plan-splits-us-aides-kennedy-acts-to-halt-fight-over.html | FOOD-PEACE PLAN SPLITS U.S. AIDES; Kennedy Acts to Halt Fight Over Shift in Jurisdiction | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/former-korean-junta-chief-freed-by-gen-park-chang-do-young-and.html | Former Korean Junta Chief Freed by Gen. Park; Chang Do Young and Seven Other Get 'Last Chance' Action Indicates Regime Is Confident of Security | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/hans-holzer-to-marry-catherine-buxhoeveden.html | Hans Holzer to Marry Catherine Buxhoeveden | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/kennedy-wins-test-on-radio-satellites.html | KENNEDY WINS TEST ON RADIO SATELLITES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sidelights-gain-in-earnings-seen-lagging.html | Sidelights; Gain in Earnings Seen Lagging | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/coinoperated-machine-said-to-cut-cleaning-bill.html | Coin-Operated Machine Said to Cut Cleaning Bill | True | By Rita Reif | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/canada-dry-chairman-to-head-salk-board.html | Canada Dry Chairman To Head Salk Board | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/brooklyn-home-looted-of-30000-in-jewels.html | BROOKLYN HOME LOOTED OF $30,000 IN JEWELS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chess-women-show-their-power-in-championship-tourney.html | Chess.; Women Show Their Power In Championship Tourney | True | By Al Horowitz | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/discount-widens-a-bit-on-forward-sterling.html | DISCOUNT WIDENS A BIT ON FORWARD STERLING | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/2-hiroshima-survivors-call-for-end-to-tests.html | 2 HIROSHIMA SURVIVORS CALL FOR END TO TESTS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/city-extends-scope-of-its-rule-forcing-landlords-to-relocate-other.html | City Extends Scope of Its Rule Forcing Landlords to Relocate; Other Phases of Regulation on Eviction of Tenants Are Revised or Strengthened | True | By Martin Arnold | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/canada-names-pro-golfers.html | Canada Names Pro Golfers | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/conflicts-of-interest-laid-to-18-executives.html | CONFLICTS OF INTEREST LAID TO 18 EXECUTIVES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-chides-city-in-worker-cases-as-selfinsurer-new-york-is-put.html | STATE CHIDES CITY IN WORKER CASES; As Self-Insurer, New York Is Put Last in Aiding Injured | True | By Ralph Katz | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/vandalism-is-no-prank.html | Vandalism Is No Prank | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/high-posts-are-filled-by-hugh-w-long-co.html | HIGH POSTS ARE FILLED BY HUGH W. LONG & CO. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bridge-5-of-6-us-pairs-qualify-for-final-round-at-cannes.html | Bridge:; 5 of 6 U.S. Pairs Qualify for Final Round at Cannes | True | By Albert H. Morehead | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/turkey-coalition-surviving-crisis-but-pressures-make-outlook-for.html | TURKEY COALITION SURVIVING CRISIS; But Pressures Make Outlook for Inonu Uncertain | True | By Jay Walz Special To The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/seamen-to-return-in-japan.html | Seamen to Return in Japan | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/premier-kampmann-is-ill.html | Premier Kampmann Is Ill | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jagans-party-assails-delay-on-independence.html | JAGAN'S PARTY ASSAILS DELAY ON INDEPENDENCE | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/arthur-j-jones-educator-dead-esheadmasterof-browning-school-for.html | ARTHUR J. JONES, EDUCATOR, DEAD; Ex-Headmaster of Browning School for Boys Was 83 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/celler-supports-bid-on-ship-loan-backs-americanhawaiian-on-building.html | CELLER SUPPORTS BID ON SHIP LOAN; Backs American-Hawaiian on Building Guarantee | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/mrs-ohrstrom-has-son.html | Mrs. Ohrstrom Has Son | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cause-of-hammarskjold-crash-still-a-mystery-as-inquiry-ends-un.html | Cause of Hammarskjold Crash Still a Mystery as Inquiry Ends; U.N. Commission Attributes Disaster to Low Altitude of Plane Near Ndola--Pilot Error Hinted | True | By Thomas J. Hamilton Special to The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/pakistan-presses-india-on-a-kashmir-plebiscite-argument-for-poll-is.html | Pakistan Presses India on a Kashmir Plebiscite; Argument for Poll Is Made in Security Council Krishna Menon Plans Reply in the U. N. Today | True | By Sam Pope Brewer Special To The New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/union-carpenters-quit-jobs-in-westchester.html | UNION CARPENTERS QUIT JOBS IN WESTCHESTER | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/ballet-8-stars-in-agon-city-troupe-gives-brilliant-performance-of.html | Ballet: 8 Stars in 'Agon'; City Troupe Gives Brilliant Performance of Balanchine-Stravinsky Work | True | By John Martin | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/geraghty-defeats-mills.html | Geraghty Defeats Mills | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/flower-show-draws-theme-from-childrens-stories-flowers-retell-story.html | Flower Show Draws Theme From Children's Stories; FLOWERS RETELL STORY OF 'ALICE' Exhibits at Gramercy Park Have Wonderland Theme | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/two-ends-join-east-squad.html | Two Ends Join East Squad | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/banners-are-pleading.html | Banners Are Pleading | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/profit-rise-shown-by-duquesne-light.html | PROFIT RISE SHOWN BY DUQUESNE LIGHT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/music-orchestral-and-choral-works-symphony-by-calabro-in-local.html | Music: Orchestral and Choral Works; Symphony by Calabro in Local Premiere Dessoff Choirs Sing the Mozart Requiem | True | By Harold C. Schonberg | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/850000-offered-by-san-francisco-nba-owners-to-be-asked-to-approve.html | $850,000 OFFERED BY SAN FRANCISCO; N.B.A. Owners to Be Asked to Approve Sale, Transfer of Warrior Club Today | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bermuda-skippers-beat-us.html | Bermuda Skippers Beat U.S. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/yiddish-play-opens-may-12.html | Yiddish Play Opens May 12 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jamestown-to-run-buses.html | Jamestown to Run Buses | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/commodity-index-off-03-tuesday-to-818.html | COMMODITY INDEX OFF 0.3 TUESDAY TO 81.8 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/president-is-appointed-for-cit-corporation.html | President Is Appointed For C.I.T. Corporation | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/lisbon-accuses-reds-of-inspiring-clashes.html | LISBON ACCUSES REDS OF INSPIRING CLASHES | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/josephs-s-fairchild-dies-at-59-president-ot-us-envelope-co.html | Joseph S. Fairchild Dies at 59; President ot U.S. Envelope Co. | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/episcopal-diocese-to-get-a-3d-bishop.html | EPISCOPAL DIOCESE TO GET A 3D BISHOP | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/california-educator-chosen.html | California Educator Chosen | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/farmhand-killed-by-bull.html | Farmhand Killed by Bull | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/new-roads-for-the-economy.html | New Roads for the Economy | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/young-pianist-wins-contest.html | Young Pianist Wins Contest | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/yanks-rally-in-9th-to-beat-white-sox-43-giants-win-howards-homer.html | Yanks Rally in 9th to Beat White Sox, 4-3; Giants Win; HOWARD'S HOMER DECIDES CONTEST Berra Belts Double, Then Scores on Drive as Yanks Turn Back White Sox | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/army-secretary-resigns-to-be-head-of-indiana-u-stahr-to-leave-post.html | Army Secretary Resigns To Be Head of Indiana U.; Stahr to Leave Post on June 30--Top Aide, Ailes, May Get Job STAHR QUITS ARMY TO HEAD COLLEGE | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/virologist-gets-ricketts-prize.html | Virologist Gets Ricketts Prize | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/channel-13-seeks-best-in-culture-dr-gould-urges-that-city-resources.html | CHANNEL 13 SEEKS BEST IN CULTURE; Dr. Gould Urges That City Resources Be Available | True | By Val Adams | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/freed-sergeants-deny-begging-vietnamese-reds-for-clemency.html | Freed Sergeants Deny Begging Vietnamese Reds for Clemency | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chicago-egg-prices-drop.html | Chicago Egg Prices Drop | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/geotechnical-plans-offering.html | Geotechnical Plans Offering | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/london-list-off-in-quiet-trading-index-declines-14tunnel-companys.html | LONDON LIST OFF IN QUIET TRADING; Index Declines 1.4--Tunnel Company's Stocks Gain | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/renewal-loans-given-for-downtown-newark.html | RENEWAL LOANS GIVEN FOR DOWNTOWN NEWARK | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/laotian-leader-visits-seoul.html | Laotian Leader Visits Seoul | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/frank-thomas-helps-to-dispel-mets-gloom-his-7-homers-make-brightest.html | Frank Thomas Helps to Dispel Mets' Gloom; His 7 Homers Make Brightest Statistic on Team to Date 318 Batting Average Another Feat That Gives Club Lift | True | By Robert L. Teague | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cardinal-spellman-in-rome.html | Cardinal Spellman in Rome | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/shares-reacquired-by-canalrandolph-canalrandolph-reacquires-stock.html | Shares Reacquired By Canal-Randolph; CANAL-RANDOLPH REACQUIRES STOCK | True | By Alexander R. Hammer | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/2-thugs-get-15-years-not-enough-judge-says.html | 2 THUGS GET 15 YEARS; NOT ENOUGH, JUDGE SAYS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/british-guiana-must-wait.html | British Guiana Must Wait | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/epitome-is-second-in-13horse-field-favored-seven-thirty-wins-by-a.html | EPITOME IS SECOND IN 13-HORSE FIELD; Favored Seven Thirty Wins by a Length and a Half in Rally at Aqueduct | True | By Michael Strauss | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/uscanada-exercise-set.html | U.S.-Canada Exercise Set | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/former-va-hospital-sold.html | Former V.A. Hospital Sold | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rebel-center-seized-in-india.html | Rebel Center Seized in India | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/titov-and-glenn-to-call-on-kennedy-today-astronauts-will-also-tour.html | Titov and Glenn to Call on Kennedy Today; Astronauts Will Also Tour the Capital and Visit Space Session | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/li-village-defies-state-by-refusing-school-ferry-ride.html | L.I. Village Defies State by Refusing School Ferry Ride | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/argentina-reviews-recent-import-curb.html | ARGENTINA REVIEWS RECENT IMPORT CURB | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/liberals-in-texas-displaying-vigor-primaiy-saturday-to-test.html | LIBERALS IN TEXAS DISPLAYING VIGOR; Primaiy Saturday to Test Anti-Johnson Strength | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/liston-predicts-short-title-fight-challenger-says-he-will-win-in.html | Liston Predicts Short Title Fight; Challenger Says He Will Win in Three or Four Rounds He Sets Up Training Camp Upstate for Patterson Bout | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/frank-braden-76-of-beatty-circus-press-agent-since-56-dies-long.html | FRANK BRADEN, 76, OF BEATTY CIRCUS; Press Agent Since '56 Dies —Long With Ringling | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/dinzeo-first-at-rome-show.html | D'Inzeo First at Rome Show | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/change-in-judging-show-dogs-urged-for-fairer-results.html | Change in Judging Show Dogs Urged For Fairer Results | True | By John Rendel | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/tahitian-fete-held-for-fountain-house.html | Tahitian Fete Held For Fountain House | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/leo-e-sievert-64-santa-fe-official.html | LEO E. SIEVERT, 64, SANTA FE OFFICIAL | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-democrats-support-bunche-for-senate-race-un-aide-says-he-got.html | STATE DEMOCRATS SUPPORT BUNCHE FOR SENATE RACE; U.N. Aide Says He Got No Bid —Mayor Denies Limiting Governorship List to 3 State Democrats Favor Bunche To Oppose Javits for Senate | | By Leo Egan | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/13-candidates-vie-in-alaskan-races-egan-and-gruening-favored.html | 13 CANDIDATES VIE IN ALASKAN RACES; Egan and Gruening Favored — Republicans Hopeful | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/pakistan-scores-97-for-6-wickets-trails-worcester-by-78-in-opening.html | PAKISTAN SCORES 97 FOR 6 WICKETS; Trails Worcester by 78 in Opening Cricket Tour | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/india-accuses-red-china-of-stirring-asian-tension-india-says-china.html | India Accuses Red China Of Stirring Asian Tension; INDIA SAYS CHINA STIRS ASIAN FEAR | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/spring-boutique-to-raise-funds-for-boys-club-event-on-wednesday-is.html | Spring Boutique To Raise Funds For Boys Club; Event on Wednesday Is Set as a Benefit for Kips Bay Agency | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/privy-councillor-wins-in-england-beats-us-owned-romulus-in-two.html | PRIVY COUNCILLOR WINS IN ENGLAND; Beats U.S.-Owned Romulus in Two Thousand Guineas | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/envoy-pledges-us-will-protect-berlin.html | ENVOY PLEDGES U.S. WILL PROTECT BERLIN | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/john-guy-moyston-former-newsman-78.html | JOHN GUY MOYSTON, FORMER NEWSMAN, 78 | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cousy-to-tell-french-basketball-is-simple.html | Cousy to Tell French Basketball Is Simple | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/profits-can-cut-price-us-steel-says-on-tv.html | PROFITS CAN CUT PRICE, U.S. STEEL SAYS ON TV | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/realty-syndicators-to-honor-glickman.html | REALTY SYNDICATORS TO HONOR GLICKMAN | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/originator-of-dotto-wins-140000-in-suit.html | ORIGINATOR OF 'DOTTO' WINS $140,000 IN SUIT | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/profit-mark-set-by-pepsicola-co-firstquarter-net-40-cents-a-share.html | PROFIT MARK SET BY PEPSI-COLA CO.; First-Quarter Net 40 Cents a Share, Meeting Hears | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/barth-hopes-israelis-will-spare-eichmann.html | BARTH HOPES ISRAELIS WILL SPARE EICHMANN | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-music-fete-in-90000-appeal-cancellation-seen-if-sum-is-not.html | STATE MUSIC FETE IN $90,000 APPEAL; Cancellation Seen if Sum Is Not Raised in 10 Days | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/grace-line-to-call-at-santo-domingo.html | GRACE LINE TO CALL AT SANTO DOMINGO | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jorda-resigns-post-as-coast-conductor.html | JORDA RESIGNS POST AS COAST CONDUCTOR | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/citizen-fire-prevention.html | Citizen Fire Prevention | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/keens-victorwin-first.html | Keen's Victorwin First | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gasoline-stocks-dipped-for-week-motorists-used-2653000-barrels-of.html | GASOLINE STOCKS DIPPED FOR WEEK; Motorists Used 2,653,000 Barrels of U.S. Supply | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rusk-warns-nato-on-berlin-hopes-secretary-in-athens-sees-hazard-in.html | RUSK WARNS NATO ON BERLIN HOPES; Secretary, in Athens, Sees Hazard in Overoptimism RUSK WARNS NATO ON BERLIN HOPES | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/harold-to-open-at-the-longacre-comedy-starring-anthony-perkins-is.html | 'HAROLD' TO OPEN AT THE LONGACRE; Comedy Starring Anthony Perkins Is Due Nov. 29 | True | By Sam Zolotow | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/nyu-medical-center-to-gain-at-peacock-ball-on-saturday.html | N.Y.U. Medical Center to Gain At Peacock Ball on Saturday | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/us-smelting-rebuts-dissident-assertions.html | U.S. Smelting Rebuts Dissident Assertions | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/austrian-is-here-for-market-talk-chancellor-to-seek-kennedy-backing.html | AUSTRIAN IS HERE FOR MARKET TALK; Chancellor to Seek Kennedy Backing on Joining Bloc | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/jersey-pike-gets-radio-road-signs-push-of-a-button-lights-up-warnings.html | JERSEY PIKE GETS RADIO ROAD SIGNS; Push of a Button Lights Up Warnings Along 131 Miles --Expansion Envisioned | True | | | | | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/girls-swimming-meet-set-for-bronx-sunday.html | GIRLS SWIMMING MEET SET FOR BRONX SUNDAY | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/canadian-dollar-is-fixed-at-92-c-nation-drops-floating-rate-to-ease.html | CANADIAN DOLLAR IS FIXED AT 92 C; Nation Drops Floating Rate to Ease Payments Deficit | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-03 | 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/grey-chooses-two-vice-presidents.html | Grey Chooses Two Vice Presidents | True | | 1990-02-05 | RE0000470148 | RE0000470148 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/profits-decline-for-oil-concern-indiana-standard-meeting-told-of.html | PROFITS DECLINE FOR OIL CONCERN; Indiana Standard Meeting Told of Dip for Quarter Price Cuts Blamed | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/arthritis-group-will-be-assisted-by-party-may-23-committee-aides.html | Arthritis Group Will Be Assisted By Party May 23; Committee Aides Listed for Celebrity Supper Planned for Plaza | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/pressure-to-quit-denied-by-jorda-coast-conductor-says-move-was-his.html | PRESSURE TO QUIT DENIED BY JORDA; Coast Conductor Says Move Was His Own Decision | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/42876665-listed-as-us-catholics-official-directory-reports-years.html | 42,876,665 LISTED AS U.S. CATHOLICS; Official Directory Reports Year's Gain of 771,765 Converts Total 128,430 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ceylon-seeks-assembly-post.html | Ceylon Seeks Assembly Post | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/arms-controls-crucial-rostow-tells-women-voters.html | Arms Controls Crucial, Rostow Tells Women Voters | True | By Edith Evans Asbury Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/no-shortage-seen-in-ice-cream-strike.html | NO SHORTAGE SEEN IN ICE CREAM STRIKE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/europe-council-plan-drafted.html | Europe Council Plan Drafted | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/eastland-charge-on-court-scored-senators-rebut-accusation-of-prored.html | EASTLAND CHARGE ON COURT SCORED; Senators Rebut Accusation of Pro-Red Decisions | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/goodman-gets-in-practice-lick-for-his-swing-through-soviet.html | Goodman Gets In Practice Lick For His Swing Through Soviet | True | By Philip Benjamin | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/money.html | Money | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/six-4yearolds-listed-to-start-duke-rodney-to-be-driven-by-haughton.html | SIX 4-YEAR-OLDS LISTED TO START; Duke Rodney to Be Driven by Haughton in a Race Over a Mile and a Sixteenth | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/marines-are-active.html | Marines Are Active | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/vice-admiral-he-reid.html | VICE ADMIRAL H.E. REID | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/giants-option-3-to-tacoma.html | Giants Option 3 to Tacoma | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/irving-melsher-dies-composer-of-songs-56.html | IRVING MELSHER DIES; COMPOSER OF SONGS, 56 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nagas-said-to-enter-pakistan.html | Nagas Said to Enter Pakistan | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/arbitration-his-career-saul-wallen.html | Arbitration His Career; Saul Wallen | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/reuther-seeks-catchup-raises-for-airspace-industry-workers.html | Reuther Seeks 'Catch-Up' Raises For Air-Space Industry Workers | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/clubwomen-ask-curb-on-us-help-to-states.html | CLUBWOMEN ASK CURB ON U.S. HELP TO STATES | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/viscount-will-wed-daughter-of-duke.html | Viscount Will Wed Daughter of Duke | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/glenn-and-titov-describe-orbits-and-visit-kennedy-titov-and-glenn.html | Glenn and Titov Describe Orbits and Visit Kennedy; TITOV AND GLENN DESCRIBE ORBITS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/craft-visits-doctor-for-back.html | Craft Visits Doctor for Back | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tough-syracuse-eight-expected-to-give-navy-and-cornell-a-race.html | Tough Syracuse Eight Expected To Give Navy and Cornell a Race | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/savings-bond-redemptions-rose-above-april-sales-by-big-margin.html | Savings Bond Redemptions Rose Above April Sales by Big Margin | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/wood-field-and-stream-more-and-more-land-is-being-posted-thanks-to.html | Wood, Field and Stream; More and More Land Is Being Posted Thanks to Bad Habits of a Few | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/three-tied-at-144-play-off-sunday-borek-salerno-barron-to-meat-for.html | THREE TIED AT 144 PLAY OFF SUNDAY; Borek, Salerno, Barron to Meat for Westchester Title | True | By Lincoln A. Werden Special To the New York Times | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tv-pictures-sent-coast-to-coast-via-the-orbiting-echo-i-satellite.html | TV Pictures Sent Coast to Coast Via the Orbiting Echo I Satellite; TV Pictures Sent Coast to Coast Via the Orbiting Echo I Satellite | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-pianist-praised-in-moscow-contest.html | U.S. PIANIST PRAISED IN MOSCOW CONTEST | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nehru-says-5-or-6-died.html | Nehru Says 5 or 6 Died | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/electrical-union-acts-to-black-news-leaks.html | ELECTRICAL UNION ACTS TO BLACK NEWS LEAKS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/martinon-succeeds-reiner.html | Martinon Succeeds Reiner | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-leading-scores.html | The Leading Scores | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/palitz-defender-advances-in-tennis.html | PALITZ, DEFENDER, ADVANCES IN TENNIS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/generals-dean-and-doolittle-bar-hero-pensions-turn-down-100-a-month.html | Generals Dean and Doolittle Bar Hero Pensions; Turn Down $100 a Month as Holders of Medal of Honor MacArthur Accepts | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/indians-rule-out-kashmir-parley-krishna-menon-tells-un-accession-is.html | INDIANS RULE OUT KASHMIR PARLEY; Krishna Menon Tells U.N. Accession Is Full and Final | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/queen-honors-lord-wakehurst.html | Queen Honors Lord Wakehurst | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-urges-full-integration-calls-for-new-efforts-to-end.html | PRESIDENT URGES FULL INTEGRATION; Calls for New Efforts to End Segregation in Schools | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/trip-to-leopoldville-delayed-by-tshombe.html | TRIP TO LEOPOLDVILLE DELAYED BY TSHOMBE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/excerpts-from-railroad-boards-wage-proposals.html | Excerpts From Railroad Board's Wage Proposals | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-tells-lines-to-submit-data-europeans-debate-joint-action-8.html | U.S. Tells Lines to Submit Data; Europeans Debate Joint Action; 8 British Concerns Directed to Ignore Ministry's Order to Withhold Documents | True | By Edward A. Morrow | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/housing-board-grants-loan-for-bronx-coop.html | HOUSING BOARD GRANTS LOAN FOR BRONX CO-OP | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/sanitation-union-is-warned-by-city-strike-could-have-serious-result.html | SANITATION UNION IS WARNED BY CITY; Strike Could Have Serious Result, Felix Tells DeLury | True | By Stanley Levey | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/adenauer-is-back-in-bonn.html | Adenauer Is Back in Bonn | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/seoul-pledges-aid-to-saigon.html | Seoul Pledges Aid to Saigon | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/senate-unit-backs-new-curbs-on-reds.html | SENATE UNIT BACKS NEW CURBS ON REDS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/dr-walter-hall-of-princeton-77-retired-history-professor-dies.html | DR. WALTER HALL OF PRINCETON, 77; Retired History Professor Dies Taught 39 Years | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ohioan-assails-aid-for-congo-thieves.html | OHIOAN ASSAILS AID FOR CONGO THIEVES | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bridge-british-and-french-pairs-still-lead-in-world-contest.html | Bridge; British and French Pairs Still Lead in World Contest | True | By Albert H. Morehead | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/coast-launching-tomorrow.html | Coast Launching Tomorrow | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/liberal-party-elects-bowman-acting-chief.html | Liberal Party Elects Bowman Acting Chief | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/theatre-the-world-of-franz-kafka-bunker-jenkins-adapts-in-the-penal.html | Theatre: The World of Franz Kafka; Bunker Jenkins Adapts 'In the Penal Colony' | True | By Howard Taubman | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/moscow-at-the-worlds-fair.html | Moscow at the World's Fair | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/trade-is-active-in-grain-market-all-corn-and-oats-contracts-up.html | TRADE IS ACTIVE IN GRAIN MARKET; All Corn and Oats Contracts Up Major Fractions | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ascroft-death-held-accidental.html | Ascroft Death Held Accidental | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-states-chided-over-job-agencies.html | U.S., STATES CHIDED OVER JOB AGENCIES | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stafford-retains-poise-even-in-pain.html | Stafford Retains Poise, Even in Pain | True | By Robert L. Teague | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tokyo-bank-gets-space-on-5th-ave-plans-office-at-32d-street-other.html | TOKYO BANK GETS SPACE ON 5TH AVE.; Plans Office at 32d Street Other Lease Deals | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/washington-kennedy-roosevelt-and-the-chamber-of-commerce.html | Washington; Kennedy, Roosevelt and the Chamber of Commerce | True | By James Reston | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/authorized-kitchenaid-dealers-manhattan.html | AUTHORIZED KitchenAid DEALERS, MANHATTAN | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/4film-contract-signed-by-morse-star-of-how-to-succeed-to-work-with.html | 4-FILM CONTRACT SIGNED BY MORSE; Star of 'How to Succeed' to Work With Preminger | True | By Eugene Archer | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/municipal-issues-establish-record.html | MUNICIPAL ISSUES ESTABLISH RECORD | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/a-national-school-board.html | A National 'School Board' | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/alger-to-review-nyu-corps.html | Alger to Review N.Y.U. Corps | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stamford-splits-two-high-schools-it-plans-to-have-each-cover-two.html | STAMFORD SPLITS TWO HIGH SCHOOLS; It Plans to Have Each Cover Two Years of Education to Meet Bias Charge OPPONENTS SEE RISKS In 5-4 Board Vote, They Cite Overcrowding Possibility and Problem of Buses | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/joseph-asch.html | JOSEPH ASCH | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-of-barnard-gets-columbia-award.html | President of Barnard Gets Columbia Award | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bayonnes-water-cut-off-6-hours-emergency-supply-brought-in-after.html | BAYONNE'S WATER CUT OFF 6 HOURS; Emergency Supply Brought In After Main Breaks | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/city-taxes-on-business-must-be-in-by-may-15.html | City Taxes on Business Must Be In by May 15 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/charming-table-settings-can-be-achieved-by-inexpensive-means.html | Charming Table Settings Can Be Achieved by Inexpensive Means | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/usia-reports-reds-propaganda-squeaks-in-some-spots.html | U.S.I.A. Reports Reds' Propaganda 'Squeaks' in Some Spots | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/derby-week-also-a-time-for-dining.html | Derby Week Also a Time For Dining | True | By Nan Ickeringill Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-assurances-delivered-to-berlin.html | KENNEDY ASSURANCES DELIVERED TO BERLIN | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nba-owners-parley-put-off-until-today.html | N.B.A. OWNERS' PARLEY PUT OFF UNTIL TODAY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/city-aides-to-quit-south-over-bias-negro-in-health-study-team.html | CITY AIDES TO QUIT SOUTH OVER BIAS; Negro in Health Study Team Segregated in Atlanta | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/parkingmeter-maintenance-divides-city-hall-vandalism-and-inspection.html | Parking-Meter Maintenance Divides City Hall; Vandalism and Inspection Also Factors in Dispute of Nearly Ten Years | True | By Bernard Stengren | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nato-unity-urged-on-atom-tactics-britain-to-seek-discussion-of-when.html | NATO UNITY URGED ON ATOM TACTICS; Britain to Seek Discussion of When to Use Arms | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/emblems-of-hope.html | Emblems of Hope | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/strategic-materials-elects-new-president.html | Strategic Materials Elects New President | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bush-bids-allies-aid-on-payments-senator-also-proposes-new-tax.html | BUSH BIDS ALLIES AID ON PAYMENTS; Senator Also Proposes New Tax Reform Program | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bonn-lists-soviet-weapons.html | Bonn Lists Soviet Weapons | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/walkout-at-pan-am-is-halted-by-twu.html | WALKOUT AT PAN AM IS HALTED BY T.W.U. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/navigation-tests-on-copters-set-series-here-to-investigate.html | NAVIGATION TESTS ON 'COPTERS SET; Series Here to Investigate All-Weather Flying | True | By Edward Hudson | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/negroes-to-be-sent-to-meet-a-kennedy.html | NEGROES TO BE SENT TO MEET A KENNEDY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/6-hillman-awards-are-presented-here.html | 6 HILLMAN AWARDS ARE PRESENTED HERE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ava-j-key-is-married-to-ludwig-vollers-jr.html | Ava J. Key Is Married To Ludwig Vollers Jr. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/hallstein-hails-us-position.html | Hallstein Hails U.S. Position | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/strike-resumed-at-isbrandtsen-engineers-want-extension-of-contract.html | STRIKE RESUMED AT ISBRANDTSEN; Engineers Want Extension of Contract or Arbitration | True | By Werner Bamberger | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-chided-on-view-of-gain-in-economy.html | U.S. CHIDED ON VIEW OF GAIN IN ECONOMY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tea-dance-given-by-patriotic-group.html | Tea Dance Given By Patriotic Group | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/moss-restless-but-improving.html | Moss Restless, but Improving | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/elizabeth-koenig-wed-to-charles-van-bergen.html | Elizabeth Koenig Wed To Charles Van Bergen | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-applauds-matson-line-for-80year-service-to-hawaii.html | Kennedy Applauds Matson Line For 80-Year Service to Hawaii | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/waldorf-reception-precedes-5th-lenox-hill-hospital-fete.html | Waldorf Reception Precedes 5th Lenox Hill Hospital Fete | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/athletics-rally-downs-tigers-64-cash-bruton-siebern-hit-homers.html | ATHLETICS RALLY DOWNS TIGERS, 6-4; Cash, Bruton, Siebern Hit Homers Segui Relief Star | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/sidelights-gold-issues-react-to-canada-move.html | Sidelights; Gold Issues React to Canada Move | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/patients-to-see-hit-comedy.html | Patients to See Hit Comedy | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/yale-is-given-map-used-by-columbus-donor-anonymous.html | Yale Is Given Map Used by Columbus; Donor Anonymous | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/commodities-index-rose-04-wednesday.html | COMMODITIES INDEX ROSE 0.4 WEDNESDAY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mets-drill-at-polo-grounds.html | Mets Drill At Polo Grounds | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/hanson-leads-concert-to-retire-in-july-1964.html | HANSON LEADS CONCERT; TO RETIRE IN JULY, 1964 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-auto-production-to-drop-4-this-week.html | U.S. AUTO PRODUCTION TO DROP 4% THIS WEEK | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/for-future-teachers.html | For Future Teachers | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/pakistan-frees-200-students.html | Pakistan Frees 200 Students | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/300-at-nyu-rally-assail-atomic-tests-by-us.html | 300 at N.Y.U. Rally Assail Atomic Tests by U.S. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/our-art-abroad.html | Our Art Abroad | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/passengers-on-airliners-to-be-briefed-on-exits.html | Passengers on Airliners To Be Briefed on Exits | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rabbitherapist-marks-25th-year.html | Rabbi-Therapist Marks 25th Year | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/earnings-raised-by-phelps-dodge-gain-for-quarter-attributed-to.html | EARNINGS RAISED BY PHELPS DODGE; Gain for Quarter Attributed to Higher Copper Prices | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/3-million-raised-by-west-virginia-serial-bonds-will-finance-road.html | 3 MILLION RAISED BY WEST VIRGINIA; Serial Bonds Will Finance Road Construction | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/member-banks-borrowings-fell-2000000-during-the-week.html | Member Banks' Borrowings Fell $2,000,000 During the Week | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bury-dissensions-faiths-are-urged-jewish-leader-pleads-for-strong.html | BURY DISSENSIONS, FAITHS ARE URGED; Jewish Leader Pleads for Strong U.S. Moral Force | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/four-shoot-69s-in-50000-golf-palmer-sanders-souchak-middlecoff-set.html | FOUR SHOOT 69'S IN $50,000 GOLF; Palmer, Sanders, Souchak, Middlecoff Set Pace | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/chess-candidates-begin-first-round.html | CHESS CANDIDATES BEGIN FIRST ROUND | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/buzhardt-beats-ford-on-5hitter-white-sox-pitcher-checks-yanks-and.html | BUZHARDT BEATS FORD ON 5-HITTER; White Sox Pitcher Checks Yanks and Halts 17-Game Streak of Richardson | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/industrials-fall-on-london-board-steels-off-in-dull-trading-index.html | INDUSTRIALS FALL ON LONDON BOARD; Steels Off in Dull Trading Index Declines 0.4 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/korvette-site-slated-outside-philadelphia.html | KORVETTE SITE SLATED OUTSIDE PHILADELPHIA | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/canterbury-to-visit-russian-church-head.html | CANTERBURY TO VISIT RUSSIAN CHURCH HEAD | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-buildup-in-laos-assailed.html | U.S. Build-Up in Laos Assailed | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tristate-rail-action.html | Tri-State Rail Action | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nuptials-in-june-for-miss-page-exduke-student-she-becomes-engaged.html | Nuptials in June For Miss Page, Ex-Duke Student; She Becomes Engaged to Robert Loughridge Jr., U. of Texas '58 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/united-states-rubber-promotes-an-officer.html | United States Rubber Promotes an Officer | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/site-of-dooley-hospital-reported-taken-by-reds.html | Site of Dooley Hospital Reported Taken by Reds | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/record-is-established-in-installment-credit.html | RECORD IS ESTABLISHED IN INSTALLMENT CREDIT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/virginia-court-holds-segregation-is-legal.html | VIRGINIA COURT HOLDS SEGREGATION IS LEGAL | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/point-park-third-in-6furlong-race-clover-leaf-950-wins-in-110-35-at.html | POINT PARK THIRD IN 6-FURLONG RACE; Clover Leaf, $9.50, Wins in 1:10 3/5 at Aqueduct Double Pays $158.20 | True | By Frank M. Blunk | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/picket-march-set-over-parking-plan-at-yankee-stadium.html | Picket March Set Over Parking Plan At Yankee Stadium | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/setback-for-us-discerned.html | Setback for U.S. Discerned | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/new-african-states-seek-interpol-tie.html | NEW AFRICAN STATES SEEK INTERPOL TIE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/soviet-charges-us-shifts-to-rigid-stand-on-berlin-pravda-says.html | Soviet Charges U.S. Shifts To Rigid Stand on Berlin; Pravda Says Kennedy 'Threat' on Use of Atomic Arms in Europe Resembles Churchill's 'Iron Curtain' Speech | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/reports-termed-baseless.html | Reports Termed Baseless | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/francois-andre-83-stewart-lauer-72-a-french-gambler-former-nam-aide.html | FRANCOIS ANDRE, 83, STEWART LAUER, 72, A FRENCH GAMBLER FORMER N.A.M. AIDE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-canadian-dollar-an-assessment-of-the-reaction-to-ottawas-return.html | The Canadian Dollar; An Assessment of the Reaction to Ottawa's Return to a Fixed Level | True | By Tania Long Special To The New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rivals-pitch-nohitters.html | Rivals Pitch No-Hitters | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/display-to-offer-bronzes-of-queen-royal-academys-exhibition-opens.html | DISPLAY TO OFFER BRONZES OF QUEEN; Royal Academy's Exhibition Opens in London Tomorrow | True | By James Feron Special To The New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/joyces-portrait-adapted-as-play-autobiographical-work-will-open-off.html | JOYCE'S 'PORTRAIT' ADAPTED AS PLAY; Autobiographical Work Will Open Off Broadway May 28 | True | By Louis Calta | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/miami-hospital-to-gain.html | Miami Hospital to Gain | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ribicoff-hopeful-on-care-for-aged-calls-passage-by-congress-a.html | RIBICOFF HOPEFUL ON CARE FOR AGED; Calls Passage by Congress a Possibility This Year | True | By Morris Kaplan | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/cairo-calls-report-on-nasser-baseless.html | CAIRO CALLS REPORT ON NASSER BASELESS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/dark-mink-pelts-bring-record-auction-price.html | Dark Mink Pelts Bring Record Auction Price | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/theologian-calls-un-a-parable-of-heaven.html | Theologian Calls U.N. A Parable of Heaven | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/father-of-3-sentenced-hoffa-visiting-plant-to-5-weekends-in-jail.html | FATHER OF 3 SENTENCED HOFFA, VISITING PLANT, TO 5 WEEK-ENDS IN JAIL FINDS HIMSELF PICKETED | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/planners-press-crosstown-road-approve-condemnation-of-lower.html | PLANNERS PRESS CROSSTOWN ROAD; Approve Condemnation of Lower Manhattan Land and Criticize Delay ASK CHANGE IN ROUTE Modification Would Reduce Number of Families to Be Relocated by 200 | True | By Charles G. Bennett | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/khrushchev-presides-at-leningrad-change.html | KHRUSHCHEV PRESIDES AT LENINGRAD CHANGE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/macys-fills-vice-presidencies-aides-are-promoted-in-several-units.html | Macy's Fills Vice Presidencies; Aides Are Promoted in Several Units and Branches | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-walter-franklin-worked-for-red-cross.html | MRS. WALTER FRANKLIN, WORKED FOR RED CROSS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/milton-m-zeitz-merchant-dies-operated-martins-in-brooklyn.html | Milton M. Zeitz, Merchant, Dies; Operated Martin's in Brooklyn | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/another-stockholder-in-us-smelting-fight.html | Another Stockholder In U.S. Smelting Fight | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/soviet-exhibition-opened-in-brazil-diversified-show-is-russias.html | SOVIET EXHIBITION OPENED IN BRAZIL; Diversified Show Is Russia's Biggest in Latin America | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/18-grants-of-2000-awarded-by-institute-of-arts-and-letters.html | 18 Grants of $2,000 Awarded By Institute of Arts and Letters | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rodgers-gives-15000-for-julliard-students.html | RODGERS GIVES $15,000 FOR JULLIARD STUDENTS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/automation-seen-as-a-world-force-parley-at-arden-house-told.html | AUTOMATION SEEN AS A WORLD FORCE; Parley at Arden House Told Isolationism Is Impossible | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/munoz-marin-urges-aid-for-latin-left.html | MUNOZ MARIN URGES AID FOR LATIN 'LEFT' | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/connecticut-urged-to-realign-schools.html | CONNECTICUT URGED TO REALIGN SCHOOLS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/big-board-moves-against-member-holds-schirmer-atherton-violated.html | BIG BOARD MOVES AGAINST MEMBER; Holds Schirmer, Atherton Violated Rule Limiting Indebtedness Level PUBLIC LOST NO MONEY Two Partners Suspended for a Year and Other Five Are Censured | True | By Burton Crane | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-store-sales-rose-5-in-week-trade-in-metropolitan-area-fell-7.html | U.S. STORE SALES ROSE 5% IN WEEK; Trade in Metropolitan Area Fell, 7% From '61 Level | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/twins-beat-orioles-8-4.html | Twins Beat Orioles, 8 4 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-answers-ghana-protest.html | U.S. Answers Ghana Protest | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/schools-and-suburbs-voting-results-reflect-conflict-between-rising.html | Schools and Suburbs; Voting Results Reflect Conflict Between Rising Costs and Demands for Economy | True | By Leo Egan | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/italians-fail-to-pick-president-on-2d-day.html | ITALIANS FAIL TO PICK PRESIDENT ON 2D DAY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mh-fishman-co-trims-quarterly-cash-dividend-cut-to-7-c-but-3-in.html | M.H. FISHMAN CO. TRIMS QUARTERLY; Cash Dividend Cut to 7 c but 3% in Stock Is Voted | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/patent-describes-varnished-leather.html | 'Patent' Describes Varnished Leather | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/faulk-tells-of-job-hardships-since-being-barred-from-tv.html | Faulk Tells of Job Hardships Since Being Barred From TV | True | By John Sibley | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/lumber-production-3-under-61-level.html | LUMBER PRODUCTION 3% UNDER '61 LEVEL | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-and-yugoslavs-plan-talk.html | U.S. and Yugoslavs Plan Talk | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/deal-is-made-here-for-coast-building.html | DEAL IS MADE HERE FOR COAST BUILDING | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-frank-schulman.html | MRS. FRANK SCHULMAN | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/chicago-strike-halted.html | Chicago Strike Halted | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/schiff-again-heads-jewish-national-fund.html | SCHIFF AGAIN HEADS JEWISH NATIONAL FUND | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stanton-defends-tv-sent-overseas-head-of-cbs-denies-us-image-is.html | STANTON DEFENDS TV SENT OVERSEAS; Head of C.B.S. Denies U.S. Image Is Damaged Abroad | True | By Val Adams | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/town-hall-winners-give-joint-concert.html | TOWN HALL WINNERS GIVE JOINT CONCERT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nyac-team-gains-in-water-polo-event.html | N.Y.A.C. TEAM GAINS IN WATER POLO EVENT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/abermaid-is-victor-on-turf-in-england.html | ABERMAID IS VICTOR ON TURF IN ENGLAND | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/as-sell-osinski-a-pitcher.html | A's Sell Osinski, a Pitcher | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/explaining-death.html | Explaining Death | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/syndicators-to-buy-property-in-suffern.html | SYNDICATORS TO BUY PROPERTY IN SUFFERN | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/news-good-for-cosmetics-maker-earnings-at-ponds-expected-to-set.html | News Good for Cosmetics Maker; Earnings at Pond's Expected to Set Another Mark | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nehru-asserts-india-wont-bow-to-china-on-2-kashmir-posts-india-wont.html | Nehru Asserts India Won't Bow to China On 2 Kashmir Posts; INDIA WON'T YIELD POSTS TO CHINESE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/yazidi-issues-warning.html | Yazidi Issues Warning | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/indians-acquire-tasby-for-two-southpaws.html | Indians Acquire Tasby For Two Southpaws | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/whooping-cranes-fly-north.html | Whooping Cranes Fly North | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/coney-hospital-needs-nurses.html | Coney Hospital Needs Nurses | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/venezuelan-city-under-alert.html | Venezuelan City Under Alert | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rail-panel-urges-raise-for-500000-doubts-inflation-presidents-study.html | RAIL PANEL URGES RAISE FOR 500,000; DOUBTS INFLATION; President's Study Asks Total Increase of 10.2c an Hour for Nonoperating Force MOST OF U.S. AFFECTED Board Says the Roads and Labor Evade Problems Calls for a New Spirit | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nassau-surrogate-names-tax-official-to-new-county-post.html | Nassau Surrogate Names Tax Official To New County Post | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/british-tailors-expect-brighter-mens-suits.html | British Tailors Expect Brighter Men's Suits | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/new-orleans-delay-on-schools-upheld.html | NEW ORLEANS DELAY ON SCHOOLS UPHELD | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-casts.html | The Casts | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/woman-and-policeman-killed-by-car-fumes.html | WOMAN AND POLICEMAN KILLED BY CAR FUMES | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ways-to-explain-death-depend-on-the-age-of-the-youngster.html | Ways to Explain Death Depend on the Age of the Youngster | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/woman-65-says-peace-corps-ousted-her-as-deficient-athlete-teacher.html | Woman, 65, Says Peace Corps Ousted Her as Deficient Athlete; Teacher Trainee Asserts She Was Told to Run Mile and Do Paste-Ups Inquiry Asked | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-swim-team-wins-five-events-jastremski-sets-record-in.html | U.S. SWIM TEAM WINS FIVE EVENTS; Jastremski Sets Record in Breast-Stroke in Tokyo | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/folsom-named-head-of-us-health-study.html | FOLSOM NAMED HEAD OF U.S. HEALTH STUDY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/un-agency-opens-new-office.html | U.N. Agency Opens New Office | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/student-wins-writing-prize.html | Student Wins Writing Prize | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/vietnamese-reds-routed-in-marsh-us-copters-take-troops-into-rebels.html | VIETNAMESE REDS ROUTED IN MARSH; U.S. 'Copters Take Troops Into Rebels' Delta Haven | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-samuel-altholz.html | MRS. SAMUEL ALTHOLZ | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/trust-in-second-atlanta-deal.html | Trust in Second Atlanta Deal | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/overthecounter-securities-thursday-may-3-1962-sources-of-these.html | Over-the-Counter Securities; THURSDAY, May 3, 1962 Sources of these unofficial quotations are the N.A.S.D. and others, which will be given upon request. Investment trusts by sponsor or issuer. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/woman-saved-from-car-just-before-train-hits-it.html | Woman Saved From Car Just Before Train Hits It | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/displays-at-fifth-ave-store-designed-for-the-poor-girl.html | Displays at Fifth Ave. Store Designed for The Poor Girl' | True | By George O'Brien | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/pan-amtwa-link-studied-northeast-bid-by-hughes-gains-talks-are.html | Pan Am-T.W.A. Link Studied; Northeast Bid by Hughes Gains; Talks Are Exploratory | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/woman-landlord-fined-160.html | Woman Landlord Fined $160 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/madison-ave-site-bought-by-finns-new-center-is-planned-by-group-at.html | MADISON AVE. SITE BOUGHT BY FINNS; New Center Is Planned by Group at 55th St. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/interamerican-group-in-town-hall-concert.html | INTER-AMERICAN GROUP IN TOWN HALL CONCERT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/citys-position-given.html | City's Position Given | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/strike-voted-down-in-3-british-unions.html | STRIKE VOTED DOWN IN 3 BRITISH UNIONS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/fowler-succeeds-reid-on-human-rights-group.html | FOWLER SUCCEEDS REID ON HUMAN RIGHTS GROUP | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/critic-at-large-sj-perelman-does-his-bit-to-prevent-humor-from.html | Critic at Large; S.J. Perelman Does His Bit to Prevent Humor From Disappearing in America | True | By Brooks Atkinson | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/books-authors-steinbecks-search-for-america.html | Books Authors; Steinbeck's Search for America | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/recommendation.html | RECOMMENDATION | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-other-news.html | The Other News | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/chinesepakistani-talks-set.html | Chinese-Pakistani Talks Set | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/terrorist-said-to-incite-army-against-de-gaulle.html | Terrorist Said to Incite Army Against de Gaulle | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/truth-urged-in-telling-child-of-death-child-experts-say-that.html | Truth Urged in Telling Child of Death; Child Experts Say That Parents Should Be Truthful to Young | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-wins-backing-of-paris-and-bonn-on-berlin-parley-rusk-said-to.html | U.S. WINS BACKING OF PARIS AND BONN ON BERLIN PARLEY; Rusk Said to Gain Approval in Athens for Going Into Negotiations With Soviet FRANCE CHANGES STAND West Germany Indicates It Will Submerge Domestic Political Considerations | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mosbacher-is-set-to-sail-12meter-new-skipper-to-make-test-runs.html | MOSBACHER IS SET TO SAIL 12-METER; New Skipper to Make Test Runs Before Racer Gets New Keel About June 1 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/governor-scores-city-milk-advice-he-tells-dairymen-to-fight.html | GOVERNOR SCORES CITY MILK ADVICE; He Tells Dairymen to Fight Cholesterol Warning City Restates Policy | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/court-move-lost-by-prendergast-appellate-division-upholds-ouster.html | COURT MOVE LOST BY PRENDERGAST; Appellate Division Upholds Ouster From Party Post | True | By Clayton Knowles | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/maritime-subsidies.html | Maritime Subsidies | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rise-in-profit-seen-for-brooklyn-union-companies-hold-annual.html | Rise in Profit Seen For Brooklyn Union; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/trains-pile-up-in-one-of-japans-worst-rail-disasters.html | Trains Pile Up in One of Japan's Worst Rail Disasters | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/british-circulation-declined-in-week.html | BRITISH CIRCULATION DECLINED IN WEEK | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/article-2-no-title-still-on-the-dawn-patrol.html | Article 2 -- No Title; Still on the Dawn Patrol | True | By Arthur Daley | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/king-of-swing-sets-ukrainian-troupe-to-dancing-at-the-essex-house.html | King of Swing Sets Ukrainian Troupe to Dancing at the Essex House | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/amity-for-jews-found-in-europe-new-catholic-and-protestant-attitude.html | AMITY FOR JEWS FOUND IN EUROPE; New Catholic and Protestant Attitude Reported to A.J.C. | True | By Irving Spiegel | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/quartet-offers-two-premieres-beauxarts-group-performs-diamond-and.html | QUARTET OFFERS TWO PREMIERES; Beaux-Arts Group Performs Diamond and Rieti Works | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/admiral-corporation-elects-new-president.html | Admiral Corporation Elects New President | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-chamber-on-trade.html | The Chamber on Trade | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-john-c-stark-li-civic-leader-66.html | MRS. JOHN C. STARK, L.I. CIVIC LEADER, 66 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/state-masons-elect-li-lawyer.html | State Masons Elect L.I. Lawyer | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/contractor-named-to-titan-iii-project.html | CONTRACTOR NAMED TO TITAN III PROJECT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/gop-leaders-ask-inquiry-on-estes-urge-congress-investigate.html | G.O.P. LEADERS ASK INQUIRY ON ESTES; Urge Congress Investigate Agriculture Department 'Basic Sickness' Seen | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-hears-austrians-views-aim-in-common-market-tie-given-him.html | PRESIDENT HEARS AUSTRIAN'S VIEWS; Aim in Common Market Tie Given Him by Gorbach | True | By E.w. Kentworthy Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/reid-opens-drive-for-seat-in-house.html | REID OPENS DRIVE FOR SEAT IN HOUSE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/red-sox-top-senators-7-4.html | Red Sox Top Senators, 7 4 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-orders-a-production-cut-in-atom-weapons-acquisition-of.html | KENNEDY ORDERS A PRODUCTION CUT IN ATOM WEAPONS; Acquisition of Warheads to Be Reduced by Thousands, Mostly of Smaller Types | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/child-to-mrs-martin-heller.html | Child to Mrs. Martin Heller | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/freight-loadings-continue-to-soar-railway-and-truck-carriers-report.html | FREIGHT LOADINGS CONTINUE TO SOAR; Railway and Truck Carriers Report Gains for Week | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/art-george-bellows-paintings-salute-spring-at-allison-gallery.html | Art: George Bellows' Paintings Salute Spring at Allison Gallery; Scenes by Jane Wilson Also Hail Nature | True | By Stuart Preston | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/dulles-field-fees-settled-by-faa-agreement-on-user-charges-reached.html | DULLES FIELD FEES SETTLED BY F.A.A.; Agreement on User Charges Reached With 13 Airlines | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/syria-revives-land-reform.html | Syria Revives Land Reform | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/miss-di-salle-daughter-of-governor-engaged.html | Miss Di Salle, Daughter Of Governor, Engaged | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/realty-underwriters-appoint-sales-chief.html | Realty Underwriters Appoint Sales Chief | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/big-board-suspends-lerner-storesissue.html | BIG BOARD SUSPENDS LERNER STORES;ISSUE | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/algerians-warn-of-retaliations-moslem-council-threatens-to-take-the.html | ALGERIANS WARN OF RETALIATIONS; Moslem Council Threatens to Take the Fight Against Terror Into Own Hands | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/orchestra-rehires-steinberg.html | Orchestra Rehires Steinberg | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-hi-phillips.html | MRS. H.I. PHILLIPS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/auto-deaths-here-up-40-40-from-1961.html | AUTO DEATHS HERE UP 40% FROM 1961 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/boating-world-to-honor-chapman-dinner-will-be-held-at-new-york-yc.html | Boating World to Honor Chapman; Dinner Will Be Held at New York Y.C. on Wednesday. | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/vice-president-picked-for-chase-manhattan.html | Vice President Picked For Chase Manhattan | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ordonez-wound-healing.html | Ordonez Wound Healing | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bridges-estate-517589.html | Bridges Estate $517,589 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/health-care-rally-may-20.html | Health Care Rally May 20 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/white-house-gets-bill-on-nonsurplus-crops.html | WHITE HOUSE GETS BILL ON NONSURPLUS CROPS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/strike-hits-dublin-bus-line.html | Strike Hits Dublin Bus Line | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/prices-of-stocks-show-fresh-gains-golds-electronics-and-oils-are.html | PRICES OF STOCKS SHOW FRESH GAINS; Golds, Electronics and Oils Are Strongest Combined Average Up 3.33 Points VOLUME DECLINES AGAIN Steels and Motors Mixed Savings and Loans Rise I.B.M. Adds 9 | True | By Richard Rutter | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/driver-licensing-by-us-is-feared-western-governors-told-of-threat.html | DRIVER LICENSING BY U.S. IS FEARED; Western Governors Told of 'Threat' to State System | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/oran-prefecture-bombed.html | Oran Prefecture Bombed | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/benno-gruenberg-dentist-and-cantor.html | BENNO GRUENBERG, DENTIST AND CANTOR | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/college-baseball-standings.html | College Baseball Standings | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/david-picket-55-builder-is-dead-led-gotham-construction-corp-was.html | DAVID PICKET, 55, BUILDER, IS DEAD; Led Gotham Construction Corp. Was Civic Leader | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/state-hotelkeepers-get-european-views.html | STATE HOTELKEEPERS GET EUROPEAN VIEWS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bank-clearings-up-3-from-1961-level.html | BANK CLEARINGS UP 3% FROM 1961 LEVEL | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bonds-tone-of-market-is-good-but-moves-are-narrow-in-light-trading.html | Bonds: Tone of Market Is Good, but Moves Are Narrow in Light Trading BIDDING CAUTIOUS FOR CORPORATES Municipals Last Sluggish New U.S. Issues Climb in Wake of Refunding | True | By Paul Heffernan | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/support-by-macmillan.html | Support by Macmillan | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/fire-insurers-give-blood.html | Fire Insurers Give Blood | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/eggs-with-scallions.html | Eggs With Scallions | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/botz-purchased-by-angels.html | Botz Purchased by Angels | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/frederick-a-demarest-mayor-of-glen-rock-65.html | FREDERICK A. DEMAREST, MAYOR OF GLEN ROCK, 65 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/elizabeth-a-wiley-engaged-to-marry.html | Elizabeth A. Wiley Engaged to Marry | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/portable-additions-to-schools-sought.html | PORTABLE ADDITIONS TO SCHOOLS SOUGHT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-will-speak-in-new-orleans-today.html | PRESIDENT WILL SPEAK IN NEW ORLEANS TODAY | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mrs-james-longstreet-99-dies-widow-of-confederate-general-married.html | Mrs. James Longstreet, 99, Dies; Widow of Confederate General; Married in 1897 When Civil War Officer Was 76 Reporter and Editor | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/school-pay-talk-resuming-today-civic-units-protest-secrecy-of-city-.html | SCHOOL PAY TALK RESUMING TODAY; Civic Units Protest Secrecy of City-Teacher Sessions | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/in-the-nation-monopoly-and-cost-aspects-of-collective-bargaining.html | In The Nation; Monopoly and Cost Aspects of Collective Bargaining | True | By Arthur Krock | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/pakistan-accused-of-recruiting.html | Pakistan Accused of Recruiting | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/philadelphia-to-honor-truman.html | Philadelphia to Honor Truman | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/harber-gross.html | Harber Gross | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/womens-activity-chief-picked-by-state-gop.html | WOMENS ACTIVITY CHIEF PICKED BY STATE G.O.P. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/death-of-official-in-texas-poses-mystery-in-billie-sol-estes-case.html | Death of Official in Texas Poses Mystery in Billie Sol Estes Case; Cotton Allocation Chief Called Suicide After Investigation in June 5 Bullet Holes From Rifle Shots in Body | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/soviet-says-inspection-demands-of-west-prevent-test-ban-gains.html | Soviet Says Inspection Demands Of West Prevent Test Ban Gains; Delegate at Geneva Tells U.S., Britain They Must Agree to National Controls and Group Visits by Invitation | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/towers-marts-seeking-damage-suit-names-darling-stores-and.html | TOWERS MARTS SEEKING DAMAGES; Suit Names Darling Stores and Grayson-Robinson | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/article-3-no-title-october-futures-decline-5-points-drop-is-laid-to.html | Article 3 -- No Title; OCTOBER FUTURES DECLINE 5 POINTS Drop Is Laid to Brazilian Sales at 2.55¢ a Pound, Against 2.73¢ Formerly | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/concern-is-voiced-over-bearing-out-admirals-voyage-gets-no-3-sir.html | CONCERN IS VOICED OVER BEARING OUT; Admiral's Voyage Gets No. 3, Sir Gaylord No. 16 18 Entered in Derby | True | By Joseph C. Nichols Special to The New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/heart-defect-feared-in-gov-hughes-infant.html | HEART DEFECT FEARED IN GOV. HUGHES' INFANT | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/miss-mansfield-asks-divorce.html | Miss Mansfield Asks Divorce | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/phils-run-in-9th-beats-braves-98-dalrymples-single-drives-in.html | PHILS RUN IN 9TH BEATS BRAVES, 9-8; Dalrymple's Single Drives In Winning Tally Off Fisher | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/transcript-of-news-conference-of-astronauts-titov-and-glenn.html | Transcript of News Conference of Astronauts Titov and Glenn | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/salan-appeal-rejected.html | Salan Appeal Rejected | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/fellowship-honors-cullman.html | Fellowship Honors Cullman | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/cotton-prices-up-15-to-50c-a-bale-market-is-quiet-and-holds-narrow.html | COTTON PRICES UP 15 TO 50C A BALE; Market Is Quiet and Holds Narrow Range in Trade | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/music-istomin-stern-and-rose-trio-pianist-violinist-and-cellist.html | Music: Istomin, Stern and Rose Trio; Pianist, Violinist and 'Cellist Give Concert The Program | True | By Harold C. Schonberg | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/selfstudy-urged-in-mutual-funds-aide-of-us-tells-industry-parley-to.html | SELF-STUDY URGED IN MUTUAL FUNDS; Aide of U.S. Tells Industry Parley to Examine Field | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-softens-guardcutimpact-moves-into-dispute-to-ease-fears-of.html | KENNEDY SOFTENS GUARD-CUTIMPACT; Moves Into Dispute to Ease Fears of Opponents | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-stock-study-lists-witnesses-dealers-officials-to-begin-testimony.html | U.S. STOCK STUDY LISTS WITNESSES; Dealers, Officials to Begin Testimony on Monday | True | By Richard E. Mooney Special to The New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/mays-3-hits-pace-san-franciscans-willies-2run-double-in-8th-helps.html | MAYS' 3 HITS PACE SAN FRANCISCANS; Willie's 2-Run Double in 8th Helps Sanford Win No. 3 Despite 4 Buc Homers | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/philadelphia-strike-at-piers-is-settled.html | PHILADELPHIA STRIKE AT PIERS IS SETTLED | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/miss-ford-is-bride-of-richard-merson.html | Miss Ford Is Bride Of Richard Merson | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/advertising-business-men-view-marketing.html | Advertising Business Men View Marketing | True | By Peter Bart | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/thrift-units-unhurt-by-shift-in-savings-reserve-studies-shifts-in.html | Thrift Units Unhurt By Shift in Savings; RESERVE STUDIES SHIFTS IN SAVINGS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/17-us-concerns-to-assist-korea-unit-of-textron-inc-appoints-high-of.html | 17 U.S. CONCERNS TO ASSIST KOREA; Unit of Textron, Inc., Appoints High Official | True | By Greg MacGregor | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/biggest-wreck-killed-600.html | Biggest Wreck Killed 600 | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/macys-will-bloom-with-50000-orchids.html | MACY'S WILL BLOOM WITH 50,000 ORCHIDS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rotary-club-elects-new-president.html | Rotary Club Elects New President | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/nine-german-cities-to-aid-us-centers.html | NINE GERMAN CITIES TO AID U.S. CENTERS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/john-r-kidd-sr.html | JOHN R. KIDD SR. | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/hindus-accused-of-moslem-massacre-in-bengal-pakistanis-put-toll-at.html | Hindus Accused of Moslem Massacre in Bengal; Pakistanis Put Toll at 1,000 and Fear It Will Rise | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-04 | 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/electric-bond-shows-a-drop-in-net-assets.html | ELECTRIC BOND SHOWS A DROP IN NET ASSETS | True | | 1990-02-05 | RE0000470150 | RE0000470150 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-asserts-countrys-choice-is-trade-or-fade-he-tells-wharf.html | KENNEDY ASSERTS COUNTRY'S CHOICE IS 'TRADE OR FADE'; He Tells Wharf Ceremony in New Orleans His Tariff Program Is Essential COUNTER TO REDS SEEN He Says Common Market Poses Threat and Promise for U.S. Manufacturers | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/harry-guy-bartholomew-dies-headed-londons-daily-mirror.html | Harry Guy Bartholomew Dies; Headed London's Daily Mirror | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/april-auto-sales-set-a-7year-high-april-auto-sales-set-a-7year-high.html | April Auto Sales Set a 7-Year High; APRIL AUTO SALES SET A 7-YEAR HIGH | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/japan-diet-votes-to-pay-us.html | Japan Diet Votes to Pay U.S. | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/miss-caroline-byass-is-wed-to-alan-littell.html | Miss Caroline Byass Is Wed to Alan Littell | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-charges-swift-hides-true-weight-of-stuffed-turkeys.html | City Charges Swift Hides True Weight of Stuffed Turkeys | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/oxygm-units-being-built.html | Oxygm Units Being Built | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/off-the-track-on-rail-wages.html | Off the Track on Rail Wages | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/italians-again-fail-to-elect-president.html | ITALIANS AGAIN FAIL TO ELECT PRESIDENT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/effect-on-aluminum-trade-circles-speculate-on-possible-price-cut.html | EFFECT ON ALUMINUM; Trade Circles Speculate on Possible Price Cut | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/capital-fire-kills-forrest-davis-cincinnati-enquirer-columnist.html | Capital Fire Kills Forrest Davis, Cincinnati Enquirer Columnist | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/model-suite-being-shown.html | Model Suite Being Shown | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/wilson-candidate-capitalizes-on-estes-case-in-texas-contest.html | Wilson, Candidate, Capitalizes On Estes Case in Texas Contest | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/opium-running-jails-canadian.html | Opium Running Jails Canadian | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/joan-bundy-is-married-to-pierce-g-fredericks.html | Joan Bundy Is Married To Pierce G. Fredericks | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bond-sale-date-changed.html | Bond Sale Date Changed | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rodriguez-boxes-bahama-tonight-cuban-is-5to2-choice-in-st-nicks.html | RODRIGUEZ BOXES BAHAMA TONIGHT; Cuban Is 5-to-2 Choice in St. Nicks Ten-Rounder | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rev-ernest-p-janvier.html | REV. ERNEST P. JANVIER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/paper-box-men-name-chief.html | Paper Box Men Name Chief | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/disney-improves-on-flying-tackle-football-players-soar-in-the-air.html | DISNEY IMPROVES ON FLYING TACKLE; Football Players Soar in the Air in 'Son of Flubber' | True | By Bosley Crowther Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/the-qualifiers.html | The Qualifiers | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/briton-says-zorin-deliberately-snags-arms-talk.html | Briton Says Zorin Deliberately Snags Arms Talk | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/group-purchases-cushman-baking-new-england-concern-sold-for.html | GROUP PURCHASES CUSHMAN BAKING; New England Concern Sold For Undisclosed Sum | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/western-governors-criticize-us-plan-for-guard-reduction.html | Western Governors Criticize U.S. Plan for Guard Reduction | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/withholding-of-tax-on-dividends-scored.html | WITHHOLDING OF TAX ON DIVIDENDS SCORED | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-jonas-hirsch.html | MRS. JONAS HIRSCH | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/united-states-view-reaffirmed.html | United States View Reaffirmed | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/canada-finance-chief-explains-reasons-for-dollar-stabilization.html | Canada Finance Chief Explains Reasons for Dollar Stabilization; CANADA EXPLAINS ACTION ON DOLLAR | True | By Tania Long Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jack-c-fischer.html | JACK C. FISCHER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/money.html | Money | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dominic-elliott-weds-countess-esterhazy.html | Dominic Elliott Weds Countess Esterhazy | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bachelors-plan-a-supper-dance-to-aid-retarded-spring-frolic-on.html | Bachelors Plan A Supper Dance To Aid Retarded; Spring Frolic on Friday Will Provide Funds for Children's Help | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/womens-clubs-name-president.html | Women's Clubs Name President | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/belgium-is-ahead-in-zone-tennis-20-denmark-poland-rumania-also-win.html | BELGIUM IS AHEAD IN ZONE TENNIS 2-0; Denmark, Poland, Rumania Also Win Opening Singles | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/grocery-group-elects.html | Grocery Group Elects | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/50-reported-to-surrender.html | 50 Reported to Surrender | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/french-hair-stylist-endorses-the-cameo-look-maria-carita-of-paris.html | French Hair Stylist Endorses the 'Cameo Look'; Maria Carita of Paris Says Hairdo Should Be Very Natural | True | By Charlotte Curtis | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/spain-cracks-down-on-3-strike-regions.html | SPAIN CRACKS DOWN ON 3 STRIKE REGIONS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/seizure-of-electric-toothbrush-ordered-as-a-hazard-is-found.html | Seizure of Electric Toothbrush Ordered as a Hazard Is Found | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/milestone-in-judaism.html | Milestone in Judaism | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/col-william-a-eddy-dies-at-66-educator-soldier-and-diplomat-first.html | Col. William A. Eddy Dies at 66; Educator, Soldier and Diplomat; First U.S. Minister to Saudi Arabia Served With O.S.S. Was College President | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/inquiry-due-on-hearing-aids.html | Inquiry Due on Hearing Aids | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bridge-endplay-brings-defeat-in-tournament-at-cannes.html | Bridge; End-Play Brings Defeat In Tournament at Cannes | True | By Albert H. Morehead | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/underlying-tone-held-reassuring-switching-to-new-issues-of-us-noted.html | UNDERLYING TONE HELD REASSURING; Switching to New Issues of U.S. Noted Yields on Bills Change Little | True | By Paul Heffernan | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/roosevelt-jr-hints-possible-candidacy.html | ROOSEVELT JR. HINTS POSSIBLE CANDIDACY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/athletics-defeated-65.html | Athletics Defeated, 6-5 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/estes-favoritism-alleged-us-aides-call-story-lie-favoritism-to.html | Estes 'Favoritism' Alleged; U.S. Aides Call Story 'Lie'; 'Favoritism' to Estes Is Charged; U.S. Officials Term Story a 'Lie' | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/richard-t-doe-55-of-42d-st-library.html | RICHARD T. DOE, 55 OF 42D ST. LIBRARY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bartley-j-connolly.html | BARTLEY J. CONNOLLY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/both-sides-assail-rail-wages-plan-roads-and-unions-to-weigh.html | BOTH SIDES ASSAIL RAIL WAGES PLAN; Roads and Unions to Weigh Decision on 10.2c Raise That Panel Proposed | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ftc-cautions-on-shell-houses-says-some-ads-fail-to-give-full-data.html | F.T.C. CAUTIONS ON SHELL HOUSES; Says Some Ads Fail to Give Full Data to Purchaser | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/lausche-bill-asks-nonsked-grounding.html | LAUSCHE BILL ASKS NONSKED GROUNDING | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/son-of-goldwater-confirms-interest-in-the-peace-corps.html | Son of Goldwater Confirms Interest In the Peace Corps | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/brentano-favors-concession.html | Brentano Favors Concession | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/directors-guild-elects.html | Directors Guild Elects | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/great-northern-capital.html | Great Northern Capital | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/faulk-admits-pay-rose-after-libel-income-highest-in-year-that.html | FAULK ADMITS PAY ROSE AFTER 'LIBEL'; Income Highest in Year That Followed Attack on Him | True | By John Sibley | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/automatic-canteen-picks-two.html | Automatic Canteen Picks Two | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/scissors-grinder-a-free-soul-back-in-city-for-his-58th-y-ear.html | Scissors Grinder, a Free Soul, Back in City for His 58th Year | True | By Gay Talese | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/red-unionist-jailed-for-holding-office.html | RED UNIONIST JAILED FOR HOLDING OFFICE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/hermann-h-stieg.html | HERMANN H. STIEG | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/wheat-advances-in-grain-market-trade-in-pit-fairly-active-other.html | WHEAT ADVANCES IN GRAIN MARKET; Trade in Pit Fairly Active Other Futures Ease | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/isbrandtsen-case-returns-to-court-showcause-order-issued-on-strike.html | ISBRANDTSEN CASE RETURNS TO COURT; Show-Cause Order Issued on Strike Arbitration | True | By Werner Bamberger | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/derby-day-calls-for-a-mint-julep-of-kentucky-bourbon-noted-whisky.html | Derby Day Calls for a Mint Julep of Kentucky Bourbon; Noted Whisky Made in the State Since 18th Century | True | By Nan Ickeringill Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-mission-rite-to-laud-150-years-100-clerics-joining-service-at.html | CITY MISSION RITE TO LAUD 150 YEARS; 100 Clerics Joining Service at Riverside Tomorrow | True | By George Dugan | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/cotton-futures-steady-to-firm-some-options-rise-30-cents-a-bale.html | COTTON FUTURES STEADY TO FIRM; Some Options Rise 30 Cents a Bale October Is Off | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/brazilian-deputies-vote-civil-pay-raise.html | BRAZILIAN DEPUTIES VOTE CIVIL PAY RAISE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/guldo-names-defense-chief.html | Guldo Names Defense Chief | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/union-reelects-president.html | Union Re-elects President | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-terms-fallout-no-problem-in-food.html | U.S. Terms Fall-out No Problem in Food | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aid-inspector-is-confirmed.html | Aid Inspector Is Confirmed | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/residents-of-queens-to-give-blood-today.html | RESIDENTS OF QUEENS TO GIVE BLOOD TODAY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/miss-faulk-cards-69-at-spartanburg-for-a-stroke-lead.html | Miss Faulk Cards 69 at Spartanburg For a Stroke Lead | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/algerian-regime-affirms-power-over-its-army.html | Algerian Regime Affirms Power Over Its Army | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sarnoff-attacks-equaltime-rule-asks-women-voters-for-support-in.html | SARNOFF ATTACKS EQUAL-TIME RULE; Asks Women Voters for Support in Fighting It | True | By Edith Evans Asbury Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/custodians-balk-at-school-funds-no-contractno-work-stand-by-union.html | CUSTODIANS BALK AT SCHOOL FUNDS; No Contract-No Work Stand by Union Is Predicted | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/hughes-and-wife-visit-critically-ill-infant.html | HUGHES AND WIFE VISIT CRITICALLY-ILL INFANT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dunes-park-foe-asks-hearing.html | Dunes Park Foe Asks Hearing | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/treasury-exchange-totals-109-billion.html | Treasury Exchange Totals 10.9 Billion | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/cuba-notes-sugar-crop-lag.html | Cuba Notes Sugar Crop Lag | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/yale-begins-work-on-science-halls-complex-of-laboratories-is-gift.html | YALE BEGINS WORK ON SCIENCE HALLS; Complex of Laboratories Is Gift of an Alumnus, 82 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/end-of-saudi-drought-after-7-dry-years-a-week-of-rain-makes-the.html | End of Saudi Drought; After 7 Dry Years, a Week of Rain Makes the Desert Seem Less Cruel | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ensemble-plays-serialist-works-joseph-scianni-and-harold-seletsky.html | ENSEMBLE PLAYS SERIALIST WORKS; Joseph Scianni and Harold Seletsky Represented | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/vespers-to-honor-new-saint.html | Vespers to Honor New Saint | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/judge-marshalls-long-wait.html | Judge Marshall's Long Wait | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/coal-pipelines-bill-opposed-by-pennsy.html | COAL PIPELINES BILL OPPOSED BY PENNSY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/11-jersey-houses-put-on-dutch-air-dormer-doors-and-shingle.html | 11 JERSEY HOUSES PUT ON DUTCH AIR; Dormer Doors and Shingle Exteriors Are Featured | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/noel-clad-author-dies-in-plane-crash.html | NOEL CLAD, AUTHOR, DIES IN PLANE CRASH | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/army-is-assuring-its-reservists-of-a-speedy-release-in-august-30.html | Army Is Assuring Its Reservists Of a Speedy Release in August; 30 Days Notice of Exact Date Pledged Robertson Warns on Guard Cut | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ingersollrand-shows-profit-dip-net-at-90-cents-agains-103-for-1961.html | INGERSOLL-RAND SHOWS PROFIT DIP; Net at 90 Cents, Agains $1.03 for 1961 Period | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-managers-of-state-eleat.html | City Managers of State Eleat | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-hailed-by-225000-in-deep-south-school-children-jam-new.html | Kennedy Hailed by 225,000 in Deep South; School Children Jam New Orleans Plaza to Greet Him | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/titov-talks-tour-of-a-steel-plant-calls-soviet-mills-larger-talks.html | TITOV TALKS TOUR OF A STEEL PLANT; Calls Soviet Mills Larger Talks With Workers | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/imaginative-use-of-plastics-results-in-economy-of-space-in-a-beach.html | Imaginative Use of Plastics Results in Economy of Space in a Beach House; Home on Fire Island Can Be Opened to Outdoors | True | By Glenn Fowler | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/nasa-names-chief-of-advanced-research.html | N.A.S.A. Names Chief Of Advanced Research | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ball-at-waldorf-held-to-benefit-youth-service-many-parties-precede.html | Ball at Waldorf Held to Benefit Youth Service; Many Parties Precede Fete to Aid George Junior Republic | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sally-fay-gellman-engaged-to-marry.html | Sally Fay Gellman Engaged to Marry | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rev-ignatius-bialdyga.html | REV. IGNATIUS BIALDYGA | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/meany-hails-moslems-for-ordeal-in-algeria.html | MEANY HAILS MOSLEMS FOR ORDEAL IN ALGERIA | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/music-three-conduct-philharmonic-orchestra-is-led-by-two-at-same.html | Music: Three Conduct Philharmonic; Orchestra Is Led by Two at Same Time | | By Harold C. Schonberg | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/exchange-moves-against-6-brokers-4-jennings-mandel-firm-partners.html | EXCHANGE MOVES AGAINST 6 BROKERS; 4 Jennings, Mandel Firm Partners Suspended and 2 Are Censured | True | By Burton Crane | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/art-small-bright-stars-in-the-gallery-firmament-exhibitions.html | Art: Small, Bright Stars in the Gallery Firmament; Exhibitions Emphasize Unusual Imagination | True | By Brian O'Doherty | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/piping-rock-cuts-creek-golf-lead-somerset-hills-apawamis-women-add.html | PIPING ROCK CUTS CREEK GOLF LEAD; Somerset Hills, Apawamis Women Add to Margins | True | By Maureen Orcutt | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/guinea-air-drop-fought-by-dutch-patrols-engage-indonesian-force-of.html | GUINEA AIR DROP FOUGHT BY DUTCH; Patrols Engage Indonesian Force of 25 Men | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/communisms-heretic-milovan-djilas.html | Communism's Heretic; Milovan Djilas | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/unit-of-allied-chemical-elects-vice-president.html | Unit of Allied Chemical Elects Vice President | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-puppet-tour-won-praise-in-india-for-showing-strings.html | U.S. Puppet Tour Won Praise In India for 'Showing Strings' | | By Milton Esterow | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/parking-site-bought-for-commuters-use.html | PARKING SITE BOUGHT FOR COMMUTERS' USE | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/threat-to-peace-charged.html | 'Threat to Peace' Charged | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bonds-are-sold-for-pension-fund-municipal-issue-offering-totals.html | BONDS ARE SOLD FOR PENSION FUND; Municipal Issue Offering Totals $21,500,000 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/acrilan-curbs-lifted.html | Acrilan Curbs Lifted | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/state-opens-roads-posted-for-thaw.html | STATE OPENS ROADS 'POSTED' FOR THAW | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/cleaning-filters-is-important-in-care-of-the-backyard-pool.html | Cleaning Filters Is Important In Care of the Backyard Pool | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/texas-vote-today-to-test-johnson-6-democrats-in-key-primary-race.html | TEXAS VOTE TODAY TO TEST JOHNSON; 6 Democrats in Key Primary Race for Governorship | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/how-to-concoct-a-mint-julep.html | How to Concoct A Mint Julep | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/titan-fired-5000-miles.html | Titan Fired 5,000 Miles | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/thomas-williams-weds-miss-cluett.html | Thomas Williams Weds Miss Cluett | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/secrecy-on-boatrule-violations-scored-by-moss-in-house-study.html | Secrecy on Boat-Rule Violations Scored by Moss in House Study | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/carter-handicap-to-draw-11-today-beau-purple-is-favored-whitley.html | CARTER HANDICAP TO DRAW 11 TODAY; Beau Purple Is Favored Whitley Aqueduct Victor | True | By Frank M. Blunk | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dr-otto-urban.html | DR. OTTO URBAN | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/german-schoolship-here.html | German Schoolship Here | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/synagogue-offers-meyerowitz-liturgy.html | SYNAGOGUE OFFERS MEYEROWITZ LITURGY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/tork-ceases-vaulting-after-clearing-16.html | Tork Ceases Vaulting After Clearing 16- | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/commodities-world-sugar-prices-mixed-turnover-soars-to-record-level.html | Commodities: World Sugar Prices Mixed; TURNOVER SOARS TO RECORD LEVEL Futures Close Up 3 Points to Off 4 on a Volume of 26,300 Tons | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/text-of-army-booklet-on-the-release-of-reservists.html | Text of Army Booklet on the Release of Reservists | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/meyner-opens-mental-ill-drive.html | Meyner Opens Mental Ill Drive | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/edwards-takes-medal-with-69-in-richardson-memorial-event-pete.html | Edwards Takes Medal With 69 In Richardson Memorial Event; Pete Bostwick Shoots a 73, Neext Best, but Withdraws From Match Play | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/nigerian-legislator-to-preach.html | Nigerian Legislator to Preach | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/200-jersey-doctors-back-move-to-boycott-kennedy-health-plan-200.html | 200 Jersey Doctors Back Move To Boycott Kennedy Health Plan; 200 DOCTORS BACK PLAN FOR BOYCOTT | True | By Alfred E. Clark | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aide-of-peace-corps-disputes-woman-65.html | AIDE OF PEACE CORPS DISPUTES WOMAN, 65 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/negro-sent-north-is-given-job-here.html | NEGRO SENT NORTH IS GIVEN JOB HERE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/11-are-seized-in-corsica.html | 11 Are Seized in Corsica | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/3-hits-by-cepeda-pace-116-victory-giants-star-bats-in-5-runs.html | 3 HITS BY CEPEDA PACE 11-6 VICTORY; Giants' Star Bats In 5 Runs Against Cubs as Pierce Gains 4th Triumph | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/admiral-picked-for-taiwan-post-kirks-selection-as-envoy-ends-search.html | ADMIRAL PICKED FOR TAIWAN POST; Kirk's Selection as Envoy Ends Search by Kennedy | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/edna-goldsmith-riley-a-former-playwright.html | EDNA GOLDSMITH RILEY, A FORMER PLAYWRIGHT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/500-rebels-seize-city-in-venezuela-500-rebels-seize-venezuelan-city.html | 500 Rebels Seize City in Venezuela; 500 REBELS SEIZE VENEZUELAN CITY | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/six-germans-here-to-study-schools-educators-seek-american-ideas-ojc.html | SIX GERMANS HERE TO STUDY SCHOOLS; Educators Seek American Ideas, A.J.C. Is Told | True | By Irving Spiegel | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pioneer-aviator-turns-in-a-proxy-fairchild-camera-is-criticized-at.html | Pioneer Aviator Turns in a Proxy; Fairchild Camera Is Criticized At Meeting Despite Profit Mark | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dr-barth-ends-series-of-talks-at-princeton.html | DR. BARTH ENDS SERIES OF TALKS AT PRINCETON | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/middlecoff-ford-and-palmer-lead-card-139s-in-tournament-of.html | MIDDLECOFF, FORD AND PALMER LEAD; Card 139's in Tournament of Champions 4 at 140 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/freighter-and-a-scow-collide-in-east-river.html | FREIGHTER AND A SCOW COLLIDE IN EAST RIVER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/argentina-fights-big-trade-deficit-500000000-imbalance-for-61.html | ARGENTINA FIGHTS BIG TRADE DEFICIT; $500,000,000 Imbalance for '61 Exceds All Estimates | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/12-runs-in-inning-win-for-red-sox-5-pitchers-shelled-as-white-sox.html | 12 RUNS IN INNING WIN FOR RED SOX; 5 Pitchers Shelled as White Sox Are Routed, 13 to 6 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pakistan-admits-100-nagas.html | Pakistan Admits 100 Nagas | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/200000-a-year-will-lose-jobs-to-automation-us-aides-say.html | 200,000 a Year Will Lose Jobs To Automation, U.S. Aides Say | True | By Milton Bracker Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pedaloperated-craft-is-flown-993-yards-by-briton-in-contest.html | Pedal-Operated Craft Is Flown 993 Yards by Briton in Contest | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/india-says-pakistan-invented-trouble.html | INDIA SAYS PAKISTAN 'INVENTED TROUBLE' | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/west-indies-federation-likely-to-end-may-31.html | WEST INDIES FEDERATION LIKELY TO END MAY 31 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rusk-sees-portuguese-on-azores-base-issue.html | RUSK SEES PORTUGUESE ON AZORES BASE ISSUE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/un-to-move-balubas-in-congo-refugee-camp.html | U.N. TO MOVE BALUBAS IN CONGO REFUGEE CAMP | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/transport-news-canal-union-plea-nmu-asks-to-represen-1700-workers.html | TRANSPORT NEWS; CANAL UNION PLEA; N.M.U. Asks to Represen 1,700 Workers in Zone | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/leaks-do-not-prevent-fair-trial-us-judge-holds-in-keogh-case.html | Leaks Do Not Prevent Fair Trial, U.S. Judge Holds in Keogh Case | True | By Edward Ranzal | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/president-in-florida.html | President in Florida | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/events-offered-for-homemakers-two-crystal-displays.html | Events Offered for Homemakers; Two Crystal Displays | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rockland-homes-accent-outdoors-california-builder-offers-first.html | ROCKLAND HOMES ACCENT OUTDOORS; California Builder Offers First Model in Area | True | By Maurice Foley | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jersey-girls-poem-wins-at-mt-holyoke.html | JERSEY GIRL'S POEM WINS AT MT. HOLYOKE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/nba-bars-850000-deal-to-shift-warriors-to-west-coast-gottliebs.html | N.B.A. Bars $850,000 Deal To Shift Warriors to West Coast; Gottlieb's Failure to Get Chicago, Detroit or Syracuse Team Transferred to Philadelphia Spoils His Plan | True | By Robert L. Teague | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/navy-decorates-sperry-aide.html | Navy Decorates Sperry Aide | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/arthur-ochs.html | ARTHUR OCHS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/keating-criticizes-literacy-bill-foes.html | KEATING CRITICIZES LITERACY BILL FOES | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/inquiry-is-sought-into-job-agencies-state-official-fears-impact-of.html | INQUIRY IS SOUGHT INTO JOB AGENCIES; State Official Fears Impact of Services Supplying Part-Time Employes FEDERAL ACTION URGED Labor Commissioners Also Hear, Talk on Progress for Migrant Labor | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/buffalo-slates-9663000-bonds-improvement-issue-will-be-offered.html | BUFFALO SLATES $9,663,000 BONDS; Improvement Issue Will Be Offered About June 14 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-albert-weiler.html | MRS. ALBERT WEILER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/peace-corps-member-wins-patent-for-watercraft-variety-of-ideas-in.html | Peace Corps Member Wins Patent for Watercraft; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/et-kavanaugh-75-yonkers-newsman.html | E. T. KAVANAUGH, 75, YONKERS NEWSMAN | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/stevenson-yearns-for-pupils-life.html | Stevenson Yearns for Pupil's Life | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/show-on-holmes-due-here-on-feb-2-alexander-cohen-announces-dates.html | SHOW ON HOLMES DUE HERE ON FEB. 2; Alexander Cohen Announces Dates for 'Baker Street' | True | By Louis Calta | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/the-price-of-science.html | The Price of Science | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/gorbach-defines-austrias-effort-in-address-here-he-notes-common.html | GORBACH DEFINES AUSTRIA'S EFFORT; In Address Here, He Notes Common Market 'Problem' | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/national-marine-buys-barge-fleet-floating-equipment-sold-by-moran.html | NATIONAL MARINE BUYS BARGE FLEET; Floating Equipment Sold by Moran Inland Waterways | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dr-john-c-lyons-professor-was-61-chapel-hill-teacher-of-romance.html | DR. JOHN C. LYONS, PROFESSOR, WAS 61; Chapel Hill Teacher of Romance Languages Dies | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-board-votes-a-record-budget-total-raised-to-27-billion-as-135.html | CITY BOARD VOTES A RECORD BUDGET; Total Raised to 2.7 Billion as 13.5 Million Is Added Council to Act Next | True | By Charles G. Bennett | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/georgia-is-denied-electoral-delay-court-that-upset-unit-vote.html | GEORGIA IS DENIED ELECTORAL DELAY; Court That Upset Unit Vote Refuses to Stay Order | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/6-camps-for-reds-set-up-then-closed.html | 6 CAMPS FOR REDS SET UP, THEN CLOSED | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/drackett-co.html | Drackett Co. | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/un-group-demands-rhodesian-suffrage.html | U.N. GROUP DEMANDS RHODESIAN SUFFRAGE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-of-hope-man-of-year.html | City of Hope Man of Year | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/child-to-mrs-hendrian.html | Child to Mrs. Hendrian | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/cathy-gagel-gains-2-tennis-victories.html | CATHY GAGEL GAINS 2 TENNIS VICTORIES | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rockefeller-blames-wagner-for-school-strike-tells-upstate-leaders.html | Rockefeller Blames Wagner for School Strike; Tells Upstate Leaders That Teachers Knew Mayor Was 'Shortchanging' Them | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pirate-pinchhit-tops-dodgers-54-skinners-single-with-bases-filled.html | PIRATE PINCH-HIT TOPS DODGERS, 5-4; Skinner's Single With Bases Filled in 9th Is Decisive | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/goes-trophy-race-listed-at-ithaca-cornell-to-row-two-miles-in-debut.html | GOES TROPHY RACE LISTED AT ITHACA; Cornell to Row Two Miles in Debut Columbia Will Face Yale and Penn | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/deaths-of-young-studied-by-city-violence-at-home-difficult-to.html | DEATHS OF YOUNG STUDIED BY CITY; Violence at Home Difficult to Pinpoint, Meeting Told by Medical Examiner | True | By Morris Kaplan | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-john-t-snyder.html | MRS. JOHN T. SNYDER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/saigon-delays-visa-for-us-professor-to-leave-vietnam.html | Saigon Delays Visa For U.S. Professor To Leave Vietnam | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-books.html | New Books | True | Fiction | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/market-weakens-in-slow-trading-steels-oils-and-chemicals-are.html | MARKET WEAKENS IN SLOW TRADING; Steels, Oils and Chemicals Are Particularly Soft Index Off 2.32 Points TURNOVER IS 3,012,070 U.S. Steel Tops Active List and Falls 2 1/8 Motors and Rails Decline | True | By Richard Rutter | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/california-farm-exports-lead.html | California Farm Exports Lead | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/accessories-make-giving-a-pleasure.html | Accessories Make Giving A Pleasure | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sea-to-chiefs-warn-asians-of-threats.html | SEA TO CHIEFS WARN ASIANS OF THREATS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/britain-rejects-bill-on-a-decimal-system.html | Britain Rejects Bill On a Decimal System | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/scholarship-winners-sing-at-carnegie-hall.html | SCHOLARSHIP WINNERS SING AT CARNEGIE HALL | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ivory-coast-chief-off-to-us.html | Ivory Coast Chief Off to U.S. | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/realization-trot-chart.html | Realization Trot Chart | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/unionist-wont-bow-to-sunday-meetings.html | Unionist Won't Bow To Sunday Meetings | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jack-zuckerman.html | JACK ZUCKERMAN | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/wagner-disavows-meter-firm-gift.html | WAGNER DISAVOWS METER FIRM GIFT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/michael-finkelstein-weds-elinor-fuchs.html | Michael Finkelstein Weds Elinor Fuchs | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-is-concerned-by-reports-that-india-will-buy-soviet-jets.html | U.S. Is Concerned by Reports That India Will Buy Soviet Jets | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/li-boy-killed-by-train.html | L.I. Boy Killed by Train | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/quick-action-seen-on-commuter-plan.html | QUICK ACTION SEEN ON COMMUTER PLAN | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ellis-with-a-66-wins-jersey-golf-also-takes-prolady-prize-with-mrs.html | ELLIS, WITH A 66, WINS JERSEY GOLF; Also Takes Pro-Lady Prize With Mrs. Weintraub | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/in-the-twinkling-of-a-workout-the-prederby-favorite-goes-lame-and.html | In the Twinkling of a Workout, the Pre-Derby, Favorite Goes Lame and Ridan Becomes the Horse to Beat | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/morgan-studies-decision.html | MORGAN STUDIES DECISION | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-djilas-trial-will-open-may-14-belgrade-charges-author-with.html | NEW DJILAS TRIAL WILL OPEN MAY 14; Belgrade Charges Author With Disclosing Secrets | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/selfdestruction-in-algeria.html | Self-Destruction in Algeria | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/legion-opposes-cutback.html | Legion Opposes Cutback | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/appear-on-tv-show.html | Appear on TV Show | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/alabama-runoff-for-governor-set.html | ALABAMA RUN-OFF FOR GOVERNOR SET | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/decline-in-assets-reported-by-fund.html | DECLINE IN ASSETS REPORTED BY FUND | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/queen-mother-ill-in-london.html | Queen Mother Ill in London | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-coins-a-phrase-with-help-of-churchill.html | Kennedy Coins a Phrase With Help of Churchill | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/morris-asofsky-80-a-director-of-hias.html | MORRIS ASOFSKY, 80, A DIRECTOR OF HIAS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/foreign-affairs-natos-first-lesson-in-athens.html | Foreign Affairs; NATO's First Lesson in Athens | True | By C.I. Sulzberger | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/prendergast-warns-democrats-on-handpicked-state-ticket-charges.html | Prendergast Warns Democrats On 'Hand-Picked' State Ticket; Charges Wagner and Lehman Dictate on Governor and Senator Says Party Disunity Will Aid Rockefeller | True | By Richard P. Hunt | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/parrill-novy.html | Parrill Novy | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/reuther-offers-overtime-plan-double-pay-urged-to-spur-hiring-of.html | REUTHER OFFERS OVERTIME PLAN; Double Pay Urged to Spur Hiring of Unemployed | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/indonesian-seeks-arms-in-moscow-confers-with-malinovshy-laos.html | INDONESIAN SEEKS ARMS IN MOSCOW, Confers With Malinovshy Laos Leftist Also There | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jeannette-m-mills-prospective-bride.html | Jeannette M. Mills Prospective Bride | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/other-sales-mergers-marine-midland-corp.html | OTHER SALES, MERGERS; Marine Midland Corp | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/policing-studied-by-mutual-funds-trade-group-weighs-plans-to.html | POLICING STUDIED BY MUTUAL FUNDS; Trade Group Weighs Plans to Regulate Industry | True | By Gene Smith | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sweden-seeks-a-radio-curb.html | Sweden Seeks a Radio Curb | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/soviet-supports-india-on-kashmir-contends-in-un-pakistan-should.html | SOVIET SUPPORTS INDIA ON KASHMIR; Contends in U.N. Pakistan Should Quit Region | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rg-barry-corp.html | R.G. Barry Corp. | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pilots-strike-ties-up-shipping-in-calcutta.html | PILOT'S STRIKE TIES UP SHIPPING IN CALCUTTA | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/west-virginia-pulp-elects.html | West Virginia Pulp Elects | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-york-threat-in-ninth-checked-mets-fill-bases-with-none-out-but.html | NEW YORK THREAT IN NINTH CHECKED; Mets Fill Bases With None Out but Fail to Score Thomas Hits No. 8 | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kentucky-oaks-chart-1962-by-triangle-publications-inc-the-morning.html | KENTUCKY OAKS CHART; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/falls-160-feet-to-his-death.html | Falls 160 Feet to His Death | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/william-s-butt-dies-president-of-bar-in-50.html | WILLIAM S. BUTT DIES; PRESIDENT OF BAR IN '50 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/defendants-rebut-towers-mart-suit.html | DEFENDANTS REBUT TOWERS MART SUIT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/armenian-assembly.html | Armenian Assembly | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/penn-tops-columbia-in-tennis.html | Penn Tops Columbia in Tennis | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/praise-of-trujillos-banned.html | Praise of Trujillos Banned | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-backed-in-gop-district-lindsay-says-many-in-poll-support.html | KENNEDY BACKED IN G.O.P. DISTRICT; Lindsay Says Many in Poll Support Administration | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/canadian-dollar-off-on-new-york-market.html | CANADIAN DOLLAR OFF ON NEW YORK MARKET | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/air-force-puts-on-show.html | Air Force Puts on Show | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/books-and-authors.html | Books and Authors | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-james-baxter.html | MRS. JAMES BAXTER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-herbert-j-packer.html | MRS. HERBERT J. PACKER | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/34-youths-honored-at-city-hall-for-achievements.html | 34 Youths Honored at City Hall for Achievements | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/15-named-to-start-in-162150-event-but-sir-gaylord-fractures.html | 15 NAMED TO START IN $162,150 EVENT; But Sir Gaylord Fractures Sesamoid Bone in Downs Trial and Is Retired | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/laotians-seek-scouls-aid.html | Laotians Seek Scoul's Aid | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/eisenhower-in-georgia.html | Eisenhower in Georgia | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/transcript-of-presidents-speech-on-world-trade-at-new-orleans-dock.html | Transcript of President's Speech on World Trade at New Orleans Dock Ceremonies | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/interfaith-gratitude.html | Interfaith Gratitude | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ceremony-to-mark-the-emancipation.html | CEREMONY TO MARK THE EMANCIPATION | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/religious-activities.html | Religious Activities | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/wilson-asserts-62-is-republican-year.html | WILSON ASSERTS '62 IS REPUBLICAN YEAR | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-ballet-troupe-gives-prodigal-son.html | CITY BALLET TROUPE, GIVES 'PRODIGAL SON' | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/reaction-to-a-tests-held-generally-mild.html | REACTION TO A-TESTS HELD GENERALLY MILD | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sanitation-men-plan-new-pension-tactic.html | SANITATION MEN PLAN NEW PENSION TACTIC | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/roscoe-c-wadsworth-lane-bryant-director.html | ROSCOE C. WADSWORTH, LANE BRYANT DIRECTOR | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-will-review-relocation-rules-mrs-gabel-pledges-restudy-after-2.html | CITY WILL REVIEW RELOCATION RULES; Mrs. Gabel Pledges Restudy After 2 Are Protested at City Hall Hearing RENT FIGURE CRITICIZED 25% of Income Called Too High Rooming House Regulation Scored | | By Martin Arnold | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/deck-scow-captains-plan-strike-may-15.html | DECK SCOW CAPTAINS PLAN STRIKE MAY 15 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/houdaille-industries-names-chief-of-unit.html | Houdaille Industries Names Chief of Unit | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/twa-and-pilots-table-crew-issue-action-enhances-prospects-of.html | T.W.A. AND PILOTS TABLE CREW ISSUE; Action Enhances Prospects of Averting a Walkout | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/reserve-rejects-deal-by-morgan-unanimous-board-decision-turns-down.html | RESERVE REJECTS DEAL BY MORGAN; Unanimous Board Decision Turns Down Proposal for State Holding Concern COMPETITION BAR CITED Size of Planned Company Is Seen as Harmful to the Small Upstate Banks | True | By Richard E. Mooney Special to The New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/commodity-index-up-02-thursday-to-824.html | COMMODITY INDEX UP 0.2 THURSDAY TO 82.4 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/terrorists-try-to-burn-moslems-explode-fuel-truck-on-edge-of-canyon.html | TERRORISTS TRY TO BURN MOSLEMS; Explode Fuel Truck on Edge of Canyon Above Algiers Homes 1 Dies, 30 Hurt | | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/commercial-pressmen-ratify-twoyear-pact.html | COMMERCIAL PRESSMEN RATIFY TWO-YEAR PACT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rusk-gives-nato-report-on-berlin-asks-for-caution-asks-encouraging.html | RUSK GIVES NATO REPORT ON BERLIN, ASKS FOR CAUTION; Urges Encouraging Eased Mood Italy Demurs on Atomic Information Plan | | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/soviet-ship-line-serves-africa.html | Soviet Ship Line Serves Africa | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/mrs-jacques-s-halle.html | MRS. JACQUES S. HALLE | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/4th-ablast-fired-in-new-us-series-yield-is-in-medium-range-soviet.html | 4TH A-BLAST FIRED IN NEW U.S. SERIES; Yield Is in Medium Range Soviet Reported Ready for Massive Testing | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/seafood-plant-used-as-a-campus-36-cornell-students-hold-class-for.html | Seafood Plant Used as a Campus; 36 Cornell Students Hold Class for Day at Gorton's Unit | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/holding-game-in-laos.html | Holding Game in Laos | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/items-worth-25410-found-in-cabs-in-6l.html | ITEMS WORTH $25,410 FOUND IN CABS IN '6l | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/ball-held-to-assist-youth-community.html | Ball Held to Assist Youth Community | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/union-is-branded-redinfiltrated-mill-and-smelter-workers-lose-labor.html | UNION IS BRANDED RED-INFILTRATED; Mill and Smelter Workers Lose Labor Act Rights | | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/summaries-of-womens-golf.html | Summaries of Women's Golf | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/dr-nesbitt-to-retire.html | Dr. Nesbitt to Retire | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/keres-beats-tal-in-chess-tourney-filip-tops-benko-fischer-behind-in.html | KERES BEATS TAL IN CHESS TOURNEY; Filip Tops Benko Fischer Behind in Geller Game | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/summary-of-art-show-openings-in-museums-and-galleries.html | Summary of Art Show Openings in Museums and Galleries | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/no-cry-unheeded.html | No Cry Unheeded | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/gis-in-vietnam-lied-as-ordered-freed-sergeants-denied-reds-gave.html | G.I.'S IN VIETNAM LIED AS ORDERED; Freed Sergants Denied Reds Gave Them Leaflet | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-capital-list-above-127-million-bonds-of-new-zealand-are-among.html | NEW CAPITAL LIST ABOVE 127 MILLION; Bonds of New Zealand Are Among Week's Issues | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/racial-balance-urged-in-schools-rights-commission-hears-2-new-york.html | RACIAL BALANCE URGED IN SCHOOLS; Rights Commission Hears 2 New York Witnesses | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aid-switch-urged-for-poorer-lands-world-chamber-chief-bids-goods.html | AID SWITCH URGED FOR POORER LANDS; World Chamber Chief Bids Goods Supplant Funds | True | By Brendan M. Jones | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/afl-to-meet-june-2930.html | A.F.L. to Meet June 29-30 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/france-promises-full-application-of-algeria-pacts-government.html | FRANCE PROMISES FULL APPLICATION OF ALGERIA PACTS; Government Asserts It Will Carry Out Accords With Nationalists on Schedule APPROVES MORE CURBS Major Effort to Neutralize Secret Army in Next Few Weeks Is Indicated | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pupils-get-park-antilittering-lesson.html | Pupils Get Park Anti-Littering Lesson | True | By Murray Illson | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jofre-knocks-out-marquez-in-10th-keeps-bantamweight-title-and.html | JOFRE KNOCKS OUT MARQUEZ IN 10TH; Keeps Bantamweight Title and Remains Undefeated | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-york-hanseatic-appoints-a-director.html | New York Hanseatic Appoints a Director | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/man-fatally-stabbed-in-an-argument-on-irt.html | MAN FATALLY STABBED IN AN ARGUMENT ON IRT | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/hope-for-11-miners-wanes.html | Hope for 11 Miners Wanes | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/tv-review-andy-williams-show-seen-on-channel-4.html | TV Review; 'Andy Williams Show' Seen on Channel 4 | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/price-rise-looms-for-food-cartons-packages-to-be-affected-by.html | PRICE RISE LOOMS FOR FOOD CARTONS; Packages to Be Affected by Paperboard Increase | True | By John J. Abele | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/st-patrick-glee-club-heard.html | St. Patrick Glee Club Heard | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/jersey-standard-elevates-three.html | Jersey Standard Elevates Three | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/william-c-baumbach.html | WILLIAM C. BAUMBACH | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/hero-dies-of-cancer-unaware-he-won-top-police-award.html | Hero Dies of Cancer, Unaware He Won Top Police Award | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sidelights-sheet-steel-price-cut-by-ryerson.html | Sidelights; Sheet Steel Price Cut by Ryerson | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/0toole-hurls-5hitter.html | 0'Toole Hurls 5-Hitter | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-urged-to-outlaw-bias-in-aided-housing.html | U.S. URGED TO OUTLAW BIAS IN AIDED HOUSING | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/writers-turning-to-tv-in-ireland-medium-there-4-months-old-150000.html | WRITERS TURNING TO TV IN IRELAND; Medium There 4 Months Old 150,000 Sets in Use | True | By Richard F. Shepard | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-weighs-troop-cut-abroad-40000-men-may-return-home.html | U.S. Weighs Troop Cut Abroad 40,000 Men May Return Home | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470151 | RE0000470151 | | | |
| 1962-05-05 | 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/red-chinas-costly-quarrel.html | Red China's Costly Quarrel | True | | 1990-02-05 | RE0000470151 | RE0000470151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/air-products-plans-big-gas-expansion.html | AIR PRODUCTS PLANS BIG GAS EXPANSION | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nancy-s-miller-engaged-to-wed-j-david-silvers-youth-social-worker.html | Nancy S. Miller Engaged to Wed J. David Silvers; Youth Social Worker Is Fiancee of Lawyer for Chain Store | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/screened-porch-terrace-enclosed-with-fiberglass-screening-framing.html | SCREENED PORCH; Terrace Enclosed With Fiberglass Screening Framing | True | By Bernard Gladstoneowens-Corning | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-agston-wed-to-robert-binder.html | Mary Agston Wed To Robert Binder | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/industrial-shift-by-us-is-urged-kennedy-aide-says-export-demand.html | INDUSTRIAL SHIFT BY U.S. IS URGED; Kennedy Aide Says Export Demand Must Be Met | True | By Milton Bracker Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helen-baldwin-married-to-frank-a-bonsal-jr.html | Helen Baldwin Married To Frank A. Bonsal Jr. | True | Special to The New York Times.Alt-Lee | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/temple-bazaar-to-aid-pupils.html | Temple Bazaar to Aid Pupils | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/states-line-names-matson.html | States Line Names Matson | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/paris-honors-napoleon.html | Paris Honors Napoleon | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/buckley-pledged-election-backing-powell-and-van-arsdale-will.html | BUCKLEY PLEDGED ELECTION BACKING; Powell and Van Arsdale Will Support Bronx Leader in House Primary Contest Union Party Formed Other Support Seen BUCKLEY PLEDGED ELECTION BACKING Dual Role for Powell | True | By Richard P. Hunt | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/palm-beach-areas-summer-plans-ball-park-planned-city-auditorium-new.html | PALM BEACH AREA'S SUMMER PLANS; Ball Park Planned City Auditorium New Apartment Building Par 3 Golf Course | True | The New York Times (by Sam Falk) | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wisp-is-victor-at-larchmont-international-class-race-on-sound-to.html | WISP IS VICTOR AT LARCHMONT; International Class Race on Sound to Young's Sloop ORDER OF FINISHES | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/walden-pond-in-the-nuclear-age-a-century-after-his-death-thoreau.html | Walden Pond In the Nuclear Age; A century after his death, Thoreau's voice rebukes the complexity of modern society and man. Walden Pond in the Nuclear Age | True | By Winfield Townley Scott | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/treasure-chest-of-mens-lives.html | Treasure Chest; Of Men's Lives | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-deborah-walker-is-bride-of-lieutenant.html | Miss Deborah Walker Is Bride of Lieutenant | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/washington-eight-scores.html | Washington Eight Scores | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/3-west-pointers-going-to-africa-will-join-student-project-of-work.html | 3 WEST POINTERS GOING TO AFRICA; Will Join Student Project of Work in Communities Three Went Last Year | True | By Fred M. Hechinger | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hospital-in-newark-elects-chief.html | Hospital in Newark Elects Chief | True | Special to The New York Times.Bert Miller | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/redemption.html | Redemption | True | By Peter Viereck | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/4-austrian-hikers-rescued.html | 4 Austrian Hikers Rescued | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/brothers-drive-papa-pays-ricardo-and-pedro-rodriguez-reach-car-fame.html | Brothers Drive, Papa Pays; Ricardo and Pedro Rodriguez Reach Car Fame Early Boys Become Prominent | True | By Robert Daley Special To the New York Times.the New York Times (BY ROBERT DALEY) | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/filings-set-record-for-stock-issues-of-below-300000-basic-data.html | Filings Set Record For Stock Issues Of Below $300,000; Basic Data Required Some Examples | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/transit-agency-lists-whos-who-in-its-zoo.html | Transit Agency Lists Who's Who in Its Zoo | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/prague-said-to-arrest-8-students-in-protest.html | PRAGUE SAID TO ARREST 8 STUDENTS IN PROTEST | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/advice-on-colonies-spurned-by-britain.html | 'ADVICE ON COLONIES SPURNED BY BRITAIN | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/meinharts-porsche-wins-race.html | Meinhart's Porsche Wins Race | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/severe-drought-hits-everglades-wildlife-is-afflicted-park-aides.html | SEVERE DROUGHT HITS EVERGLADES; Wildlife Is Afflicted--Park Aides Gloomy on Future Drought Cones in Cycles Canal System Set Up | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helen-zanetti-louis-marx-jr-are-wed-here-alumna-of-smith-bride-of.html | Helen Zanetti, Louis Marx Jr. Are Wed Here; Alumna of Smith Bride of the Deerfield Oil Company's President | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shelter-plan-opposed-in-westchester-poll.html | SHELTER PLAN OPPOSED IN WESTCHESTER POLL | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/maritime-crew-triumphs.html | Maritime Crew Triumphs | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/embattled-india.html | Embattled India | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jackson-charged-with-loss-mets-beaten-by-phillies-21-kandl-put-out.html | Jackson Charged With Loss; Mets Beaten by Phillies, 2-1; Kandrl Put Out at Plate in 9th | True | By Robert M. Lipsyte Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italians-find-jobs-but-few-friends-in-germany-foreigners-fellow.html | Italians Find Jobs, but Few Friends in Germany; Foreigners' Fellow Workers Strangers at End of Day -- Language a Problem Barriers Prove Stubborn | True | By Gerd Wilcke Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/95-reported-dead-in-katanga-clash-balubas-killedtshombes-police.html | 95 REPORTED DEAD IN KATANGA CLASH; Balubas Killed--Tshombe's Police Fight Congo Army Massacres Reported Villages Reported Seized Kennedy to Return Today Dominican Strife Continues | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/china-food-plan-pushed-in-kansas-but-proponents-of-famine-relief.html | CHINA FOOD PLAN PUSHED IN KANSAS; But Proponents of Famine Relief Meet Opposition No Eggs on Sunday Postcard Drive | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/economic-tests-pressures-on-kennedy-governments-role-question-of.html | Economic Tests; Pressures on Kennedy Government's Role Question of Growth Business Reacts Proposals on Rails Dissent by Ford Interference Feared | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/moss-still-semiconscious.html | Moss Still Semi-Conscious | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-finger-lakes-country-adds-a-racetrack-two-restaurants-lakes-and.html | THE FINGER LAKES COUNTRY ADDS A RACETRACK; Two Restaurants Lakes and Cataracts Circus Models | True | By Judy Brown | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-b-baker-graduate-of-finch-and-david-busby-lawyer-here-are.html | Mary B. Baker; Graduate of Finch and David Busby, Lawyer, Here, Are Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-mrs-gerstein.html | Child to Mrs. Gerstein | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/around-the-garden-lack-of-rain-something-different-raspberry-news.html | AROUND THE GARDEN; Lack of Rain Something Different Raspberry News New Book | True | By Joan Lee Faustwn. MacDonald Seed Co. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-fury-of-betrayals-betrayals.html | A Fury of Betrayals; Betrayals | True | By Peter Buitenhuis | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/freedom-delay-irks-jagan.html | Freedom Delay Irks Jagan | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nasser-to-meet-with-cabinet.html | Nasser to Meet With Cabinet | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dance-listed-saturday-for-hospital-in-denver.html | Dance Listed Saturday For Hospital in Denver | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/edward-cowan-becomes-fiance-of-ann-wrubel-upi-correspondent-to-wed.html | Edward Cowan Becomes Fiance Of Ann Wrubel; U.P.I. Correspondent to Wed an Alumna of Mt. Holyoke in July | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shippers-in-race-for-congo-trade-belgian-line-fates-africans-here.html | SHIPPERS IN RACE FOR CONGO TRADE; Belgian Line Fates Africans Here Before U.S. Tour Itinerary Prepared U.S. Aiding Trade | True | By John P. Callahan | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bard-in-oregon-seattle-fair-expected-to-boost-gate-at-ashlands.html | BARD IN OREGON; Seattle Fair Expected to Boost Gate At Ashland's Shakespeare Fete Sight-Seers Welcome Marked Trails Panning for Gold Trout Fishing | True | By Marjorie O'Hara | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-socony-tankers-to-get-safety-awards.html | TWO SOCONY TANKERS TO GET SAFETY AWARDS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-search-of-the-atlantic-community-the-phrase-is-heard-constantly.html | In Search of 'The Atlantic Community'; The phrase is heard constantly, but there are many obstacles to be overcome before the grand vagueness of the concept is translated into a grand design. In Search of 'The Atlantic Community' | True | By Sidney Hyman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/television-notebook-a-comedians-problems-and-a-controversy-puzzle.html | TELEVISION NOTEBOOK; A Comedian's Problems And a Controversy Puzzle Reason Controversy | True | By Jack Gould | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-mader-bjorn-bonthron-to-wed-aug18-graduate-of-cornell-and.html | Barbara Mader, Bjorn Bonthron To Wed Aug 18; Graduate of Cornell and Student in Stockholm Engaged to Marry | True | Special to The New York Times.Bergne | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-lynch-j-has-child.html | Mrs. Lynch J. Has Child | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-homes-set-in-cluster-style-mural-in-apartment-towers-lobby.html | JERSEY HOMES SET IN CLUSTER STYLE; Mural in Apartment Tower's Lobby Honors Builder | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-miller-is-wed-in-jersey-to-a-clergyman-graduate-of-nyu.html | Elizabeth Miller Is Wed in Jersey To a Clergyman; Graduate of N.Y.U. and Rev. Dr. George Hood Marry in Plainfield | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/red-guerrillas-in-malaya-form-a-new-hardcore-army-of-500-rebels.html | Red Guerrillas in Malaya Form A New Hard-Core Army of 500; Rebels Close Ranks and Trim Forces to Await Change of Political Tide Police Maintain Heavy Pressure Search Is Pressed Messages Intercepted | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/relief-families-still-in-hotels-city-has-relocated-many-but-total.html | RELIEF FAMILIES STILL IN HOTELS; City Has Relocated Many, but Total Is the Same Hotel Total Reduced Cases Concentrated | True | By Charles Grutzner | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/howard-mumford-jones-to-retire-from-harvard-but-he-has-commitments.html | Howard Mumford Jones to Retire From Harvard; But He Has Commitments to Teach Next Fall at M.I.T. Predicts Changes in Conant Pattern of Education "No One to Do It" Reading List Rugged | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/james-bandler-becomes-fiance-of-sandra-gale-mens-fashion-adviser.html | James Bandler Becomes Fiance Of Sandra Gale; Men's Fashion Adviser and a Teacher Here to Marry June 9 | True | John Endress | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/howard-herron-oilman-72-dead-former-chairman-of-caltex-in-industry.html | HOWARD HERRON, OILMAN, 72, DEAD; Former Chairman of Caltex —In Industry 47 Years | True | Fabian Bachrach, 1943 | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italian-named-nato-aide.html | Italian Named NATO Aide | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jet-terminal-for-honolulu-new-facility-expected-to-serve-thousands.html | JET TERMINAL FOR HONOLULU; New Facility Expected To Serve Thousands Of Pacific Travelers Fountain at Entrance Increase Predicted Orchid Show | True | By Charles H. Turner | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dutch-troops-clash-with-indonesia-unit.html | DUTCH TROOPS CLASH WITH INDONESIA UNIT | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berra-pepitone-hit-homers-yanks-5-in-eighth-nip-senators-76-mantle.html | Berra, Pepitone Hit Homers; YANKS 5 IN EIGHTH NIP SENATORS, 7-6 Mantle Smacks No. 3 Yanks' Score | True | By John Drebinger | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/summer-on-ice-lauderdale-to-open-skating-rink-near-54lane-bowling.html | SUMMER ON ICE; Lauderdale to Open Skating Rink Near 54-Lane Bowling Center Tourist Drive Hotel Package Summer Baseball New Apartments | True | By C.e. Wright | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/larchmont-sailor-wins-cap-in-bermuda-race.html | Larchmont Sailor Wins Cap in Bermuda Race | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/crash-kills-survivors-of-nazis.html | Crash Kills Survivors of Nazis | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marsha-wallace-engaged.html | Marsha Wallace Engaged | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Martha SwopeCharles Olsen | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/leaders-of-2-faiths-name-unit-on-dogma.html | LEADERS OF 2 FAITHS NAME UNIT ON DOGMA | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-outer-banks-area-cleans-up-for-company-end-of-a-grove.html | THE OUTER BANKS AREA CLEANS UP FOR COMPANY; End of a Grove Unexpected Delays Road Still Good Limited Services Low Priority Diminishing Signs Reverse Schedules | True | By Arthur Davenport | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/japan-wreck-toll-rises-to-155.html | Japan Wreck Toll Rises to 155 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/college-cinema-us-movie-education-facilities-surveyed-varying.html | COLLEGE CINEMA; U.S. Movie Education Facilities Surveyed Varying Reactions Main Outlets | True | By Robert Gessner | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-tv-and-radiogunsmoke.html | NEWS OF TV AND RADIO--'GUNSMOKE' | True | By Val Adams | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kowalski-backers-force-test-of-ribicoff-for-senate-contest.html | Kowalski Backers Force Test Of Ribicoff for Senate Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rockefeller-wins-a-tax-agreement-with-new-jersey-each-state-to-keep.html | ROCKEFELLER WINS A TAX AGREEMENT WITH NEW JERSEY; Each State to Keep Money It Gets From Income Levy on Nonresident Workers HUGHES WILL NOT SUE Albany and Trenton to Give Its Citizens Credit for Out-of-State Payments Right Is Reciprocal NEW YORK, JERSEY END TAX DISPUTE No Cut in Revenue | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-campainile-may-rise-over-piccadilly-circus-times-square-london.html | A CAMPAINILE MAY RISE OVER PICCADILLY CIRCUS; Times Square, London Pedestrians Only New Trocadero Going Slow | True | By Seth S. King | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/domino-big-mama-and.html | Domino, Big Mama and | True | By Ernest Buckler | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pal-does-a-show-in-central-park-800-participate-in-display-of.html | P.A.L. DOES A SHOW IN CENTRAL PARK; 800 Participate in Display of League's Activities | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-to-give-nato-five-submarines-carrying-polaris-41-vessels.html | U.S. TO GIVE NATO FIVE SUBMARINES CARRYING POLARIS; 41 Vessels Eventually Will Form Nuclear Deterrent, McNamara Reports ALLIES' EFFORTS SCORED Athens Parley Told They Fail to Meet Goal on Forces--British Stand Disputed McNamara Defines Policy U.S. TO GIVE NATO POLARIS VESSELS Speak Defends U.S. Plan | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/thant-in-stockholm.html | Thant in Stockholm | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berkshire-farm-will-be-assisted-at-theatre-fete-benefit-for-center.html | Berkshire Farm Will Be Assisted At Theatre Fete; Benefit for Center for Boys Planned May 23 at 'Bravo, Giovanni' | True | Turl-Larkin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dr-oppenheimer-in-royal-society-british-elect-atom-scientist.html | DR. OPPENHEIMER IN ROYAL SOCIETY; British Elect Atom Scientist -- Lipmann Also Chosen Background Not Cited | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/3-lodges-asked-to-press-peace-rabbi-rosenblum-appeals-to-masons-kc.html | 3 LODGES ASKED TO PRESS PEACE; Rabbi Rosenblum Appeals to Masons, K.C., B'nai B'rith Divine Source of Ethics Escapism as Decadence Symbolism in Flags | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/section-of-california-shaken-by-earthquake.html | SECTION OF CALIFORNIA SHAKEN BY EARTHQUAKE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/edgar-s-peierls-56-led-jersey-concern.html | EDGAR S. PEIERLS, 56, LED JERSEY CONCERN | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soulepreston.html | Soule--Preston | True | Special to The New York Times.Southhall-Locke | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/16000-casualties-listed-in-vietnam-saigon-says-twothirds-of-62.html | 16,000 CASUALTIES LISTED IN VIETNAM; Saigon Says Two-Thirds of '62 Total Were Reds 14 Reds Reported Slain Peiping Warns U.S. Again | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/talking-of-tickets-major-points-talking-of-tickets-search-for-a.html | TALKING OF TICKETS; Major Points TALKING OF TICKETS: SEARCH FOR A SOLUTION Twin Problem | True | By John Keating | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/change-forecast-in-store-centers-more-discount-houses-and-enclosed.html | CHANGE FORECAST IN STORE CENTERS; More Discount Houses and Enclosed Malls Predicted | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sande-lichtenstein-to-wed.html | Sande Lichtenstein to Wed. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alberta-kauzmann-engaged-to-marry.html | Alberta Kauzmann Engaged to Marry | True | Special to The New York Times.John DeMaio | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-festive-charm-of-austrias-old-bregenz-colorful-past-native.html | THE FESTIVE CHARM OF AUSTRIA'S OLD BREGENZ; Colorful Past Native Costume Land of Glaciers The High Road | True | By Phyllis L. Meras | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/recordings-agreeable-patterns-all-is-moderation-french-artist.html | RECORDINGS; 'AGREEABLE PATTERNS; All Is Moderation French Artist Earlier Works Delicate Control Czech Pianist | True | By Raymond Ericsonthe New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/danish-minister-takes-over.html | Danish Minister Takes Over | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/catherine-coleman-becomes-affianced.html | Catherine Coleman Becomes Affianced | True | Dan Wynne | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/li-garden-group-sets-spring-flower-show.html | L.I. Garden Group Sets Spring Flower Show | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-bard-langstaff.html | Son to Mrs. Bard Langstaff | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fishing-derby-in-jersey.html | Fishing Derby in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/navy-holds-5-sailors-in-death-of-japanese.html | NAVY HOLDS 5 SAILORS IN DEATH OF JAPANESE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/east-german-tools-gain.html | East German Tools Gain | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-unit-studies-urban-landslides-city-landslides-under-new-study.html | New Unit Studies Urban Landslides; CITY LANDSLIDES UNDER NEW STUDY | True | By David Binder | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-enemy-of-mans-freedom-is-irresponsible-power.html | The Enemy of Man's Freedom Is Irresponsible Power | True | By Geoffrey Bruun | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/scientists-weigh-life-from-space-session-debates-studies-of-orgueil.html | SCIENTISTS WEIGH LIFE FROM SPACE; Session Debates Studies of Orgueil Meteorite Question Held Vital Team Made Discovery Explanation Rejected Support From Briton | | By Robert K. Plumb | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/winifred-wisher-to-be-wed-to-paul-pinson-in-october.html | Winifred Wisher to Be Wed To Paul Pinson in October | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rise-in-spending-on-tools-mapped-but-few-expect-us-outlay-to-reach.html | RISE IN SPENDING ON TOOLS MAPPED; But Few Expect U.S. Outlay to Reach Full Allocation RISE IN SPENDING ON TOOLS MAPPED Output Rise Seen Modern Tools Ordered | | ROBERT D. McFADDEN | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soviet-mutes-test-reaction-russias-activities-in-the-nuclear-field.html | SOVIET MUTES TEST REACTION; Russia's Activities in the Nuclear Field Keep The Usual Outcries Down to a Minimum Press Reactions Strain on Resources Easing Tension | | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-empire-state-to-get-a-cleaning-30-men-will-begin-job-of.html | THE EMPIRE STATE TO GET A CLEANING; 30 Men Will Begin Job of Refurbishing Exterior of Building Tomorrow A SIX-MONTH PROJECT Scaffolds Will Be Driven Electrically on Cables 1,200 Feet Long Crew to Begin at Top Baskets on High 30 MEN TO CLEAN THE EMPIRE STATE Protection Below Suites Renting in Ossining | | BY Maurice Foley | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/richard-harbus-fiance-of-miss-andrea-blitz.html | Richard Harbus Fiance Of Miss Andrea Blitz | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-nammack-has-child.html | Mrs. Nammack Has Child | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/owner-to-let-decidedly-try-for-triple-crown.html | Owner to Let Decidedly Try for Triple Crown | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/panama-upsets-ila-expulsion.html | PANAMA UPSETS I.L.A. EXPULSION | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/valquestin-pays-226-for-2-at-fort-erie.html | VALQUESTIN PAYS $226 FOR $2 AT FORT ERIE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-stedem-engaged-to-william-c-adkins.html | Miss Stedem Engaged To William C. Adkins | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/san-salvador-friendly-but-poor-peace-overdue.html | SAN SALVADOR FRIENDLY BUT POOR; Peace Overdue | True | By John Donald Robb | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rpi-lacrosse-team-bows-to-hofstra-112.html | R.P.I. LACROSSE TEAM BOWS TO HOFSTRA, 11-2 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/red-anti-semitism-to-be-scored-here.html | RED ANTI-SEMITISM TO BE SCORED HERE | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/brazil-riders-take-lead-in-pentathlon.html | BRAZIL RIDERS TAKE LEAD IN PENTATHLON | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-school-buildings-are-planned-for-city.html | NEW SCHOOL BUILDINGS ARE PLANNED FOR CITY | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-marks-tobacco-anniversary-indian-princess-powerful-friend.html | VIRGINIA MARKS TOBACCO ANNIVERSARY; Indian Princess Powerful Friend Floating Replicas Tobacco Pageant Special Group Rates | True | By Dolores B. Jeffords | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/venezuela-crushes-a-2day-rebellion-venezuela-balks-2day-rebellion.html | Venezuela Crushes A 2-Day Rebellion; VENEZUELA BALKS 2-DAY REBELLION Other Leaders Captured Loyal Forces' Action Government Casualties | | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sneadgilchrist.html | Snead–Gilchrist | True | Ira L. Hill | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fordhams-crew-first-in-regatta-boats-iona-state-university-over.html | FORDHAM'S CREW FIRST IN REGATTA; Boats Iona, State University Over 2,000-Meter Course | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/luncheon-slated-at-the-waldorf-for-thrift-shop-lots-for-little-run.html | Luncheon Slated At the Waldorf For Thrift Shop; Lots for Little, Run by Eight Organizations, to Benefit Tuesday | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jean-h-bodfish-is-future-bride-of-joel-b-leff-senior-at-wellesley.html | Jean H. Bodfish Is Future Bride Of Joel B. Leff; Senior at Wellesley Is Fiancee of Wharton School Graduate | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/clothing-makers-stage-two-shows-fall-lines-for-men-and-boys-going.html | CLOTHING MAKERS STAGE TWO SHOWS; Fall Lines for Men and Boys Going on Display Here | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ann-c-southworth-prospective-bride.html | Ann C. Southworth Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/displays-of-art-in-three-homes-to-aid-radcliffe-tour-in-connecticut.html | Displays of Art In Three Homes To Aid Radcliffe; Tour in Connecticut by Westchester Club Will Assist Scholarships | True | Special to The New York Times.John Gass | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/belinsky-angels-pitches-nohitter-rookie-lefthander-defeats-orioles.html | BELINSKY, ANGELS, PITCHES NO-HITTER; Rookie Left-Hander Defeats Orioles, 2-0, and Gains 4th Straight Victory Survives Shaky Fourth BELINSKY, ROOKIE, HURLS NO-HITTER Angels Score in First | True | By United Press International. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/voting-drive-on-in-sierra-leone-may-25-election-to-be-first-since.html | VOTING DRIVE ON IN SIERRA LEONE; May 25 Election to Be First Since Independence Seats Added | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rails-called-a-help-in-fighting-congestion.html | RAILS CALLED A HELP IN FIGHTING CONGESTION | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-4-no-title.html | Article 4 – No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/indians-worried-by-china-issues-possibility-of-border-clash-gets.html | INDIANS WORRIED BY CHINA ISSUES; Possibility of Border Clash Gets Wide Attention Serious Clash Feared Nehru Voices Confidence | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-goldberg-has-son.html | Mrs. Goldberg Has Son | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/washington-how-to-reach-agreement-on-the-wrong-thing-kennedy-and.html | Washington; How to Reach Agreement on the Wrong Thing Kennedy and Khrushchev Government as Consumer | | By James Reston | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/variety-to-mark-us-trade-fair-wide-range-of-wares-due-show-to-open.html | VARIETY TO MARK U.S. TRADE FAIR; Wide Range of Wares Due --Show to Open Friday Variety Will Mark Trade Fair, Scheduled to Open Here Friday Novel Displays Noted Fashion Show Slated | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/careful-transplanting-is-a-key-to-garden-bounty-temporary.html | CAREFUL TRANSPLANTING IS A KEY TO GARDEN BOUNTY; Temporary Protection Beforehand Watering | True | By Nancy R. Smithray Mainwaring | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/school-tradition-faces-challenge-florida-education-center-aims-to.html | SCHOOL TRADITION FACES CHALLENGE; Florida Education Center Aims to Speed Learning | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-five-wins-in-ecuador.html | U.S. Five Wins in Ecuador | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/1000-sea-charts-dropped-by-navy.html | 1,000 SEA CHARTS DROPPED BY NAVY | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/weekly-business-index-drops-again.html | Weekly Business Index Drops Again | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/executive-homes-open-new-market-concern-guarantees-on-loss-result.html | EXECUTIVE HOMES OPEN NEW MARKET; Concern Guarantees on Loss Result in Appraisals Rise | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/art-show-to-open-in-white-plains-work-to-be-hung-outside-in-display.html | ART SHOW TO OPEN IN WHITE PLAINS; Work to Be Hung Outside in Display Wednesday Operas Due in Newark Performing Arts Festival Chorus of 3,000 Voices | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dublin-picks-envoy-to-italy.html | Dublin Picks Envoy to Italy | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tax-rise-decried-by-taiwan-aides-officials-fear-increase-will-harm.html | TAX RISE DECRIED BY TAIWAN AIDES; Officials Fear Increase Will Harm Island's Economy | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/into-the-heart-of-darkness-a-voyage-on-the-congo-brings-a-passenger.html | Into the 'Heart Of Darkness'; A voyage on the Congo brings a passenger in sight of the very old--and new--in Africa. Into the 'Heart of Darkness' | True | By Arthur Herzog | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/klm-airliner-will-be-leased.html | KLM Airliner Will Be Leased | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/priest-forecasts-red-gains-in-asia.html | PRIEST FORECASTS RED GAINS IN ASIA | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/personnel-women-elect.html | Personnel Women Elect | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/to-gbs-the-idea-was-the-thing-his-plays-and-prefaces-are.html | TO G.B.S. THE IDEA WAS THE THING; His Plays and Prefaces Are Reflections Of One of the Century's Noblest Minds To G.B.S. To G.B.S. | True | By Brooks Atkinson | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/canadian-tourist-season-off-to-early-start-road-to-the-fair-nearly.html | CANADIAN TOURIST SEASON OFF TO EARLY START; Road to the Fair Nearly Complete Close to Airport Spring Packages | True | By Charles J. Lazarus | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/slippery-convict-recaptured.html | Slippery Convict Recaptured | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/popes-health-excellent.html | Pope's Health 'Excellent' | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shannon-wilson-vassar-alumna-will-be-married-57-debutante-engaged.html | Shannon Wilson, Vassar Alumna, Will Be Married; '57 Debutante Engaged to William Hartmann of First National City | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/columbia-alumni-begin-recruiting-teachers-college-graduates-hunt.html | COLUMBIA ALUMNI BEGIN RECRUITING; Teachers College Graduates Hunt Students and Faculty | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colleens-at-large-in-company-dublin.html | Colleens at Large in; Company Dublin | True | By Rollene W. Saal | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/german-navy-ship-to-get-city-salute.html | GERMAN NAVY SHIP TO GET CITY SALUTE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/iranian-says-he-cut-corruption-by-60.html | IRANIAN SAYS HE CUT CORRUPTION BY 60% | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/casper-stewart-in-tie-for-second-trail-palmer-by-shot-after-54.html | CASPER, STEWART IN TIE FOR SECOND; Trail Palmer by Shot After 54 Holes in $58,000 Golf --Sanders 4th With 210 Tee Shot Hits Tree Middlecoff Drops Back THE LEADING SCORES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-distinguished-roses-win-the-allamerica-honor-for-1963.html | TWO DISTINGUISHED ROSES WIN THE ALL-AMERICA HONOR FOR 1963 | True | All-America Rose Selections | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fans-pitch-mets-housing-offers-most-rents-are-high-and-away-mets.html | Fans Pitch Mets Housing Offers; Most Rents Are High and Away; Mets Worry About More Than Cellar | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/charles-irwin-to-wed-miss-winifred-smith.html | Charles Irwin to Wed Miss Winifred Smith | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cricket-in-plane-engine-studied-as-peril-may-attract-starlings.html | 'Cricket' in Plane Engine Studied As Peril; May Attract Starlings | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marshall-field-calls-stock.html | Marshall Field Calls Stock | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/connecticut-dog-is-best-in-show-ch-alf-vom-loherfeld-tops-german.html | CONNECTICUT DOG IS BEST IN SHOW; Ch. Alf Vom Loherfeld Tops German Shepherd Specialty | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colossal-u-by-the-pacific-the-university-of-california-pride-of-an.html | Colossal U. By the Pacific; The University of California, pride of an education-conscious state, has solved the great problem of combining size with excellence. Colossal U. By the Pacific | True | By Eugene Burdick | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/has-success-spoiled-bashir.html | Has Success Spoiled Bashir? | True | By Tony Mascarenhas | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-a-bowman-engaged-to-william-nicewonger-jr.html | Virginia A. Bowman Engaged To William Nicewonger Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/republicans-favor-mrs-gordon.html | Republicans Favor Mrs. Gordon | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pott-widens-lead-with-a-69-for-208-the-leading-scores-miss-rawls.html | POTT WIDENS LEAD WITH A 69 FOR 208; THE LEADING SCORES Miss Rawls Takes Lead THE LEADING SCORES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ball-and-artshow-preview-start-london-society-season-court.html | Ball and Art-Show Preview Start London Society 'Season'; Court Presentations Ended | True | By James Feron Special To The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/un-notes-error-on-east-germany-official-listing-of-country-is.html | U.N. NOTES ERROR ON EAST GERMANY; Official Listing of Country Is Called a Mistake Russian Is Blamed | True | By Thomas J. Hamilton Special To The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-mckinley-ashok-bhavnani-will-be-married-alumna-of-bennington.html | Miss McKinley, Ashok Bhavnani Will Be Married; Alumna of Bennington Engaged to Architect, Princeton Graduate | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/apple-blossoms.html | Apple Blossoms | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/7-monmouth-schools-asked.html | 7 Monmouth Schools Asked | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/krumeich-takes-100-in-97-seconds-mark-highlights-schoolboy-meet-won.html | KRUMEICH TAKES 100 IN 9.7 SECONDS; Mark Highlights Schoolboy Meet Won by Loughlin Coniglio Hurdles Victor Boys Take Relays THE SUMMARIES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/syphilis-cases-rise-us-expenditures-for-disease-control-are.html | Syphilis Cases Rise; U.S. Expenditures for Disease Control Are Directly Related to Incident Rates Immediate Drop in Rates Possible Reasons Cited Increase This Year Recommendations Made Rich Dividends Seen | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sailor-killed-by-baseball.html | Sailor Killed by Baseball | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bay-area-report-painting-thrives-but-collecting-lags-in-a-nutshell.html | BAY AREA REPORT; Painting Thrives, But Collecting Lags In a Nutshell Words and Brushes Another Town | True | By John Canaday | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anne-m-tibbetts-plans-marriage-to-law-student-1959-debutante.html | Anne M. Tibbetts Plans Marriage To Law Student; 1959 Debutante Fiancee Of John K. Jepson of U. of Connecticut | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/japan-would-raise-chemical-exports.html | JAPAN WOULD RAISE CHEMICAL EXPORTS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/caribbean-visitors-caught-in-wave-of-yachting-never-had-such-fun.html | CARIBBEAN VISITORS CAUGHT IN WAVE OF YACHTING; "Never Had Such Fun" Lounging Space Caribbean Swells Free-Port Prices Yachting Day Group Charter | True | By Theodore S. Sweedy | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marina-maguire-donn-chickering-marry-in-suburb-nupitals-in.html | Marina Maguire, Donn Chickering Marry in Suburb; Nupitals in Greenwich for '60 Debutante and Dartmouth Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-p-regan-bay-state-bride-of-bf-wiksten-wed-in-jamaica-plain.html | Mary P. Regan Bay State Bride Of B.F. Wiksten; Wed in Jamaica Plain Church to an Aide of Commerce Chamber | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-stockman-bride-of-philip-paul-patrick.html | Mary Stockman Bride Of Philip Paul Patrick | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helene-cameron-wed-to-dr-ara-madonian.html | Helene Cameron Wed To Dr. Ara Madonian | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shorerushmore.html | Shore--Rushmore | True | Special to The New York Times.Colonna | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-stubborn-seer-of-latent-goodness-a-seer.html | A Stubborn Seer of Latent Goodness; A Seer | True | By Chad Walsh | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-vagabond-lover-turned-heavy-celebrating.html | THE VAGABOND LOVER TURNED HEAVY; CELEBRATING | True | By Lewis Nicholsfriedman-Abelesfriedman-Abelespeter Smith | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dean-at-cornell-leaves-aug-1.html | Dean at Cornell Leaves Aug. 1 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/70000-in-suffolk-are-boat-owners-number-is-expected-to-rise-to.html | 70,000 IN SUFFOLK ARE BOAT OWNERS; Number Is Expected to Rise to 160,000 by 1970 70,000 IN SUFFOLK ARE BOAT OWNERS Frontage Privately Developed Shinnecook Busy, Too | True | By Byron Porterfield Special To The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-benson-engaged-to-john-w-cronin-jr.html | Mary Benson Engaged To John W. Cronin Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-yorks-museum-village-cooperstown-with-a-fifth-such-institution.html | NEW YORK'S MUSEUM VILLAGE; Cooperstown, With a Fifth Such Institution Opening On Memorial Day, Expects Its Busiest Season Cooperation Cooper's Comeback Cool and Peaceful School Services Graftsmen at Work Accommodations Plentiful | True | By Louis C. Jonesdante O. Tranquille | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/space-program-cont.html | Space Program(Cont.) | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fordhams-squad-wins-3134-mile-rams-provide-chief-racing-thrill-in.html | FORDHAM'S SQUAD WINS 3:13.4 MILE; Rams Provide Chief Racing Thrill in 17-Event Meet at Randalls Island Gubner's Team Loses Gubner's Team Wins TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/greek-wins-point-on-ship-registry-may-sue-here-though-hart-aboard.html | GREEK WINS POINT ON SHIP REGISTRY; May Sue Here Though Hart Aboard 'Liberia' Vessel Labor Eyes Aspect Agreement on Hiring | True | By Werner Bamberger | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cool-cataracts-up-in-the-poconos-pinchot-estate-smallest-of-six.html | COOL CATARACTS UP IN THE POCONOS; Pinchot Estate Smallest of Six Keystone Niagara Road to Two Falls Wooded Setting Near Blakeslee | True | By Thomas H. Knepp | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/brazil-opens-food-inquiry.html | Brazil Opens Food Inquiry | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/13-who-fled-red-china-returned-by-hong-kong.html | 13 WHO FLED RED CHINA RETURNED BY HONG KONG | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/secession-urged-for-indias-south-parliament-hears-demand-by.html | SECESSION URGED FOR INDIA'S SOUTH; Parliament Hears Demand by Dravidian Leader Discrimination Charged Leaders Form Alliance | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alaska-beckons-seattles-roving-fairgoers-many-landing-strips.html | ALASKA BECKONS SEATTLE'S ROVING FAIR-GOERS; Many Landing Strips Narrow-Gauge Railroad Fertile Valley Bear Hunting | True | By Clarke F. Ward | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/research-groups-to-get-a-us-code-conflicts-of-interests-seen-in.html | RESEARCH GROUPS TO GET A U.S. CODE; Conflicts of Interests Seen in Military Development Rely on Government Sales Collaboration Is Favored Distinctions Are Noted | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/montclair-bows-102-tied-for-league-lead.html | MONTCLAIR BOWS, 10-2; TIED FOR LEAGUE LEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dentist-will-marry-norma-e-george.html | Dentist Will Marry Norma E. George | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dogwood-festival-to-assist-church.html | Dogwood Festival To Assist Church | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/robert-e-bernstein-is-fiance-of-miss-claire-manischewitz.html | Robert E. Bernstein Is Fiance Of Miss Claire Manischewitz | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/electrical-controls-centralized.html | Electrical Controls Centralized | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/childrens-home-in-yonkers-sets-benefit-may-23-dinner-dance-at.html | Children's Home In Yonkers Sets Benefit May 23; Dinner Dance at Gracie Mansion to Aid Leake and Watts Agency | True | Irving Kaufman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-budget-problems-lightened-300-million.html | U.S. Budget Problems Lightened 300 Million | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/an-exposed-position.html | An Exposed Position | True | By John Richardson | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/vanderbilt-ends-racial-bars.html | Vanderbilt Ends Racial Bars | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nassaus-flotilla-grows-faster-than-dock-space-marina-west-of-jones.html | Nassau's Flotilla Grows Faster Than Dock Space; Marina West of Jones Beach NASSAU FLOTILLA TO TAX DOCK SPACE | True | By Roy Silver Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/house-tour-to-help-greenwich-library.html | House Tour to Help Greenwich Library | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/linda-uris-will-be-married-to-dr-sirgay-sanger-in-july.html | Linda Uris Will Be Married To Dr. Sirgay Sanger in July | True | Turl-Larkin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/titov-in-seattle-for-look-at-fair-makes-trip-to-the-coast-in.html | TITOV IN SEATTLE FOR LOOK AT FAIR; Makes Trip to the Coast in Leisurely Jet Airliner To Shun Night Life | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-us-golfers-will-be-selected-choices-for-buenos-aires-to-core.html | TWO U.S. GOLFERS WILL BE SELECTED; Choices for Buenos Aires to Core From List of Seven Links Fever Runs High | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/with-room-to-spare-adirondack-state-park-is-biggest-in-us-policy-on.html | WITH ROOM TO SPARE; Adirondack State Park Is Biggest in U.S. Policy on Signs Historic Sites Good Fishing | True | By John T. la Duke | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/atlantas-example-good-sense-and-dignity-its-a-changing-world-and.html | Atlanta's Example: 'Good Sense and Dignity'; 'It's a changing world,' and Atlanta is changing in it--showing the South a way to deal rationally with the racial adjustments dictated by necessity. Atlanta's Example: 'Good Sense and Dignity' | True | By Claude Sitton | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/princeton-appoints-7-to-faculty-next-year.html | PRINCETON APPOINTS 7 TO FACULTY NEXT YEAR | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yacht-facilities-in-area-improve-boating-folk-on-hudson-and-sound.html | YACHT FACILITIES IN AREA IMPROVE; Boating Folk on Hudson and Sound More Knowledgeable From U.S.P.S. Courses YACHT FACILITIES IN AREA IMPROVE Boat Handled Quickly | True | By Merrill Folsomthe New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/2-soviet-players-win-in-cup-debut-lejus-and-likhachev-beat-dutch-in.html | 2 SOVIET PLAYERS WIN IN CUP DEBUT; Lejus and Likhachev Beat Dutch in Singles Matches of Zone Tennis Series 2 SOVIET PLAYERS WIN IN CUP DEBUT Czechoslovaks Are Victors | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/3-ways-to-build-extra-bathroom-specialist-outlines-methods-without.html | 3 WAYS TO BUILD EXTRA BATHROOM; Specialist Outlines Methods Without Adding Space | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hamiltons-home-to-regain-glory-restoration-of-shrine-here-will-take.html | HAMILTON'S HOME TO REGAIN GLORY; Restoration of Shrine Here Will Take About a Year Comfortable Retirement' Pranksters Break Windows Resolution Adopted | True | By Alexander Burnham | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/goldsamt-reaches-semifinals-in-golf-goldsamt-beats-humm-1-up-in.html | Goldsamt Reaches Semi-Finals in Golf; Goldsamt Beats Humm, 1 Up, In Richardson Memorial Golf Mattwell Upsets Edwards 50-Footer Just Misses The Summaries | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pentagon-alters-logistics-study-picks-industrial-college-as-top.html | PENTAGON ALTERS LOGISTICS STUDY; Picks Industrial College as Top Management School | True | By Hanson W. Baldwin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/art-on-wheels.html | Art on Wheels | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/trade-or-fade.html | 'Trade or Fade' | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uaw-to-give-15-million-to-spur-unionism-abroad-aim-is-to-improve.html | U.A.W. to Give 1.5 Million To Spur Unionism Abroad; Aim Is to Improve Wage Scales-- Reuther Sees Aid to U.S Workers U.A.W. to Spend $1,500,000 To Organize Workers Abroad Boundaries Meaningless Cites German Workers' Approval Indicated | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/army-welcomes-dietzels-threeteam-football-defensive-bandits.html | Army Welcomes Dietzel's Three-Team Football; Defensive 'Bandits' Accompany Coach to West Point Record 140 Cadets at Start of Spring Drills Cut to 90 Regime Values Performance Charts Inform Candidates 'Bandits' Accepted Warmly 'They're Regulars, by God' | True | By Joseph M. Sheehan Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/performance-of-craft-helped-by-removal-of-bottom-growth-performance.html | Performance of Craft Helped By Removal of Bottom Growth; Performance of Craft Helped By Removal of Bottom Growth Steel Wool Effective | True | By Bill Pearsall Author of (THE YOUNG SPORTSMAN'S GUIDE TO MOTOR BOATING) | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/technical-training-scarcity-cited-in-color-photography-field-jobs.html | TECHNICAL TRAINING; Scarcity Cited in Color Photography Field Jobs Waiting EXHIBITIONS MEES GALLERY KODACHROME II, TYPE A NEW SEKONIC ON MARKET COURSES SLIDE SHOW | True | By Jacob Deschin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/father-escorts-miss-denniston-at-her-wedding-6-attend-bride-at-her.html | Father Escorts Miss Denniston At Her Wedding; 6 Attend Bride at Her Marriage to Henry deForest Baldwin | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/spanish-strikers-gaining-support-madrid-students-uneasy-strife.html | SPANISH STRIKERS GAINING SUPPORT; Madrid Students Uneasy-- Strife Seems to Spread Rights Are Suspended Steel Pact Recalled | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hewitt-school-to-gain-from-tour-of-homes.html | Hewitt School to Gain From Tour of Homes | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-mrs-cl-black.html | Child to Mrs. C.L. Black | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/saving-the-potomac-for-all.html | Saving the Potomac for All | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-tween-bride-of-john-r-huebner.html | Miss Tween Bride Of John R. Huebner | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hartsdale-ranch-has-3-bedrooms-one-of-4-models-on-display-other.html | HARTSDALE RANCH HAS 3 BEDROOMS; One of 4 Models on Display --Other Offerings Noted | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hungary-chides-mumblers.html | Hungary Chides 'Mumblers' | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/david-r-woods-becomes-fiance-of-miss-cunliffe-graduate-students-at.html | David R. Woods Becomes Fiance Of Miss Cunliffe; Graduate Students at Yale Are Engaged-- August Nuptials Set | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stormshifted-coastline-of-new-jersey-remapped-boat-facilities.html | Storm-Shifted Coastline Of New Jersey Remapped; Boat Facilities Sheltered COAST REMAPPED AFTER N.J. STORM Comforts for Seafarer | True | By George Cable Wright Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/algerian-secret-army-turns-to-pure-terror-brutal-sabotage-replaces.html | ALGERIAN SECRET ARMY TURNS TO PURE TERROR; Brutal Sabotage Replaces Mass Assaults as European Rightists Drop Plan for Take-Over and Move to Isolate the Moslems Bloody Attacks The New Tactics Limited Objective All Is Not Optimism In Germany | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-orleans-jazz-research-center-the-beginnings-historic-horn-in.html | 'NEW ORLEANS' JAZZ RESEARCH CENTER; The Beginnings Historic Horn In French Quarter Cottage Saved Nightly Jazz | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italy-fails-again-to-pick-president.html | ITALY FAILS AGAIN TO PICK PRESIDENT | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/poland-replaces-key-security-aide-deputy-in-interior-ministry.html | POLAND REPLACES KEY SECURITY AIDE; Deputy in Interior Ministry Shifted to Another Post Injured in Accident | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/from-the-mail-box.html | FROM THE MAIL BOX | True | NORMAN DAVIS,RICHARD P. WUNDER, | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/moscow-fighting-pollution-of-air-transit-and-traffic-changes.html | MOSCOW FIGHTING POLLUTION OF AIR; Transit and Traffic Changes Weighed to Cut Fumes 200,000 Motor Vehicles | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/plants-from-far-and-wide-round-out-a-wildflower-collection-in-the.html | PLANTS FROM FAR AND WIDE ROUND OUT A WILD-FLOWER COLLECTION; In the Shade Dainty Flowers Mats of Foliage | True | By Doretta Klaber | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-citys-backyard-bear-mountain-section-adding-to-facilities-at.html | IN CITY'S BACKYARD; Bear Mountain Section Adding to Facilities At Rockland Lake Readily Accessible | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pricing-contrasts-noted-for-metals-pricing-contrast-drawn-in-metals.html | Pricing Contrasts Noted for Metals; PRICING CONTRAST DRAWN IN METALS 'Difficult' to Set Price London Quotes Reflected Losses for Fabricators Cost Squeeze Noted Pressures on Lead, Zinc | True | By Kenneth S. Smith | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/decidedly-wins-kentucky-derby-colt-breaks-track-markrookie-hurls.html | DECIDEDLY WINS KENTUCKY DERBY; Colt Breaks Track Mark-- Rookie Hurls No-Hitter BASEBALL TENNIS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-recording-jazz-artists-whose-stlye-has-not-dated-both-in-paris.html | TWO RECORDING JAZZ ARTISTS WHOSE STLYE HAS NOT DATED; Both in Paris Strong Personality | True | By John S. Wilson | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gladys-roberts-is-attended-by-2-at-her-marriage-she-becomes-bride.html | Gladys Roberts Is Attended by 2 At Her Marriage; She Becomes Bride of London Thomas Jr. in White Marsh, Md. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/juvenile-cases-climb-in-jersey-essexcounty-reports-rise-of-4-per.html | JUVENILE CASES CLIMB IN JERSEY; Essex-County Reports Rise of 4 Per Cent in Year 10,000 More to Come | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/drama-mailbag-creed-ibsens-genius.html | DRAMA MAILBAG; CREED IBSEN'S GENIUS | True | IRENE BRENNANS, LEONARD RUBINSTEIN,JEROME BENGIS. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rhodesia-tensions-rise-nationalist-pressures-isolating-sir-roy.html | RHODESIA TENSIONS RISE; Nationalist Pressures Isolating Sir Roy Welensky In His Desperate Fight Against the Future The Myth Rider and Horse Sir Roy In Corner Last Stand | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/timesavers.html | TIMESAVERS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/compton-cup-boatings.html | Compton Cup Boatings | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/laura-ives-married-in-paris-to-alain-gailly-de-taurines.html | Laura Ives Married in Paris To Alain Gailly de Taurines | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/usbacked-loans-now-easier-to-get-wider-availability-of-money-felt.html | U.S.-BACKED LOANS NOW EASIER TO GET; Wider Availability of Money Felt in F.H.A. and V.A. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-denny-attended-by-six-at-her-wedding-father-escorts-bride.html | Elizabeth Denny Attended by Six At Her Wedding; Father Escorts Bride at Marriage in Suffern to Truman L. Susman | True | Special to The New York Times.Graham Gardner | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yvonne-lucy-married-to-george-bailey-jr.html | Yvonne Lucy Married To George Bailey Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lisa-and-david-troubled-teenagers-dilemma-shot-in-main-line-mansion.html | 'LISA AND DAVID'; Troubled Teen-Agers' Dilemma Shot In Main Line Mansion 'Institution' Team Work Personal Testimony | True | By Barry Hyams | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/captives-in-goa-begin-flights-to-portugal.html | CAPTIVES IN GOA BEGIN FLIGHTS TO PORTUGAL | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alice-fisher-is-engaged.html | Alice Fisher Is Engaged | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/surface-craft-or-sub-an-analysis-of-the-proven-methods-of-building.html | Surface Craft or Sub?; An Analysis of the Proven Methods Of Building Your Way to the Bottom BUILD A BOAT FAST AND WATCH IT SINK | True | By Harry V. Forgeron | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-market-site-cleared-in-bronx-hunts-point-facility-to-serve-16.html | NEW MARKET SITE CLEARED IN BRONX; Hunts Point Facility to Serve 16 Million Is Fully Rented Industrial Expansion Seen | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/as-sink-indians-then-lose-5-to-2-kansas-city-gets-21-hits-in-186.html | A'S SINK INDIANS, THEN LOSE, 5 TO 2; Kansas City Gets 21 Hits in 18-6 Twilight Triumph FIRST GAME SECOND GAME Red Sox Top White Sox, 8-3 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/accident-forces-hill-out-of-targa-florio.html | ACCIDENT FORCES HILL OUT OF TARGA FLORIO | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/estates-of-a-tardess-age-are-offered-by-their-owners-owned-by.html | Estates of a Tardess Age Are Offered by Their Owners; Owned by Relative WHITE'S ELEGANCE GOES ON THE BLOCK Barbecue on Lawn | True | By Dennis Duggan | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/moore-composer-to-quit-columbia-music-teacher-there-for-36-years.html | MOORE, COMPOSER, TO QUIT COLUMBIA; Music Teacher There for 36 Years About to Retire | True | The New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/laos-asks-diem-for-help.html | Laos Asks Diem for Help | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/12meters-start-trials-on-june-4-goingintocommission-time-12meters.html | 12-METERS START TRIALS ON JUNE 4; GOING-INTO-COMMISSION TIME 12-METERS START TRIALS ON JUNE 4 | True | By John Rendel | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jacket-button-leads-to-3-slaying-suspects.html | JACKET BUTTON LEADS TO 3 SLAYING SUSPECTS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/macdonald-urges-coalition.html | Macdonald Urges Coalition | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italy-beats-france-in-soccer.html | Italy Beats France in Soccer | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | BY William E. Bohn | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/15-hits-by-dodgers-defeat-pirates-101-dodgers-set-back-pirates-10.html | 15 Hits by Dodgers Defeat Pirates, 10-1; DODGERS SET BACK PIRATES, 10 TO 1 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-mrs-ward-carey.html | Child to Mrs. Ward Carey | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/columbia-to-give-rebate-on-books-decision-follows-drive-by-students.html | COLUMBIA TO GIVE REBATE ON BOOKS; Decision Follows Drive by Students for Co-Op Store | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tottenham-downs-burnley-31-and-keeps-british-football-cup-greaves.html | Tottenham Downs Burnley, 3-1, And Keeps British Football Cup; Greaves Rewards Crowd Queen Presents Cup | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uslatin-alliance-derided-by-castro.html | U.S.-LATIN ALLIANCE DERIDED BY CASTRO | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fischer-resigns-in-2-chess-games-tal-also-loses-first-round-in.html | FISCHER RESIGNS IN 2 CHESS GAMES; Tal Also Loses First Round in Curacao Tourney | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rita-cetta-to-be-bride.html | Rita Cetta to Be Bride | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/allan-a-retzky-fiance-of-miss-susan-j-kotlus.html | Allan A. Retzky Fiance Of Miss Susan J. Kotlus | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/honor-for-child-welfare-aide.html | Honor for Child Welfare Aide | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/joselyn-ball-is-fiance.html | Joselyn Ball Is Fiancee | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/providence-to-open-its-old-houses-to-public-civic-spirit-back-road.html | PROVIDENCE TO OPEN ITS OLD HOUSES TO PUBLIC; Civic Spirit Back Road Named Historic School Building First School Near-by Structures Legislation Enacted | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cubs-score-128-end-giant-streak-18hit-barrage-by-chicago-sends.html | CUBS SCORE, 12-8, END GIANT STREAK; 18-Hit Barrage by Chicago Sends League Leaders to First Loss in 11 Games CUBS SCORE, 12-8, END GIANT STREAK Major League Leaders | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-rahlens-gains-tennis-meet-final-the-summaries.html | MISS RAHLENS GAINS TENNIS MEET FINAL; THE SUMMARIES | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/joan-case-is-wed-to-richard-curry.html | Joan Case Is Wed To Richard Curry | True | Special to The New York Times.Clifford Norton | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wolf-pack-attacks-14-in-turkey-kills-child.html | WOLF PACK ATTACKS 14 IN TURKEY, KILLS CHILD | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/traffic-in-port-falls-below-early-61-total.html | TRAFFIC IN PORT FALLS BELOW EARLY '61 TOTAL | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/house-gop-will-press-for-trade-bill-revisions-byrnes-expects.html | House G.O.P. Will Press For Trade Bill Revisions; Byrnes Expects Backing if Changes Are Made 'in Many Details' HOUSE G.O.P. SETS TRADE BILL GOALS Gives Broad Powers. Proposals Are Listed | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helicopter-society-elects.html | Helicopter Society Elects | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/women-in-suffolk-to-show-home-arts.html | WOMEN IN SUFFOLK TO SHOW HOME ARTS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jet-age-brings-modern-world-to-fiji-islands-fiji-hotel-victorian.html | JET AGE BRINGS MODERN WORLD TO FIJI ISLANDS; Fiji Hotel Victorian Charm Many East Indians | True | By Bill Robinson | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fete-may-28-to-aid-adoption-program.html | Fete May 28 to Aid Adoption Program | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/profiles-of-the-turnpikes-for-this-tourist-each-of-the-great-toll.html | PROFILES OF THE TURNPIKES; For This Tourist Each of the Great Toll Roads Welcomes Motorists With a Special Personality of Its Own Conscientious Road The Robot Credit Cards List PROFILES OF THE TURNPIKES Pike With Personality The Restaurants | True | By Katherine Lynch | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/screvane-lauds-barnes-as-expert-of-great-promise-great-imagination.html | Screvane Lauds Barnes as Expert of Great Promise; 'Great Imagination' Barnes Outlines Remedies | True | By Bernard Stengren | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/devithe-goddess.html | 'Devi'--The Goddess | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bridgeport-suites-open.html | Bridgeport Suites Open | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-zealand-faces-crisis-on-trade-ties.html | NEW ZEALAND FACES CRISIS ON TRADE TIES | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/music-world-westchesters-four-lots-in-a-name-hemidemisemiquavers.html | MUSIC WORLD: WESTCHESTER'S FOUR; Lots in a Name HEMIDEMISEMIQUAVERS: | True | By Ross Parmenter | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/some-observations-for-our-time-observations.html | Some Observations for Our Time; Observations | True | By John P. Sisk | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-b-brunini-engaged-to-wed-paul-e-mcardle-students-at-smu-and-u.html | Mary B. Brunini Engaged to Wed Paul E. McArdle; Students at S.M.U. and U. of Dallas Plan to Be Married on June 30 | True | Special to The New York Times.Rudd | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-and-out-of-books-paper-reich-steinbeck-night-bibliography.html | IN AND OUT OF BOOKS; Paper Reich Steinbeck Night Bibliography McGuffey Two Lines | True | By Lewis Nichols | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-mideast-oil-a-boon-to-britain-finds-in-abu-dhabi-ease-concern.html | NEW MIDEAST OIL A BOON TO BRITAIN; Finds in Abu Dhabi Ease Concern Over Kuwait New Favor Explained | True | By Dana Adams Schmidt Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/braves-triumph-over-colts-65-on-twelfthinning-homer-by-mack-jones.html | Braves Triumph Over Colts, 6-5, on Twelfth-Inning Homer by Mack Jones; CURTIS CREDITED IN 3:25 STRUGGLE Relief Hurler Victor After Braves' 3 in 8th Tie Colts --Jones Gets 3 Hits Reds Beat Cards, 8-7 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/conservation-school-offers-summer-plan.html | CONSERVATION SCHOOL OFFERS SUMMER PLAN | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/blinkers-are-off-directors-roving-eyes-seek-fresh-repertory.html | BLINKERS ARE OFF; Directors' Roving Eyes Seek Fresh Repertory Audience Attitude Chestnuts Galore Responsibility | True | By Harold C. Schonberg | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dorothy-dana-fiancee-of-john-w-bradford.html | Dorothy Dana Fiancee Of John W. Bradford | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/robert-kennedy-asks-vote-equity-bids-us-back-civil-rights-as.html | ROBERT KENNEDY ASKS VOTE EQUITY; Bids U.S. Back Civil Rights as Strongly as Arms Race Stresses Basic Principles An Example is Cited | True | By Irving Spiegel | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/model-of-schooner-america-on-ny-yacht-club-pedestal-model-of.html | Model of Schooner America On N.Y. Yacht Club Pedestal; Model of Schooner America On N.Y. Yacht Club Pedestal | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mit-eight-first-in-geiger-cup-race.html | M.I.T. EIGHT FIRST IN GEIGER CUP RACE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/opinion-of-the-week-at-home-and-abroad-major-issues-kennedy-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES KENNEDY AND INDUSTRY DIFFERENCES IN NATO SPACE VECTOR IDEAS AND MEN | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/of-art-and-horticulture-combination-is-notable-at-innisfree-garden.html | OF ART AND HORTICULTURE; Combination Is Notable At Innisfree Garden Near Poughkeepsie Basically Oriental Joint Venture Place to Pause Linking the Design | True | By Herb Saltford ray Mainwaring | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/curfew-is-proposed-for-keansburg-youth.html | CURFEW IS PROPOSED FOR KEANSBURG YOUTH | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/governor-raises-bossism-as-issue-says-wagner-and-kennedy-make-de.html | GOVERNOR RAISES BOSSISM AS ISSUE; Says Wagner and Kennedy Make De Sapio Look Mild Question Answered | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/drive-against-tax-bill-boomerangs-in-the-senate-withholding.html | Drive Against Tax Bill Boomerangs in the Senate; Withholding Provision Cost of Collection | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/labor-editors-to-study-canada.html | Labor Editors to Study Canada | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-richard-bender.html | Son to Mrs. Richard Bender | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-mexico-park-will-display-atomic-antique-called-jumbo-supposed.html | New Mexico Park Will Display Atomic Antique Called 'Jumbo'; Supposed to Contain Blast Undamaged by Explosion | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/guinea-pressing-to-end-illiteracy-children-will-be-organized-to.html | GUINEA PRESSING TO END ILLITERACY; Children Will Be Organized to Instruct Their Parents | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wellesley-lists-tour-of-homes-on-long-island-15th-benefit-is.html | Wellesley Lists Tour of Homes On Long Island; 15th Benefit Is Planned for May 16-17 to Raise Funds for College | True | Drennan | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/touch-of-the-rising-sun-in-sunshine-state-japanese-garden-in-miami.html | TOUCH OF THE RISING SUN IN SUNSHINE STATE; Japanese Garden in Miami Includes Teahouse, Waterfall and Idol Tranquil Gardens Ample Donations Close to Nature Japanese Gazebo | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/local-debut-made-by-lyric-ensemble.html | LOCAL DEBUT MADE BY LYRIC ENSEMBLE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stamford-weighs-integration-gain-dividing-students-by-grades-raises.html | STAMFORD WEIGHS INTEGRATION GAIN; Dividing Students by Grades Raises Other Questions | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/columbia-to-announce-pulitzer-prizes-tomorrow-trustees-to-make.html | Columbia to Announce Pulitzer Prizes Tomorrow; Trustees to Make Awards in the Fields of Journalism, Drama and Literature Behind The Scenes Board Sole Arbiter Finally, the Selection | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/british-trace-locust-swarming-to-hormonal-reaction-in-brain.html | British Trace Locust Swarming To Hormonal Reaction in Brain; Biologists Working to Control the Pest Report Gains -Migratory Species Eat at Least Own Weight Each Day Insects Are Stimulated | True | By John Hillaby Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/plastic-bomb-wrecks-office-of-french-reds.html | PLASTIC BOMB WRECKS OFFICE OF FRENCH REDS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/changing-castkill-restorts-sullivan-county-hotels-embark-on-new-era.html | CHANGING CASTKILL RESTORTS; Sullivan County Hotels Embark on New Era By Opening Camps Moderate Rates Night Patrol | True | By Michael Strauss | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barber-ford-to-play-in-jersey.html | Barber, Ford to Play in Jersey | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/heel-of-the-boot-rustic-charm-of-italys-far-south-reflected-in.html | HEEL OF THE BOOT; Rustic Charm of Italy's Far South Reflected in Ancient Houses Trulli Land The Apulian San The Country Roads Easy to Reach Town of Cones | True | By Ernestine Caliandro | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pool-in-the-sun-small-wooden-tub-will-accommodate-waterlilies-for.html | POOL IN THE SUN; Small Wooden Tub Will Accommodate Waterlilies for Summer Bloom Heavy Feeders Barrels or Casks Clear Water Down Deep Nocturnal Flowers | True | By Oscar Keeling Moorewalter Singer | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/saudis-enforce-rules-of-islam-muftis-men-guard-against-violations.html | SAUDIS ENFORCE RULES OF ISLAM; Mufti's Men Guard Against Violations of Prohibitions Hazards of Smoking | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/for-parents.html | FOR PARENTS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/debutante-ball-in-westchester-to-aid-hospital-25-girls-to-bow-at.html | Debutante Ball In Westchester To Aid Hospital; 25 Girls to Bow at Fete June 13--St. Vincent's in Harrison to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/11-seek-new-term-in-indiana-voting-entire-house-delegation-in.html | 11 SEEK NEW TERM IN INDIANA VOTING; Entire House Delegation in Primaries Tuesday Capehart Seeks Seat Again | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-week-in-finance-stock-market-shows-small-decline-as-rallies.html | The Week in Finance; Stock Market Shows Small Decline As Rallies Fail to Follow Through Average Off a Point Canada Acts Upswings Grow Milder | True | By John G. Forrest | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/early-starters.html | Early Starters | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gop-polls-city-on-whats-wrong-questionnaire-seeks-views-on-wagners.html | G.O.P. POLLS CITY ON WHAT'S WRONG; Questionnaire Seeks Views on Wagner's Results | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/romanocoleman.html | Romano--Coleman | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-east-kubricks-and-sellers-new-film.html | THE EAST: KUBRICK'S AND SELLERS' NEW FILM | True | By A.h. Weiler | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/investment-club-run-by-brothers-11-schmitts-formed-it-in-54.html | INVESTMENT CLUB RUN BY BROTHERS; 11 Schmitts Formed It in '54 --Membership Limited Ahead of the Boom | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gerbach-departs-for-home.html | Gerbach Departs for Home | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/democrats-in-illinois-bickering-over-relief-costs-public-aid.html | Democrats in Illinois Bickering Over Relief Costs; Public Aid Commission Urges Curbs on Illegitimacies Governor Suggests Systematic Attack on Social Causes Lack of Funds Expected | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/doctor-strike-up-in-saskatchewan.html | DOCTOR STRIKE UP IN SASKATCHEWAN | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/africas-tallest-building-ready.html | Africa's Tallest Building Ready | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/library-to-sponsor-lecture-on-painting.html | LIBRARY TO SPONSOR LECTURE ON PAINTING | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bridge-ladies-have-their-day-they-score-on-britains-mixed-team-of.html | BRIDGE; LADIES HAVE THEIR DAY; They Score on Britain's Mixed Team of Four At Cannes Unexcelled Record | True | By Albert H. Morehead | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/benefit-for-brooklyn-nuns.html | Benefit for Brooklyn Nuns | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/memorial-service-for-white.html | Memorial Service for White | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/charles-e-roy-becomes-fiance-of-smith-alumna-student-of.html | Charles E. Roy Becomes Fiance Of Smith Alumna; Student of Architecture at Yale and Elizabeth Glassmeyer to Wed | True | Special to The New York Times.Charles Leon | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/peace-corps-in-el-salvator.html | Peace Corps in El Salvator | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hill-tie-triumphs-in-virginia-gold-cup.html | HILL TIE TRIUMPHS IN VIRGINIA GOLD CUP | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dance-from-the-ukraine-some-bravos-for-the-state-company-now.html | DANCE: FROM THE UKRAINE; Some Bravos for the State Company Now Brightening Things Up at the Met--Events of the Week A Knowing Eye Men and Women The Week's Events New York City Ballet City Center Ukrainian Dance Company Concerts and Recitals | True | By John Martindavid S. Berlin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anne-l-constant-to-be-the-bride-of-wh-ewing-candidates-for-masters.html | Anne L. Constant To Be the Bride Of W.H. Ewing; Candidates for Masters Degrees in Teaching at Harvard Engaged | True | Special to The New York Times.Andover | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/red-chinese-raid-in-laos-affirmed-us-aides-back-charges-of-peiping.html | RED CHINESE RAID IN LAOS AFFIRMED; U.S. Aides Back Charges of Peiping Role in Drive That Captured Border Town Withdrawal Is Reported Communists' Account Noted RED CHINESE RAID IN LAOS AFFIRMED | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berlin-gives-clay-honorary-status-general-bids-germans-trust-us-in.html | BERLIN GIVES CLAY HONORARY STATUS; General Bids Germans Trust U.S. in Talks With Soviets | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-new-store-calls-for-long-study-wide-range-of-data-is-considered.html | A New Store Calls for Long Study; Wide Range of Data Is Considered in Choosing Site NEW STORE MEANS LONG LOOK AHEAD Joint Venture Planned Analyses Are Vital | True | By Myron Kandelkick Hanley | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/poles-seek-films-on-social-values-critic-bids-producers-show.html | POLES SEEK FILMS ON SOCIAL VALUES; Critic Bids Producers Show 'Affirmation of Life' Artists Under Criticism | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/argentina-studying-bank-irregularities.html | ARGENTINA STUDYING BANK IRREGULARITIES | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-frances-wheaton-is-prospective-bride.html | Miss Frances Wheaton Is Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/corporate-secretaries-elect.html | Corporate Secretaries Elect | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/murtagh-to-head-criminal-court-chief-of-special-sessions-to-assume.html | MURTAGH TO HEAD CRIMINAL COURT; Chief of Special Sessions to Assume New Post Sept. 1 Increase for Justices Mayor to Name Judges | True | By McCandlish Phillipsthe New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/summer-theatre-to-open-july-3-in-mt-kisco-with-little-foxes.html | Summer Theatre to Open July 3 In Mt. Kisco With 'Little Foxes' | True | By John W. Stevens Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/california-race-in-its-last-month-nixon-and-brown-favored-shell.html | CALIFORNIA RACE IN ITS LAST MONTH; Nixon and Brown Favored-- Shell Stirring Interest The 'Interloper' Issue Nixon Chides Brown Winner Meets Richards | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/personality-study-of-market-backed-personality-elder-brother-to.html | Personality: Study Of Market Backed; Personality: Elder Brother to N.A.S.D. Men Avery Rockefeller Dislikes Concept of Policeman Inquiry Into Stock Market by S.E.C. Is Backed Well Qualified Wall St. Came Naturally Time-Consuming Job | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/but-not-disengagement.html | But Not Disengagement | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/salinger-leaves-on-european-trip.html | SALINGER LEAVES ON EUROPEAN TRIP | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/toplevel-officers-help-small-concern-halt-sales-decline-peak.html | Top-Level Officers Help Small Concern Halt Sales Decline; Peak Reached in 1951 Products Competitive | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fourinone-serum-passes-british-test.html | FOUR-IN-ONE SERUM PASSES BRITISH TEST | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/conrads-congo.html | Conrad's Congo | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/are-grants-too-expensive-costs-covered.html | ARE GRANTS TOO EXPENSIVE?; Costs Covered | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-students-cash-to-welcome-foreigner.html | JERSEY STUDENTS' CASH TO WELCOME FOREIGNER | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/william-stio-fiance-of-valerie-matteis.html | William Stio Fiance of Valerie Matteis | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alaskan-valley-upset-by-moose-herds-desperate-for-food-cause-heavy.html | ALASKAN VALLEY UPSET BY MOOSE; Herds Desperate for Food Cause Heavy Damage Loss at $50,000 Jumped on Cars | True | By Lawrence E. Davies Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/from-thoreaus-journals.html | From Thoreau's Journals. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-the-david-kirsches.html | Son to the David Kirsches | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/disalle-favored-in-ohios-primary-4-republicans-in-senatorial.html | DISALLE FAVORED IN OHIO'S PRIMARY; 4 Republicans in Senatorial Contest in Tuesday Vote | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mailbag-mr-collins-replies-responsibility.html | MAILBAG: MR. COLLINS REPLIES; Responsibility | True | LEROY COLLINS, | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/robert-harvey-fiance-of-margret-w-auge.html | Robert Harvey Fiance Of Margret W. Auge | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/salesmens-training-and-practices-to-be-investigated-industry.html | Salesmen's Training and Practices to Be Investigated; Industry Regulation Self S.E.C. Hearing on the Securities Markets Opens Tomorrow INQUIRY TO START WITH SALESMEN Mutual Funds Are the First on Witness List--Better Standards Is Goal Questionaires Listed | True | By Richard E. Mooney Special to The New York Times.the New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dorothy-parker-discusses-tv-author-speaks-about-a-program-using.html | DOROTHY PARKER DISCUSSES TV; Author Speaks About a Program Using Some Of Her Works Critique Adaptation | True | By Murray Schumachwagner International | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chamber-seeks-to-ease-conflict-with-president-new-head-of-business.html | CHAMBER SEEKS TO EASE CONFLICT WITH PRESIDENT; New Head of Business Group Aims at Mutual Recognition of Opposing Policy Views Convention Cool to Kennedy Concedes Some Emotionalism Chamber of Commerce Seeking To Ease White House Conflicts Apprehensions Noted Seeks National Attitude | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-world-algerian-terror-plea-to-settlers-areas-of-peace-still.html | THE WORLD; Algerian Terror Plea to Settlers Areas of Peace Still Berlin Warsaw-NATO Pact? Optimism Fades Questions on Bomb Radio Black-Out Scientists Protest India's Borders Exchange of Notes Debate in U.N. | True | John L. Scott | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/closeup-of-a-peace-striker-she-is-dagmar-wilson-a-washington.html | Close-up a 'Peace Striker'; She is Dagmar Wilson, a Washington housewife and political neophyte, who finds herself at the head of a new; nation-wide women's crusade for disarmament. Close-up of a 'Peace Striker' | True | By Alvin Shuster | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/1962-millinery-sales-forecast-at-record.html | 1962 Millinery Sales Forecast at Record | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-nation-drive-for-trade-trade-or-fade-the-estes-case-doctors.html | THE NATION; Drive for Trade 'Trade or Fade' The Estes Case Doctors & Medicare TV via Space Confrontation Issue Visitor Titov Eisenhover's Library Record for X-15 | True | United Press InternationalWalte in The Daily Sketch London | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/merry-ruler-equals-mark-in-taking-59300-carter-merry-ruler-ties.html | Merry Ruler Equals Mark In Taking $59,300 Carter; MERRY RULER TIES AQUEDUCT RECORD First Carter in 1895 Milestone for Mr. Fitz Double Pays Only $9.10 Aqueduct Entries | True | By Frank Blunk | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/florida-democrats-to-vote-tuesday.html | Florida Democrats to Vote Tuesday | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sixty-freed-by-cuba-ask-aid-for-others.html | SIXTY FREED BY CUBA ASK AID FOR OTHERS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/through-selfknowledge.html | Through Self-Knowledge | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yorkville-group-will-raise-funds-at-event-friday-youth-council-to.html | Yorkville Group Will Raise Funds At Event Friday; Youth Council to Benefit at Its Annual Ball in the Sheraton-East | True | Bela Cseh | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/storage-is-stressed-in-apartments.html | Storage Is Stressed in Apartments | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mme-galante-finds-a-home.html | Mme. Galante Finds a Home | True | By Morris Gilbert | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/james-righter-to-wed-miss-alice-a-robinson.html | James Righter to Wed Miss Alice A. Robinson | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-to-the-editor-el-greco-and-his-art-a-reply.html | Letters to the Editor; El Greco and His Art A Reply | True | PAL KELEMEN,JOSE LOPEZ-REY. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/donald-oberdorfer-is-fiance-of-elizabeth-martin-litterick.html | Donald Oberdorfer Is Fiance Of Elizabeth Martin Litterick | True | Special to The New York Times.Verne L. DeHond | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mit-scores-its-first-victory-in-compton-cup-rowing-regatta.html | M.I.T. Scores Its First Victory In Compton Cup Rowing Regatta | True | By Deane McGowen Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-day-with-williams-in-africa-politics-is-politics-everywhere.html | A Day With Williams in Africa: Politics Is Politics Everywhere; Ex-Governor of Michigan, Now in State Department, Finds a Common Bond With Congolese in Shop Talk | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/and-perchance-to-misinterpret-our-dreamstheres-another-rub.html | And Perchance to Misinterpret Our Dreams—There's Another Rub | True | By Irwin Kreman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/angels-drop-witt-get-botz.html | Angels Drop Witt, Get Botz | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/panel-holds-lifeordeath-vote-in-allotting-of-artificial-kidney-new.html | Panel Holds Life-or-Death Vote In Allotting of Artificial Kidney; NEW DEVICE SAVES 3 KIDNEY PATIENTS A Complete Substitute Toxins Are Filtered Duration Limited Treatment Simplified | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hodges-asserts-us-must-spur-exports.html | HODGES ASSERTS U.S. MUST SPUR EXPORTS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/truce-confusing-armies-in-algeria-french-and-moslems-wary-despite.html | TRUCE CONFUSING ARMIES IN ALGERIA; French and Moslems Wary Despite Cease-Fire Officers Not at Baniane French Officer Maps Zones Incident Followed Cease-Fire Defer to Government | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/puebla-hails-its-heroic-centennial-illfated-emperor-historic-sites.html | PUEBLA HAILS ITS HEROIC CENTENNIAL; Ill-Fated Emperor Historic Sites Agreement Reached Important Move The "Holy City" | True | By Paul P. Kennedy | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | | | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wood-field-and-stream-nymph-imitating-an-immature-insect-is-good.html | Wood, Field and Stream; Nymph, Imitating an Immature Insect, Is Good Lure for Mature Angler | True | By Oscar Godbout | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-kennedy-to-see-fatherinlaw-here.html | MRS. KENNEDY TO SEE FATHER-IN-LAW HERE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/louis-budenz-stricken-by-heart-attack-here.html | LOUIS BUDENZ STRICKEN BY HEART ATTACK HERE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/52-debutantes-to-bow-at-waldorf-on-june-15.html | 52 Debutantes to Bow At Waldorf on June 15 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sale-of-homes-designed-by-stanford-white-recalls-past.html | Sale of Homes Designed by Standford White Recalls Past | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/irvin-c-mollison-us-judge-63-dies-member-of-customs-court-appointed.html | IRVIN C. MOLLISON, U.S. JUDGE, 63, DIES; Member of Customs Court -- Appointed by Truman | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/post-trackman-sets-2-records-schermacher-races-220-in-022-broad.html | POST TRACKMAN SETS 2 RECORDS; Schermacher Races 220 in 0:22, Broad Jumps 21-6 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/welding-society-picks-chief.html | Welding Society Picks Chief | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-york-who-for-democrats-issues-for-64-bunches-prestige.html | NEW YORK; Who for Democrats? Issues for '64 Bunche's Prestige | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/overthecounter-market-will-be-investigated-sec-seeks-more-detailed.html | Over-the-Counter Market Will Be Investigated; S.E.C. Seeks More Detailed Information for Investors Action to Require Interim Reports Is One Goal No Rapid Reporting Daily Quotations Commission Added | True | By Alexander R. Hammer | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/report-on-business-in-nation-new-york-philadelphia-boston-st-louis.html | Report on Business in Nation; New York Philadelphia Boston St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/williams-6run-7th-defeats-amherst-63.html | WILLIAMS 6-RUN 7TH DEFEATS AMHERST, 6-3 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jewish-hospital-pavilion.html | Jewish Hospital Pavilion | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/florida-by-rail-reduced-coach-rates-now-in-effect-seattle-lines.html | FLORIDA BY RAIL; Reduced Coach Rates Now in Effect-- Seattle Lines Await Heavy Travel SERVICE TO FAIR LAS VEGAS SERVICE RAILROAD BOOKSHELF STEAM LINE SCHEDULES READING EXCURSION MEXICO SLEEPERS SAVINGS IN CANADA | True | By Ward Allan Howe | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-rosemary-e-sage-engaged-to-lj-depol.html | Miss Rosemary E. Sage Engaged to L.J. DePol | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/savannah-skips-measured-mile-electronic-tracing-system-used-in.html | SAVANNAH SKIPS MEASURED MILE; Electronic Tracing System Used in Final Trials Disadvantages Noted Three Stations Used | True | By Edward A. Morrow | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/poisonous-meat-is-stolen.html | Poisonous 'Meat Is Stolen | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-sarah-p-kisker-is-a-prospective-bride.html | Mrs. Sarah P. Kisker Is A Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chinese-doctors-aid-sukarno.html | Chinese Doctors Aid Sukarno | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hughes-condemns-boycott-by-doctors-hughes-condemns-doctors-boycott.html | Hughes Condemns Boycott by Doctors; HUGHES CONDEMNS 'DOCTORS' BOYCOTT Doctors Defend Move | True | By Alfred E. Clark | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/felix-seeks-accord-on-school-workers.html | FELIX SEEKS ACCORD ON SCHOOL WORKERS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/space-dispute-experts-divide-on-whether-bombs-can-harm-the.html | SPACE DISPUTE; Experts Divide on Whether Bombs Can Harm the Radiation Belts Scientists Worried NEW ACCELERATOR Stanford Machine Will Be World's Most Powerful Accelerated | True | By William L. Laurence | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/twins-beat-tigers-behind-stange-72.html | TWINS BEAT TIGERS BEHIND STANGE, 7-2 | True | By United Press International. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colombians-elect-president-today-valencia-is-expected-to-win-an.html | COLOMBIANS ELECT PRESIDENT TODAY; Valencia Is Expected to Win An Easy Victory Rojas Is Candidate | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/johnson-will-speak-to-french-institute.html | JOHNSON WILL SPEAK TO FRENCH INSTITUTE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/beaverbrook-denies-vendett-as-in-press.html | BEAVERBROOK DENIES 'VENDETT AS IN PRESS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dartmouth-eight-scores.html | Dartmouth Eight Scores | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-the-bruce-kuberts.html | Son to the Bruce Kuberts | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-mc-cann-3d.html | Son to Mrs. Mc Cann 3d | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/patricia-flanagan-wed.html | Patricia Flanagan Wed | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/holocaust-at-lakehurst.html | Holocaust At Lakehurst | True | By Raymond Holden | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/eastman-festival-of-us-music-ends.html | EASTMAN FESTIVAL OF U.S. MUSIC ENDS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/reds-softening-albania-discord-moscow-peiping-and-tirana-seen.html | REDS SOFTENING ALBANIA DISCORD; Moscow, Peiping and Tirana Seen Improving Relations Straw in the Wind | True | By Harry Schwartz | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/coast-guard-scans-bare-boat-charter-after-yacht-wreck.html | Coast Guard Scans Bare Boat Charter After Yacht Wreck | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cospar-aides-at-canaveral.html | COSPAR Aides at Canaveral | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/8-groups-in-jersey-set-up-plan-for-training-of-psychiatrists.html | 8 Groups in Jersey Set Up Plan For Training of Psychiatrists | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/westchester-90-rugby-victor.html | Westchester 9-0 Rugby Victor | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/antibias-accord-held-overrated-fha-discounts-effect-of-pennsylvania.html | ANTI-BIAS ACCORD HELD OVERRATED; F.H.A. Discounts Effect of Pennsylvania Pact F.H.A. Reserves Right | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fj-lapeire-dies-led-milk-concern-president-of-waddington-co.html | F.J. LAPEIRE DIES, LED MILK CONCERN; President Of Waddington Co. Stricken in Queens Office | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-outwater-jr-has-son.html | Mrs. Outwater Jr. Has Son | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/police-to-crack-down-on-false-fire-alarms.html | Police to Crack Down On False Fire Alarms | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-modern-coventry-rises.html | A Modern Coventry Rises | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bergen-to-show-its-facilities.html | Bergen to Show Its Facilities | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-england-awaits-the-tourists-horseboat-national-seashore.html | NEW ENGLAND AWAITS THE TOURISTS; Horseboat National Seashore | True | By John H. Fenton | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/patricia-lynch-and-a-physician-will-be-married-graduate-of-hunter.html | Patricia Lynch And a Physician Will Be Married; Graduate of Hunter Is the Fiancee of Dr. Malvin Dougherty | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/episcopal-priest-rejoins-italians-he-served-for-mass-in-hackensack.html | EPISCOPAL PRIEST; Rejoins Italians He Served for Mass in Hackensack Roman Church Near By | True | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rochester-mall-midtown-project-exceeds-merchants-expectations.html | ROCHESTER MALL; Midtown Project Exceeds Merchants' Expectations | True | Special to The New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-students-and-politics-our-responsibility-here-and-abroad.html | Letters; STUDENTS AND POLITICS OUR RESPONSIBILITY HERE AND ABROAD Letters ON MICHELANGELO WICKER'S 'WIDGET' | True | BARNEY FRANK, Harvard University. Cambridge, Mass.JOAN WALLACH, Brandeis University. Waltham, Mass.PHAN THIEN CHAU, University of Detroit. Detroit, Mich.ELIZABETH SHAW, The Museum of Modern Art. New York.DR. KARL POLIFKA. New York. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yale-sweeps-all-3-races-in-blackwell-cup-regatta-on-schuylkill-elis.html | Yale Sweeps All 3 Races in Blackwell Cup Regatta on Schuylkill; ELIS LEAD HOME PENN, COLUMBIA Quakers Second in Varsity and Jayvee Races, Lions in Freshman Rowing Burst of Speed Helps BOATINGS OF THE CREWS | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dockworker-jobs-rise.html | Dock-Worker Jobs Rise | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/caliente-rider-wins-6-races.html | Caliente Rider Wins 6 Races | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/french-pair-wins-top-bridge-title-jaistrezel-team-champions-english.html | FRENCH PAIR WINS TOP BRIDGE TITLE; Jais-Trezel Team Champions —English Women Best Women Runners-Up | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bailey-guibord-fiancee-of-lieut-john-b-davis.html | Bailey Guibord Fiancee Of Lieut. John B. Davis | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/citrus-outlook-worries-israd-yields-fall-as-competition-rises.html | Citrus Outlook Worries Israd; Yields Fall as Competition Rises | True | By Lawrence Fellows Special to the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/police-will-begin-televised-lineup.html | POLICE WILL BEGIN TELEVISED LINE-UP | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/french-quell-riot-in-prison.html | French Quell Riot in Prison | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/creation-of-a-tropical-resort-offers-challenge-to-engineers.html | Creation of a Tropical Resort Offers Challenge to Engineers; CREATING RESORT IS A CHALLENGE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/composers-and-performers-in-concert-of-new-music-at-new-school-next.html | COMPOSERS AND PERFORMERS IN CONCERT OF NEW MUSIC AT NEW SCHOOL NEXT SUNDAY; The fourth, second of two presented this season at the New School by the Fromm Foundation, will consist of four premieres of works by four composers commissioned by the foundation. | True | Felictas, The New York Times (by Sam Falk), Harcourt | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | By Dorothy Barclay | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/coops-at-resorts-can-bring-in-cash-owners-rent-them-while.html | CO-OPS AT RESORTS CAN BRING IN CASH; Owners Rent Them While Vacationing Elsewhere | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/verwoerd-meets-mission-of-un-talks-on-southwest-area-will-begin.html | VERWOERD MEETS MISSION OF U.N.; Talks on South-West Area Will Begin Tomorrow 'Goodwill' Brought Visitors Under Guard | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/oklahoma-faces-primary-runoff-democrats-pick-candidate-for-governor.html | OKLAHOMA FACES PRIMARY RUN-OFF; Democrats Pick Candidate for Governor May 22 Same Line-Up Expected | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bradenton-plans-to-invade-spain-welcome-relief-other-difficulties.html | BRADENTON PLANS TO INVADE SPAIN; Welcome Relief Other Difficulties Spanish Tour | True | By John Durant | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-postmaster-general-delivers-a-message-a-comparison-of-the-us.html | The Postmaster General Delivers a Message; A comparison of the U.S. and British postal systems shows that ours is at least as good. Postmaster General's Message | True | By J. Edward Day | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/seafaring-side-of-seattles-fair-regattas-water-fetes-among.html | SEAFARING SIDE OF SEATTLE'S FAIR; Regattas, Water Fetes Among Attractions Set for Summer Main Events | True | By Tom H. Inkster | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/they-reject-the-twentieth-century-the-people-of-tristan-da-cunha.html | They Reject the Twentieth Century; The people of Tristan da Cunha, driven from their island by a volcano, pine in bustling England for the simple way of life that was all they know. | True | By Michael Wall | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uns-assembly-to-meet-june-7-ruandaurundi-on-agenda-rhodesian-issue.html | U.N.'S ASSEMBLY TO MEET JUNE 7; Ruanda-Urundi on Agenda --Rhodesian Issue Pressed White Dominance Attacked | True | By Sam Pope Brewer Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-collins-is-bride.html | Barbara Collins Is Bride | True | Special to The New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/french-jail-400-in-algiers-hunt-for-terrorists-48hour-search.html | FRENCH JAIL 400 IN ALGIERS HUNT FOR TERRORISTS; 48-Hour Search Pressed-- Five Moslems Are Slain by Gunmen in Oran Residents Get Warning Paper's Plant Bombed FRENCH JAIL 400 IN ALGIERS HUNT Jews Victims in Oran Two Quarters Separated | True | By United Press International. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bird-in-hand-producers-accent-authentic-southern-ways-in-adapting.html | 'BIRD' IN HAND; Producers Accent Authentic Southern Ways in Adapting Novel to Screen Legal Light Happy Transition True Exposure | True | By Thomas McDonald | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lilacs-of-merit-some-of-the-new-kinds-are-worth-a-search-tardy-fame.html | LILACS OF MERIT; Some of the 'New' Kinds Are Worth a Search Tardy Fame A Standout | True | By Donald Wyman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-investors-to-join-in-ceylonese-venture.html | U.S. INVESTORS TO JOIN IN CEYLONESE VENTURE | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-lass-fiancee-of-george-ruding-jr.html | Miss Lass Fiancee Of George Ruding Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/john-heller-fiance-of-maxine-jacobson.html | John Heller Fiance Of Maxine Jacobson | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/some-rise-in-radioactivity-foreseen-for-us-but-tests-fallout-is-not.html | Some Rise in Radioactivity Foreseen for U.S.; But Tests' Fall-Out Is Not Expected to Pose Any Danger Rise Registered Last Fall | True | By Walter Sullivan | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cornell-rowers-win-goes-trophy-defeat-syracuse-and-navy-at-two.html | CORNELL ROWERS WIN GOES TROPHY; Defeat Syracuse and Navy at Two Miles on Cayuga Lake in Season Debut Plenty of Experience CORNELL ROWERS TAKE GOES TROPHY BOATINGS OF THE CREWS VARSITY HOW THE CREWS FINISHED | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/connally-leads-in-texas-walker-fifth-among-six-heavy-republican.html | Connally Leads in Texas; Walker Fifth Among Six; Heavy Republican Vote CONNALLY LEADS IN TEXAS PRIMARY | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/penn-is-track-victor-over-cornell-7574.html | PENN IS TRACK VICTOR OVER CORNELL, 75-74 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-jameison-of-edward-wall-graduate-student-at-nyu-engaged-to.html | Mary Jameison Of Edward Wall; Graduate Student at N.Y.U. Engaged to Phillips Exeter Aide | True | Special to The New York Times.Chapleau-Osborne | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/reds-in-thailand-stir-us-concern-open-guerrilla-war-feared-seato.html | REDS IN THAILAND STIR U.S. CONCERN; Open Guerrilla War Feared --SEATO Gets Pledge Pentagon Gets Query | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/physician-is-fiance-of-wendy-l-lipsey.html | Physician Is Fiance Of Wendy L. Lipsey | True | John Lane | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/khrushchev-hails-pravdas-50-years-says-paper-shows-savage-essence.html | KHRUSHCHEV HAILS PRAVDA'S 50 YEARS; Says Paper Shows 'Savage Essence of Imperialism' | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fete-saturday-planned-to-help-league-school-scholarship-program-for.html | Fete Saturday Planned to Help League School; Scholarship Program for Mentally Ill Will Benefit at Luncheon | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/inbalance-wins-at-garden-state-beats-garwol-in-30050-valley-forge.html | INBALANCE WINS AT GARDEN STATE; Beats Garwol in $30,050 Valley Forge Handicap | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pimlico-infield-will-be-opened-for-preakness-at-1-a-person.html | Pimlico Infield Will Be Opened For Preakness at $1 a Person | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/aj-dean-is-fiance-of-judith-wessell.html | A.J. Dean Is Fiance Of Judith Wessell | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/readers-report-other-books-of-the-week-other-books.html | Reader's Report; Other Books Of the Week Other Books | True | By Martin Levin | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lester-cole-organist-actor-and-singer-dies.html | LESTER COLE, ORGANIST, ACTOR AND SINGER, DIES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/climbers-toll-rises-in-japan.html | Climbers' Toll Rises in Japan | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/indian-post-tieup-in-5thday.html | Indian Post Tie-Up in 5th-Day | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jacqueline-torrney-prospective-bride.html | Jacqueline Torrney Prospective Bride | True | Special to The New York Times.Crest | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/discount-seminar-scheduled.html | Discount Seminar Scheduled | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/problem-no-2-new-study-spells-out-consequences-of-rising-world.html | Problem No. 2; New Study Spells Out Consequences Of Rising World Population Objective Report Portents of Disaster Five Steps Only Two Solutions | True | By Arthur Krock | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/accident-cuts-li-power.html | Accident Cuts L.I. Power | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/irvin-paul-captures-25000-miracle-mile-pace-at-westbury-in-200-25.html | Irvin Paul Captures $25,000 Miracle Mile Pace at Westbury in 2:00 2-5; FAVORITE SCORES BY HALF A LENGTH Irvin Paul Defeats Henry T. Adios and 5 Others Before 36,517 in Swift Mile Apmat Finishes Fourth $208.70 Daily Double | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-anderson-engaged-to-student.html | Elizabeth Anderson Engaged to Student | True | Special to The New York Times.Claire | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/commissions-role-is-that-of-watchdog-for-finance-no-publicity.html | Commission's Role Is That of Watchdog for Finance; No 'Publicity Venture' The S.E.C.'s Purpose S.E.C. IS PLAYING WATCHDOG'S ROLE Tax-Law Authority Three Operating Divisions Studies at Record | True | By John M. Lee | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cut-in-car-prices-asked-by-reuther-he-says-productivity-gain-calls.html | CUT IN CAR PRICES ASKED BY REUTHER; He Says Productivity Gain Calls for Decreases 893 Million for G.M. | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nkrumah-frees-160-from-jails-ghanas-president-orders-political-foes.html | NKRUMAH FREES 160 FROM JAILS; Ghana's President Orders Political Foes Released Foes Release Doubted Ghana Under Rigid Rule | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tour-of-jersey-homes-will-assist-2-colleges.html | Tour of Jersey Homes Will Assist 2 Colleges | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/young-musicians-heard-in-concert-6-teenagers-perform-with-music.html | YOUNG MUSICIANS HEARD IN CONCERT; 6 Teen-Agers Perform With Music Week Symphony | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/del-rossi-excels-for-crimson-nine-southpaw-pitches-harvard-to-6th.html | DEL ROSSI EXCELS FOR CRIMSON NINE; Southpaw Pitches Harvard to 6th League Triumph in Row--Princeton Bows Villanova Beats Princeton Cornell Tops Penn, 7-6 Yale Downs Dartmouth | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review; Paperbacks | True | By Paul J.c. Friedlander | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ann-passke-farnsley-is-a-prospective-bride.html | Ann Passke Farnsley Is a Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/architects-find-zone-code-flaws-ratio-of-building-height-to-street.html | ARCHITECTS FIND ZONE CODE FLAWS; Ratio of Building Height to Street Width Held Bar to Wall St. Structures SOLUTIONS ARE SOUGHT Planning Commission Says It Expected Some Rules Would Need Changing Street Too Narrow Proposes Liberality ARCHITECTS FIND ZONE CODE FLAWS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/evelyn-schweikerts-troth.html | Evelyn Schweikert's Troth | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/migrants-to-get-aid-for-children-williams-of-jersey-to-set-up.html | MIGRANTS TO GET AID FOR CHILDREN; Williams of Jersey to Set Up Private 'Peace Corps' | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/industry-expects-europe-travel-to-rise-5-to-20-this-year-nations.html | Industry Expects Europe Travel To Rise 5% to 20% This Year; Nation's 1961 Gain to 2,020,435 Tourists Was Only 0.9% Over 1960, Smallest Rise Since End of World War II 10 Per Cent Rise Predicted I.A.T.A. Makes Forecast | True | By Joseph Carter | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-frances-babcock-is-married-smith-alumna-bride-of-frederic.html | Barbara Frances Babcock Is Married; Smith Alumna Bride of Frederic Lassiter in North Carolina | True | Special to The New York Times.Wirephoto of The New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/joan-k-marechal-is-married-to-john-michael-diefenbach.html | Joan K. Marechal Is Married To John Michael Diefenbach | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/daniel-pykett-fiance-of-deirdre-j-borise.html | Daniel Pykett Fiance Of Deirdre J. Borise | True | Crest | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/twa-and-pilots-agree-on-contract.html | T.W.A. And Pilots Agree on Contract | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/offboard-trades-up-for-big-issues-listed-stock-volume-gains-in.html | OFF-BOARD TRADES UP FOR BIG ISSUES; Listed Stock Volume Gains in Off-Market Dealings Municipal Plans Gain Price Termed Better A Minor Percentage | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/call-the-witness-equals-mark-in-openingday-pimlico-victory.html | Call the Witness Equals Mark in Opening-Day Pimlico Victory | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tv-programs-94869574.html | TV PROGRAMS: | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gettysburgs-gain-new-1-million-visitor-center-to-give-tourists.html | GETTYSBURG'S GAIN; New $1 Million Visitor Center to Give Tourists Clearer Picture of Battle Renovated Cyclorama For All Viewers Sword of Honor Mead's War Council Confusing Size Guides Are Available Renovating Techniques Washing Up How to Get There | True | By Dorothy B. Huyckthe New York Timesthe New York Times (BY GEORGE TAMES by GEORGE TAMES) | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jerseys-shore-resorts-make-recovery-after-the-big-storm-housing.html | JERSEY'S SHORE; Resorts Make Recovery After the Big Storm Housing Shortages Picnic Areas | True | By George Cable Wright | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/agile-press-chief-ending-bonn-duty-von-eckhardt-key-adenauer-aide.html | AGILE PRESS CHIEF ENDING BONN DUTY; Von Eckhardt, Key Adenauer Aide, Taking Berlin Post | True | By Sydney Gruson Special To the New York Times.the New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kelley-graham-exbanker-dead-retired-chairman-of-jersey-citys-first.html | KELLEY GRAHAM, EX-BANKER, DEAD; Retired Chairman of Jersey City's First National | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/more-unity-asked-in-mental-study.html | MORE UNITY ASKED IN MENTAL STUDY | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/capital-export-denied-in-britain-treasury-firm-on-curbing-foreign.html | CAPITAL EXPORT DENIED IN BRITAIN; Treasury Firm on Curbing Foreign Investments Policy to Continue Restlessness Noted Clopay Elects a Director | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/blewett-credits-his-labor-force-for-newport-news-ship-activity-yard.html | Blewett Credits His Labor Force For Newport News Ship Activity; Yard Chief Cites Training and Incentive Systems--Order Backlog Now 435 Million Building Hydrofoil Craft Never a Strike at Yard Superliners Part of Work | True | By George Horne Newport News, Va. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tours-courses-and-shows-continue-manhattan-tour-tea-and-tulips-on.html | TOURS, COURSES AND SHOWS CONTINUE; Manhattan Tour Tea and Tulips On Long Island Dried Flower Workshop Sunday in Philadelphia Indoors and Outdoors An Iris First Daffodils and Design West Virginia Wildlife Baltimore Bazaar Pennsylvania Pilgrimage | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/advertising-council-is-trying-to-sell-ideas-ambitious-program.html | Advertising Council Is Trying to 'Sell' Ideas; Ambitious Program Started as Group Marks 20 Years Drive, 'Challenge to Americans,' Draws Some Criticism Started In 1941 Continued 'Multiple Effect' | True | By Peter Bart | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/allegheny-airlines-gives-cutrate-plan.html | ALLEGHENY AIRLINES GIVES CUT-RATE PLAN | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/susan-l-deisseroth-becomes-affianced.html | Susan L. Deisseroth Becomes Affianced | True | Special to The New York Times.John Lane | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/academic-leaders-study-of-university-presidency-stresses-executive.html | ACADEMIC LEADERS; Study of University Presidency Stresses Executive Action Heavy Burden Leader-Presidents Statistics Mislead | True | By Fred M. Hechinger | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/turkish-unionists-criticize-regime.html | TURKISH UNIONISTS CRITICIZE REGIME | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-d-lutz-and-lieutenant-marry-in-capital-alumna-of-sweet.html | Virginia D. Lutz And Lieutenant Marry in Capital; Alumna of Sweet Briar Is Wed to Townsend Mikell Belser Jr. | True | Special to The New York Times.Glogau | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/handicap-center-to-gain.html | Handicap Center to Gain | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/benefit-thursday-is-set-by-lighthouse-chapter.html | Benefit Thursday Is Set By Lighthouse Chapter | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/petillo-claes-raise-state-lifting-marks.html | PETILLO, CLAES RAISE STATE LIFTING MARKS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/period-of-flux-imminent-change-has-film-colony-on-edge-star-crossed.html | PERIOD OF FLUX; Imminent Change Has Film Colony On Edge Star Crossed Late Luminary PERIOD | True | By Bosley Crowther Hollywood. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/public-is-fickle-in-liquor-taste-popularity-of-a-particular-brand.html | PUBLIC IS FICKLE IN LIQUOR TASTE; Popularity of a Particular Brand Is Usually Brief A Remarkable Growth Shares Sold | True | By James J. Nagle | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-weekly-spray-program-for-fine-roses-holes-in-leaves-bloom-trouble.html | A WEEKLY SPRAY PROGRAM FOR FINE ROSES; Holes in Leaves Bloom Trouble | True | By Cynthia Westcott | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/banker-heads-bronx-rotary.html | Banker Heads Bronx Rotary | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/coast-high-spots-san-franciscos-top-of-the-mark-has-a-rival-in-new.html | COAST HIGH SPOTS; San Francisco's Top of the Mark Has A Rival in New Fairmont Lounge The Arguments Best-Known Bar Opened for the Fair | True | By Lawrence E. Davies | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/design-engineer-and-theresa-wu-wed-in-newark-ho-kang-thomas-liu.html | Design Engineer And Theresa Wu Wed in Newark; Ho Kang Thomas Liu Marries Daughter of Ex-China Envoy | True | Special to The New York Times.Gene Collart | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-rb-ginsberg.html | Son to Mrs. R.B. Ginsberg | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/airlines-clearing-house-gains.html | Airlines Clearing House Gains | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/science-notes-new-vaccine-measles-vaccine-smallest-star.html | SCIENCE NOTES; NEW VACCINE; MEASLES VACCINE-- SMALLEST STAR-- | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-cogie-takes-honors-in-riding-triumphs-aboard-rob-roy-in-west.html | MISS COGIE TAKES HONORS IN RIDING; Triumphs Aboard Rob Roy in West Orange Show THE CLASS WINNERS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/if-you-beat-em-join-em.html | If You Beat 'Em, Join 'Em | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/memorial-rite-for-mccarthy.html | Memorial Rite for McCarthy | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soviet-party-journal-names-a-new-editor.html | SOVIET PARTY JOURNAL NAMES A NEW EDITOR | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/high-school-explosion.html | HIGH SCHOOL 'EXPLOSION' | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-the-stamp-world-for-senator-mcmahons-memory-peaceful-uses-of.html | NEWS OF THE STAMP WORLD; For Senator McMahon's Memory-- 'Peaceful Uses of Space' FINE ARTS OUTER SPACE EUROPA 1962 TELEPHONES SALES LIMITED ISSUES FIRST DAYS, MAY STAMP, COIN NOTES | True | By David Lidman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/willie-mays-ex-wife-is-robbed-in-queens.html | WILLIE MAYS EX-WIFE IS ROBBED IN QUEENS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-builder-has-65-models-to-fit-varying-contours-positioning.html | Jersey Builder Has 65 Models to Fit Varying Contours; Positioning House on Single Lot Is an Art | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miamis-maidens-miss-universe-contest-at-resort-draws-crowds-and.html | MIAMI'S MAIDENS; Miss Universe Contest at Resort Draws Crowds and Beauties in July Fashion Show Gold Coast Race Free Band Concerts Summer Rates | True | By Jay Clarke | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/old-l-i-inn-draws-no-bids-at-auction.html | OLD L.I. INN DRAWS NO BIDS AT AUCTION | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | By Diana Rice | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/harvey-peet-to-wed-miss-gail-e-parks.html | Harvey Peet to Wed Miss Gail E. Parks | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-shettle-wed-here-to-john-butler.html | Mrs. Shettle Wed Here to John Butler | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/refugees-from-red-china.html | Refugees From Red China | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-notes-classroom-and-campus-middle-east-college-trains-teachers.html | NEWS NOTES; CLASSROOM AND CAMPUS; Middle East College Trains Teachers; Job Prospects for Class of '62 DREAM COLLEGE-- GOOD NEWS-- SOUTHERN GAIN-- FIRST AID-- STANFORD IN TAIPEI-- | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/makarios-warns-lazy-aides.html | Makarios Warns 'Lazy' Aides | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/malraux-at-the-bastilles-of-culture-what-happens-when-a-man-of.html | Malraux at the Bastilles of Culture; What happens when a man of action like the French novelist is put in charge of his country's cultural affairs? Sparks fly, but the results are not always universally applauded. Malraux and Culture | True | By Curtis Cate | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/50-at-stadium-protest-parking-in-play-area.html | 50 AT STADIUM PROTEST PARKING IN PLAY AREA | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/computer-to-aid-on-trade-marks-master-file-here-will-keep-an.html | COMPUTER TO AID ON TRADE MARKS; Master File Here Will Keep an International Record Long Search Required Comparisons to Be Made | True | By William M. Freeman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-unit-gets-safety-award.html | U.S. Unit Gets Safety Award | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/louis-and-louise.html | Louis and Louise | True | By Morris Gilbert | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fresh-faces-on-and-off-broadway.html | Fresh Faces On and Off Broadway | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lynda-goldsmith-engaged-to-wed-alumnus-of-bard-ny-u-student-fiancee.html | Lynda Goldsmith Engaged to Wed Alumnus of Bard; N.Y.U. Student Fiancee of Edwin Simon, an Importing Executive | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mccalla-is-2mile-victor.html | McCalla Is 2-Mile Victor | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anything-can-be-reduced-to-the-irrational-but-does-it-help.html | Anything Can Be Reduced to the Irrational--But Does It Help?; Irrational | True | By Karl Stern. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/westchester-board-to-get-fight-on-where-to-put-sewage-plant.html | Westchester Board to Get Fight On Where to Put Sewage Plant | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/2-die-3-hurt-in-crash-on-parkway-at-74th-st.html | 2 DIE, 3 HURT IN CRASH ON PARKWAY AT 74TH ST. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/spaceage-punch-on-wallops-island-aweinspiring-show-screaming-dive.html | SPACE-AGE PUNCH ON WALLOPS ISLAND; Awe-Inspiring Show Screaming Dive 270 Miles Away | True | By E. John Longe. John Long | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-protect.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Protect Switch Smoothing Wallpaper Cleaning Brushes | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/braille-club-to-convene.html | Braille Club to Convene | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/henry-adams-dropped-in.html | Henry Adams Dropped In | True | By Ray Pierre Corsini | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/army-nine-sinks-iona-turns-back-ccny-twice-82-and-121-new-rochelle.html | ARMY NINE SINKS; Iona Turns Back C.C.N.Y. Twice, 8-2 and 12-1 NEW ROCHELLE; Wagner Wins Pair Queens Downs Hunter Pace Beaten, 9--5 Adelphi in Front, 7--4 | True | Special to The New York Times.European | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/skyline-cruise-planned-may-28-for-civic-group-shipboard-dinner-fete.html | Skyline Cruise Planned May 28 For Civic Group; Shipboard Dinner Fete Will Assist Outdoor Cleanliness Unit | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chess-the-man-behind-the-man-legislating-morals.html | CHESS. THE MAN BEHIND THE MAN; Legislating Morals? | True | By Al Horowitz | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/john-t-quinn-to-wed-miss-anne-e-obrien.html | John T. Quinn to Wed Miss Anne E. O'Brien | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-to-the-times-withholding-tax-approved-losses-from.html | Letters to The Times; Withholding Tax Approved Losses From Unreported Interest and Dividends Cited Subsidizing Evaders System Explained Martov Story Disputed Fellow Menshevik Denies That Lenin Aided Political Foe Party Newspaper Industrial Self-Financing | True | HARRISON A. WILLIAMS Jr. Washington, April 27, 1962.Aim of Literacy BillGURSTON GOLDIN.RAPHAEL R. ABRAMOVICH.SUMNER M. ROSEN. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/urban-renewal-workshop-set.html | Urban Renewal Workshop Set | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/li-youth-commits-suicide.html | L.I. Youth Commits Suicide | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/unlisted-stocks-mixed-last-week-more-issues-rose-than-fell-but.html | UNLISTED STOCKS MIXED LAST WEEK; More Issues Rose Than Fell but Index Dropped 2.12 Hagan Rallies Index Falls 2.12 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/norways-jets-respect-birds.html | Norway's Jets Respect Birds | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/high-school-arts-fete-opens-here-tomorrow.html | HIGH SCHOOL ARTS FETE OPENS HERE TOMORROW | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lend-an-ear-sharps-and-flats-for-music-week-which-begins-today.html | Lend an Ear; Sharps and flats for Music Week, which begins today. | True | Compiled by | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stanford-students-elect.html | Stanford Students Elect | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rugby-is-enjoying-sudden-popularity-here-businessmen-among.html | Rugby Is Enjoying Sudden Popularity Here; Businessmen Among Enthusiasts of Old English Sport 21 Teams Compete in Eastern Group During Season Spontaneous and Uninhibited Some Balls Disappear | True | By Peter Hillyer | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tax-assessor-symposium.html | Tax Assessor Symposium | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/flutist-gets-around-orchestral-ambitions-hard-music.html | FLUTIST GETS AROUND; Orchestral Ambitions Hard Music | True | By Alan Richthe New Times (BY SAM FALK) | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 — No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/spoleto-festival-to-benefit-in-sale-scores-by-bernstein-and-menotti.html | SPOLETO FESTIVAL TO BENEFIT IN SALE; Scores by Bernstein and Menotti to Be Included 2 Other Sales | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/2-college-nines-bow-to-fairleigh-dickinson.html | 2 COLLEGE NINES BOW TO FAIRLEIGH DICKINSON | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soviet-seeks-long-recess-in-geneva-arms-meetings-report-due-june-1.html | Soviet Seeks Long Recess In Geneva Arms Meetings; Report Due June 1 2-MONTH RECESS ON ARMS SOUGHT Soviet Move Foresees U.S. Opposes Recess | True | Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/multiple-sclerosis-unit-to-benefit-wednesday.html | Multiple Sclerosis Unit To Benefit Wednesday | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/priscilla-hocker-is-engaged-to-victor-neumann-claman.html | Priscilla Hocker Is Engaged To Victor Neumann Claman | True | Special to The New York Times.Martin Schweig | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/israeli-independence-fete.html | Israeli Independence Fete | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/louise-stanley-becomes-bride-of-george-pitkin-father-escorts-her-at.html | Louise Stanley Becomes Bride Of George Pitkin; Father Escorts Her at Wedding to Alumnus of Johns Hopkins | True | Special to The New York Times.Scott | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-duchess-led-a-rackety-life.html | The Duchess Led a Rackety Life | True | By Cleveland Amory | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/changing-seasons-transition-a-quick-one-in-lake-placid-area.html | CHANGING SEASONS; Transition a Quick One In Lake Placid Area | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-looks-at-alliances-problems-vary-in-different-areas-and-allied.html | U.S. LOOKS AT ALLIANCES; Problems Vary in Different Areas and Allied Unity Often Rises and Falls With Cold War Tensions. Triple Role Several Differences Weaker Allies | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-two-germanys-abc-of-a-key-problem-in-europe-the-problem-a.html | THE TWO GERMANYS-- ABC OF A KEY PROBLEM IN EUROPE; THE PROBLEM A Delicate Power Balance at Issue THE OUTLOOK Reunification Is Still Far Off Potential Prize Not Enough Food 1. THE DIVISION Fusion of Zones II. THE RELATIONS Allied View Tanks at Border III. THE ECONOMICS IV. THE PROPOSALS Three Demands V. THE OUTLOOK | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/building-nears-completion.html | Building Nears Completion | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-most-creative-years-of-our-lives-young-creators-the-most.html | The Most Creative Years of Our Lives; YOUNG CREATORS The Most Creative Years of Our Lives | True | By Bruce Bliven | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barnard-head-to-be-feted.html | Barnard Head to Be Feted | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/algerian-regime-prods-europeans-nation-can-be-built-without-them.html | ALGERIAN REGIME PRODS EUROPEANS; Nation Can Be Built Without Them, Press Service Says | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/li-commuters-get-free-parking-lot.html | L.I. COMMUTERS GET FREE PARKING LOT | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/one-that-got-away-important-sartre-play-eludes-new-york-revised.html | ONE THAT GOT AWAY; Important Sartre Play Eludes New York Revised Plans Indivisible Remorseless Irony | True | By Howard Taubman | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/college-to-expand-library.html | College to Expand Library | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-trade-moves-worrying-japan-efforts-for-closer-common-market-ties.html | U.S. TRADE MOVES WORRYING JAPAN; Efforts for Closer Common Market Ties Are Cited Reaction Is Mixed U.S. TRADE MOVES WORRYING JAPAN 'Dumping' Alleged U.S. Is Key Market | True | By Brendan M. Jones | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kennedy-widens-economic-role-government-influence-increasing-in.html | KENNEDY, WIDENS ECONOMIC ROLE; Government Influence Increasing in Effort to Bar Inflation ON BUSINESS President Intends to Give Impetus to U.S. Potential The Activists Grand Design Tug-of-War ON LABOR Kennedy Seeks Larger Role In Bargaining Process Transport a Big Issue Dispute on Rails Maritime Strikes Joint Responsibility | True | By Richard E. Mooney Special To the New York Times.by John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/electras-enter-sound-competition.html | Electras Enter Sound Competition | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/samuel-mccoy-marries-mrs-natalie-edmunds.html | Samuel McCoy Marries Mrs. Natalie Edmunds | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/birthrate-curbs-held-world-need-study-says-population-rise.html | BIRTH-RATE CURBS HELD WORLD NEED; Study Says Population Rise Undermines Foreign Aid Meeting of Leaders Urged 'Politically Sensitive' Sees Doom of Hopes | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/david-l-smith-fiance-of-miss-susan-b-jay.html | David L. Smith Fiance Of Miss Susan B. Jay | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/argentine-magazine-laughs-at-political-crisis-humor-periodicals.html | Argentine Magazine Laughs at Political Crisis; Humor Periodical's Jibes at Leaders Are Indication People Can Speak Up Freedom of Expression | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-carol-fraser-is-bride-in-capital.html | Miss Carol Fraser Is Bride in Capital | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-brief.html | IN BRIEF | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-merchants-view-change-and-stability-in-the-science-or-art-of.html | The Merchant's View; Change and Stability in the Science, Or Art, of Retailing Are Examined Defeat in Discounting Problem of Depth Role of Heavy Traffic New Devices Seem New | True | By Herbert Koshetz | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cultists-on-coast-denounce-police-negroes-charge-brutality-in.html | CULTISTS ON COAST DENOUNCE POLICE; Negroes Charge Brutality in Death--9 Accused in Fray Membership Estimated Movement Opposed Charges 'Brutal Crime' | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-yorker-wins-aau-gym-title-allround-honors-taken-by-tonrys-and.html | NEW YORKER WINS A.A.U. GYM TITLE; All-Round Honors Taken by Tonrys and Seattle Girl | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/vivian-ginsberg-engaged-to-wed-dr-irving-spodck-graduate-of-finch.html | Vivian Ginsberg Engaged to Wed Dr. Irving Spodck; Graduate of Finch and Obstetrician Planning Marriage in June | True | Bradford Bachrach | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/indian-group-appeals-for-release-of-djilas.html | INDIAN GROUP APPEALS FOR RELEASE OF DJILAS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/r-steven-arnold-becomes-fiance-of-alice-j-gates-columbia-law.html | R. Steven Arnold Becomes Fiance Of Alice J. Gates; Columbia Law Student Will Marry Pembroke Alumna in the Fall | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/discussion-scheduled-on-seamens-welfare.html | DISCUSSION SCHEDULED ON SEAMEN'S WELFARE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uruguayans-intercept-soviet-war-supplies.html | URUGUAYANS INTERCEPT SOVIET 'WAR' SUPPLIES | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chemical-outlays-31-billion-for-1961.html | CHEMICAL OUTLAYS 3.1 BILLION FOR 1961 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-polish-club-fete.html | Jersey Polish Club Fete | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/germans-lay-atrocities-to-7.html | Germans Lay Atrocities to 7 | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dog-joins-philadelphia-police.html | Dog Joins Philadelphia Police | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/science-is-the-fairest.html | Science Is the Fairest | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nato-backs-quick-aid-to-greece-and-turkey.html | NATO BACKS QUICK AID TO GREECE AND TURKEY | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mooring-problem-for-connecticut-many-slips-vacant-now-but-boating.html | MOORING PROBLEM FOR CONNECTICUT; Many Slips Vacant Now, but Boating Space Will Be at Premium Within Month MOORING PROBLEM FOR CONNECTICUT | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-wings-of-the-firebird-over-the-muses.html | THE WINGS OF THE FIREBIRD OVER THE MUSES | True | By Stuart Preston | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/of-boredom-on-the-costa-brava.html | Of Boredom on the Costa Brava | True | By Helene Cantarella | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/george-p-king-62-us-lines-official.html | GEORGE P. KING, 62, U.S. LINES OFFICIAL | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/propjets-to-take-cargoes-to-coast.html | PROP-JETS TO TAKE CARGOES TO COAST | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/economic-spotlight-steel-output-is-slumping-as-expected-auto.html | Economic Spotlight; Steel output is slumping-- as expected. Auto production is rolling along. The next crop in new orders is being watched carefully. Investors are being brought into the market investigation. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-the-rialto-elmer-rice-playwright-is-working-on-comedy.html | NEWS OF THE RIALTO: ELMER RICE, Playwright Is Working On Comedy Planned For Next Season | True | By Milton Esterow | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/airline-studying-bumps-in-jet-sky-easterns-weather-expert-hunts.html | AIRLINE STUDYING BUMPS IN JET SKY; Eastern's Weather Expert Hunts Wind-Shear Clues Radar No help A Many-Sided View | True | By Edward Hudson | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/report-from-the-nation-focus-on-six-areas-tv-traffic-control-faubus.html | REPORT FROM THE NATION: FOCUS ON SIX AREAS; TV TRAFFIC CONTROL FAUBUS' DECISION NEW POTATO MARKET POLICE REFORM IN BRIEF | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/police-to-investigate-grave.html | Police to Investigate Grave | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/estes-case-critic-wants-to-testify.html | ESTES CASE CRITIC WANTS TO TESTIFY | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/some-real-estate-just-not-for-sale-owners-refuse-to-part-with.html | SOME REAL ESTATE JUST NOT FOR SALE; Owners Refuse to Part With 'Hold-Out' Properties | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-immigrants-leave-swathmore-215000.html | TWO IMMIGRANTS LEAVE SWATHMORE $215,000 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fino-still-bets-on-a-us-lottery-thinks-10year-house-drive-can-win.html | FINO STILL BETS ON A U.S. LOTTERY; Thinks 10-Year House Drive Can Win in Another 10 Denies Lobby Support | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sports-of-the-times-a-day-of-vindication-he-who-laughs-last-the.html | Sports of The Times; A Day of Vindication He Who Laughs Last The Wrong Question Close Call | True | By Arthur Daleyunited Press International Telephoto | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/art-sale-to-aid-israeli-museum-auction-of-donated-works-on-may-16.html | ART SALE TO AID ISRAELI MUSEUM; Auction of Donated Works on May 16 Is Panned Here | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/future-for-thant-un-leader-has-gained-confidence-but-many-pitfalls.html | Future for Thant; U.N. Leader Has Gained Confidence But Many Pitfalls Are Ahead Issue Resolved Support Given Report on Crash | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/redmens-hurler-beats-nyu-94-bearnarth-raises-record-to-301-at-st.html | REDMEN'S HURLER BEATS N.Y.U., 9-4; Bearnarth Raises Record to 30-1 at St. John's and Bats In Run With a Double | True | By William J. Briordy | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ymha-to-conduct-festival-on-91st-st.html | Y.M.H.A. TO CONDUCT FESTIVAL ON 91ST ST. | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/college-in-norwalk-to-expand-program.html | COLLEGE IN NORWALK TO EXPAND PROGRAM | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/richard-clifton-to-wed-judith-carola-kleeblatt.html | Richard Clifton to Wed Judith Carola Kleeblatt | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/benefit-in-jersey-planned.html | Benefit in Jersey Planned | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-the-edward-raabs.html | Child to the Edward Raabs | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/childhood-revisited.html | Childhood Revisited | True | By Gerald Walker | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/weeklong-art-show-to-aid-station-wbai.html | Week-Long Art Show To Aid Station WBAI | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chicagoans-take-water-polo-final-illinois-ac-83-victor-over-coast.html | CHICAGOANS TAKE WATER POLO FINAL; Illinois A.C. 8-3 Victor Over Coast Club--N.Y.A.C. 3d | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/campaign-opened-by-diefenbaker-drive-on-officially-for-votes-on.html | CAMPAIGN OPENED BY DIEFENBAKER; Drive on Officially for Votes on June 18 Election | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/national-guard-may-block-cuts-group-has-powerful-allies-in-states.html | NATIONAL GUARD MAY BLOCK CUTS; Group Has Powerful Allies in States and Congress | True | By Cabell Phillips Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/seato-gets-us-pledge-7th-fleet-is-ready.html | SEATO Gets U.S. Pledge; 7th Fleet Is Ready | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yale-tops-dartmouth-in-ivy-lacrosse-1312.html | YALE TOPS DARTMOUTH IN IVY LACROSSE, 13-12 | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/garden-city-track-summaries-field-events.html | Garden City Track Summaries; FIELD EVENTS | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dahlia-growing-tall-stakes-some-fertilizer.html | DAHLIA GROWING; Tall Stakes Some Fertilizer | True | By G. Joseph Mugno | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/radar-ships-scored-as-peril-to-salmon.html | RADAR SHIPS SCORED AS PERIL TO SALMON | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wc-battle-exgovernors-son-to-be-named-envoy-to-australia-senator.html | W.C. Battle, Ex-Governor's Son, To Be Named Envoy to Australia; Senator Byrd Pleased | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/car-plant-burns-in-britain.html | Car Plant Burns in Britain | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/beagle-triumphs-over-1147-dogs-ch-gay-boy-best-in-show-at.html | BEAGLE TRIUMPHS OVER 1,147 DOGS; Ch. Gay Boy Best in Show at Doylestown Fixture THE CHIEF AWARDS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-many-worlds-of-igor-stravinsky-a-multiple-artist.html | THE MANY WORLDS OF IGOR STRAVINSKY, A MULTIPLE ARTIST | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-us-military-commitments-around-the-world.html | THE U.S. MILITARY COMMITMENTS AROUND THE WORLD | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/move-by-canada-tied-to-exports-devaluation-laid-to-end-of-postwar.html | MOVE BY CANADA TIED TO EXPORTS; Devaluation Laid to End of Post-War Inflation That Offset Trade Lag FUND FLOW SHIFT CITED Long-Term Investment Dip From Outside Sources Slowed Expansion Past Premiums Noted MOVE BY CANADA TIED TO EXPORTS | True | By Albert L. Kraus | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/has-the-creative-imagination-lost-confidence-in-itself.html | Has the Creative Imagination Lost Confidence in Itself? | True | By Hans J. Morgenthau | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/expansion-theme-of-boating-in-1962-biggest-and-busiest-season.html | EXPANSION THEME OF BOATING IN 1962; Biggest and Busiest Season Afloat Is in Prospect From Every Angle SHARP RISE IN MARINAS Increase in Use of Indoor Storage and Launching Ramps Also Noted More Marinas Bring Smiles Boating Expanding From Every Angle During '62 Season | True | By Clarence E. Lovejoy the New York Times | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/navy-wins-three-150pound-races-sweeps-yales-lightweight-crews-on.html | NAVY WINS THREE 150-POUND RACES; Sweeps Yale's Lightweight Crews on Severn River BOATINGS OF THE CREWS | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-scientist-links-gorilla-and-man-cites-protein-evidence-that-they.html | A SCIENTIST LINKS GORILLA AND MAN; Cites Protein Evidence That They are in Same Family Presented at Meeting Found in Badlands | True | By John A. Osmundsen | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pusey-is-pressed-on-bundys-post-student-paper-is-critical-of-delay.html | PUSEY IS PRESSED ON BUNDY'S POST; Student Paper Is Critical of Delay in Naming a Dean Problems Are Cited | True | Special to The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/decidedly-takes-kentucky-derby-in-record-time-yank-rally-nips.html | DECIDEDLY TAKES KENTUCKY DERBY IN RECORD TIME; YANK RALLY NIPS SENATORS, 7-6; PHILS TOP METS, 2-1; A STIRRING FINISH Roman Line Second at Louisville-- Favored Ridan Runs Third Hartack Content to Wait Decidedly Captures 88th Kentucky Derby, Breaking Whirlaway's Record ROMAN LINE NEXT IN $162,150 RACE Decidedly 2 Lengths Ahead With Strong Finish Under Hartack--Ridan Third Ride Worth $11,965 Sir Ribot Fourth From Preasant to Hot All This and Winners, Too | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marinas-dredged-in-bergen-county-improvements-in-interstate-park.html | MARINAS DREDGED IN BERGEN COUNTY; Improvements in Interstate Park Facilities Noted MARINAS DREDGED IN BERGEN COUNTY | True | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/how-the-crews-finished2.html | How the Crews Finished(2) | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/li-homes-offer-4-eating-places-veranda-and-2-other-areas-supplement.html | L.I. HOMES OFFER 4 EATING PLACES; Veranda and 2 Other Areas Supplement Dining Room L.I. Colony Has Home With Four Dining Areas Fireplace Optional | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/124000000-raised-for-jewish-welfare.html | $124,000,000 RAISED FOR JEWISH WELFARE | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-nancy-dennis-betrothed-to-v-lee-barnes-harvard-59.html | Miss Nancy Dennis Betrothed To V. Lee Barnes, Harvard '59 | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/daylily-hybrids-uptodate-color-fastness-planting-pointers-kinds-to.html | DAYLILY HYBRIDS UP-TO-DATE; Color Fastness Planting Pointers Kinds to Grow | True | By S. Houston Baker | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/deadline-club-dinner-friday.html | Deadline Club Dinner Friday | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-greenebaum.html | Son to Mrs. Greenebaum | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bankers-blocked-on-merger-road-reserve-says-no-to-fast-branching-in.html | BANKERS BLOCKED ON MERGER ROAD; Reserve Says 'No' to Fast Branching Into Suburbs, 'Yes' to a Slow Pace TWO PLANS REJECTED Officials Finding Difficulty in Reconciling Reasons Given by the Board A Growing Suspicion BANKERS BLOCKED ON MERGER ROAD | True | By Edward T. O'Toole | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rodriguez-stops-bahama-in-third-opens-cuts-near-both-eyes-in-fight.html | RODRIGUEZ STOPS BAHAMA IN THIRD; Opens Cuts Near Both Eyes in Fight at St. Nicks | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/annette-d-bush-smith-graduate-delaware-bride-aide-of-senator-is-wed.html | Annette D. Bush, Smith Graduate, Delaware Bride; Aide of Senator Is Wed to J. William Doolittle Jr. in New Castle | True | Special To The New York Times.William Stewart | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/african-bloc-bars-report-on-papua.html | AFRICAN BLOC BARS REPORT ON PAPUA | True | Special To The New York Times. | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-06 | 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1990-02-05 | RE0000470149 | RE0000470149 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/rector-of-little-church-assails-proposals-of-barnes-and-moses.html | Rector of "Little Church" Assails Proposals of Barnes and Moses; RECTOR ATTACKS EXPRESS WAY PLAN | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lack-of-support-noted.html | Lack of Support Noted | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/petersens-horse-wins-three-blues-takes-working-hunter-title-in-rice.html | PETERSEN'S HORSE WINS THREE BLUES; Takes Working Hunter Title in Rice Farms Fixture | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bambergers-elevates-paramus-branch-chief.html | Bamberger's Elevates Paramus Branch Chief | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/productivity-key-to-us-formula-companies-as-well-as-labor-stand-to.html | PRODUCTIVITY KEY TO U.S. FORMULA; Companies, as Well as Labor, Stand to Gain Under the Government's Plan GUIDEPOSTS FLEXIBLE Theory Holds That Pay Can Advance With Efficiency Without Price Rise | True | BY Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/books-authors-life-of-a-senator.html | Books Authors; Life of a Senator | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/miss-rahlens-beats-kathy-gagel-in-final.html | MISS RAHLENS BEATS KATHY GAGEL IN FINAL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/maurice-katz-weds-margery-rosenberg.html | Maurice Katz Weds Margery Rosenberg | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/webb-asserts-us-can-win-moon-race.html | WEBB ASSERTS U.S. CAN WIN MOON RACE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ellen-davidson-engaged-to-wed-henry-p-baer-student-of-nursing-at.html | Ellen Davidson Engaged to Wed Henry P. Baer; Student of Nursing at Columbia Will Marry Graduate of Brown | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/volkswagen-bars-retreat-on-prices.html | VOLKSWAGEN BARS RETREAT ON PRICES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/japan-recalls-envoy-in-iraq.html | Japan Recalls Envoy in Iraq | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/salinger-arrives-in-bonn.html | Salinger Arrives in Bonn | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bishop-dun-retires-in-washington.html | Bishop Dun Retires in Washington | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/leave-by-helicopter-rebels-capture-laotian-center-us-sees.html | Leave by Helicopter; Rebels Capture Laotian Center; U.S. Sees Provocation of Attack | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/oscar-wagenseil.html | OSCAR WAGENSEIL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/11-ballet-groups-perform-upstate-northeast-regional-festival.html | 11 BALLET GROUPS PERFORM UPSTATE; Northeast Regional Festival Presented in Schenectady | True | By Allen Hughes Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/women-to-collect-tolls-in-lincoln-tunnel-in-fall.html | Women to Collect Tolls In Lincoln Tunnel in Fall | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/trotter-is-scratched-from-race-with-twin.html | TROTTER IS SCRATCHED FROM RACE WITH TWIN | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/indonesia-expels-ap-reporter.html | Indonesia Expels A.P. Reporter | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/city-says-butchers-rebel-over-curbs-on-meat-grinding.html | City Says Butchers Rebel Over Curbs On Meat Grinding | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ortega-victor-in-100th-bout.html | Ortega Victor in 100th Bout | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/twin-homer-in-9th-downs-tigers-107.html | TWIN HOMER IN 9TH DOWNS TIGERS, 10-7 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mattwell-triumphs-in-golf-final-francis-is-loser-by-a-5and3-score.html | Mattwell Triumphs in Golf Final; Francis Is Loser by a 5-and-3 Score in Richardson Event | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/piper-draws-crowd-to-churchyard-rite.html | PIPER DRAWS CROWD TO CHURCHYARD RITE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/eastern-and-american-airlines-face-obstacle-on-merger-plan.html | Eastern and American Airlines Face Obstacle on Merger Plan; Political Factors Over the Specter of Bigness Held Threat to Proposal Eastern and American Airlines Face Obstacle on Merger Plan | True | By John M. Lee | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/afghanistan-floods-kill-17.html | Afghanistan Floods Kill 17 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/beame-assails-veto-of-city-pension-bill.html | BEAME ASSAILS VETO OF CITY PENSION BILL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ethical-union-opens-drive.html | Ethical Union Opens Drive | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lumber-building-burned.html | Lumber Building Burned | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/research-balloon-ends-flight.html | Research Balloon Ends Flight | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/calcutta-pilots-continue-strike.html | Calcutta Pilots Continue Strike | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/gaitskell-upbraids-atom-foes-at-rally.html | GAITSKELL UPBRAIDS ATOM FOES AT RALLY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/gold-coins-finding-new-favor-with-many-countries-overseas-mints.html | Gold Coins Finding New Favor With Many Countries Overseas; Mints Busy as Demand Is Spurred by Hoarders and Collectors GOLD COINS GAIN NEW POPULARITY | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/macys-showing-78743-orchids.html | Macy's Showing 78,743 Orchids | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/pope-canonizes-peruvian-friar-in-vatican-rites-before-20000-st.html | Pope Canonizes Peruvian Friar In Vatican Rites Before 20,000; St. Martin de Porres Hailed by Pontiff as Patron of Universal Brotherhood | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/plaque-is-presented-to-plymouth-church.html | PLAQUE IS PRESENTED TO PLYMOUTH CHURCH | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/gretel-tests-sails-before-trip-to-us.html | GRETEL TESTS SAILS BEFORE TRIP TO U.S. | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/white-sox-lose-by-32-then-win-lown-halts-red-sox-rally-in-9th-for.html | WHITE SOX LOSE BY 3-2, THEN WIN; Lown Halts Red Sox Rally in 9th for 5-3 Victory | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/khrushchev-to-visit-bulgaria.html | Khrushchev to Visit Bulgaria | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/union-help-for-bossism.html | Union Help for 'Bossism' | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/nkrumah-group-calls-for-oneparty-system.html | NKRUMAH GROUP CALLS FOR ONE-PARTY SYSTEM | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/dr-virgil-sease-chemist-was-73-retired-du-pont-aide-dies-headed.html | DR VIRGIL SEASE, CHEMIST, WAS 73; Retired du Pont Aide Dies Headed Photo Department | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/father-slays-six-then-kills-himself.html | FATHER SLAYS SIX, THEN KILLS HIMSELF | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cocker-spaniel-keeps-rand-cup-ch-fraclin-colonel-caridas-beats-1797.html | COCKER SPANIEL KEEPS RAND CUP; Ch. Fraclin Colonel Caridas Beats 1,797 Other Dogs | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/1year-maturities-are-91956672876.html | 1-YEAR MATURITIES ARE $91,956,672,876 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/kuwait-mission-coming-to-us.html | Kuwait Mission Coming to U.S. | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/vaughan-staging-the-blum-affair-director-is-also-adapter-and.html | VAUGHAN STAGING 'THE BLUM AFFAIR'; Director Is Also Adapter and Co-Producer of Drama | True | By Sam Zolotow | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ajc-assails-soviet-union-for-antisemitism-javits-urges.html | A.J.C Assails Soviet Union for Anti-Semitism; Javits Urges Investigation by the United Nations Committee Asks Russians to End Discrimination | True | By Irving Spiegel | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/japanese-wreck-toll-at-157.html | Japanese Wreck Toll at 157 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/continental-oil-sets-purchase.html | Continental Oil Sets Purchase | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/thomas-gilcrease-oilman-dies-gave-millions-in-art-to-tulsa.html | Thomas Gilcrease, Oilman, Dies; Gave Millions in Art to Tulsa | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/five-towns-plan-fete-to-aid-lincoln-center.html | Five Towns Plan Fete To Aid Lincoln Center | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/employers-found-shifting-criteria-city-university-study-shows-high.html | EMPLOYERS FOUND SHIFTING CRITERIA; City University Study Shows High Ability Is Now Being Put Above Personality STUDENT VIEW CHANGING Many Graduates Forgo High Starting Pay for Jobs That Pose Challenge | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/4-killed-on-pennsylvania-pike.html | 4 Killed on Pennsylvania Pike | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/altimeter-test-set-for-light-aircraft.html | ALTIMETER TEST SET FOR LIGHT AIRCRAFT | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tests-for-church-noted-in-sermon-holy-trinity-rector-warns-of.html | TESTS FOR CHURCH NOTED IN SERMON; Holy Trinity Rector Warns of Nuclear Age Threat | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cunnion-oneill.html | Cunnion O'Neill | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/civil-rights-bloc-confident-of-gain-in-closure-drive-motion-is.html | CIVIL RIGHTS BLOC CONFIDENT OF GAIN IN CLOSURE DRIVE; Motion Is Scheduled Today, With Vote Wednesday, in Debate on Literacy Test 74 SAID TO BACK PLAN Mansfield Is Set to Gauge Senate Sentiment With 2d Move if Ballot Is Close CIVIL RIGHTS BLOC CONFIDENT OF GAIN | | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/valencia-winner-coalitionist-has-indicated-65-in-presidential-poll.html | VALENCIA WINNER; Coalitionist Has Indicated 65% in Presidential Poll | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/nehru-names-twelve-to-government-posts.html | NEHRU NAMES TWELVE TO GOVERNMENT POSTS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/detroit-to-offer-notes.html | Detroit to Offer Notes | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-rochelle-prelate-50-years-in-priesthood.html | NEW ROCHELLE PRELATE 50 YEARS IN PRIESTHOOD | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/indians-set-back-athletics-5-to-1-kirkland-hits-3run-homer-grant.html | INDIANS SET BACK ATHLETICS, 5 TO 1; Kirkland Hits 3-Run Homer Grant Gains Victory | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/carrozza-presents-accordion-recital.html | CARROZZA PRESENTS ACCORDION RECITAL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/john-m-mihalik.html | JOHN M. MIHALIK | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/oscar-horowitz.html | OSCAR HOROWITZ | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/senators-win-42-before-80-loss-bouton-victor-in-first-yank-start.html | SENATORS WIN, 4-2, BEFORE 8-0 LOSS; Bouton Victor in First Yank Start Maris Hits No. 5 Pepitone Error Costly | True | By John Drebinger | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/charles-ruff-is-fiance-of-susan-rhoda-willis.html | Charles Ruff Is Fiance Of Susan Rhoda Willis | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sunken-acid-here-persists-as-peril-barge-is-raised-but-cargo-tanks.html | SUNKEN ACID HERE PERSISTS AS PERIL.; Barge Is Raised, but Cargo Tanks Have Ripped Off | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/taggart-wins-nassau-sailing.html | Taggart Wins Nassau Sailing | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/state-in-brazil-eyes-2d-itt-seizure.html | State in Brazil Eyes 2d I.T.&T. Seizure | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/journalists-favor-secrecy-on-sources.html | JOURNALISTS FAVOR SECRECY ON SOURCES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/students-protest-renting-bias-in-rye.html | STUDENTS PROTEST RENTING BIAS IN RYE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/reuther-disputes-kennedy-pay-aims-says-wages-should-increase-faster.html | REUTHER DISPUTES KENNEDY PAY AIMS; Says Wages Should Increase Faster Than Output Rate | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/a-stronger-wilderness-bill.html | A Stronger Wilderness Bill | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/british-to-try-mt-mckinley.html | British to Try Mt. McKinley | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/dr-edmond-pauker-literary-agent-74.html | DR. EDMOND PAUKER, LITERARY AGENT, 74 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/us-putting-ships-off-asia-as-floating-arms-depots-us-putting-ships.html | U.S. Putting Ships Off Asia As Floating Arms Depots; U.S. PUTTING SHIPS OF ARMS OFF ASIA | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/faa-names-counsel-fills-regional-posts.html | F.A.A. NAMES COUNSEL, FILLS REGIONAL POSTS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/helms-award-goes-to-tork.html | Helms Award Goes to Tork | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lemon-enhances-flavor.html | Lemon Enhances Flavor | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/colts-win-9-to-1-after-32-defeat-farrell-beats-braves-with-4hitter.html | COLTS WIN, 9 TO 1, AFTER 3-2 DEFEAT; Farrell Beats Braves With 4-Hitter Spahn Victor | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/brazilians-flee-drought-areas.html | Brazilians Flee Drought Areas | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/121000-in-boston-view-van-gogh-art.html | 121,000 IN BOSTON VIEW VAN GOGH ART | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/2-groups-oppose-curb-on-research-payment.html | 2 GROUPS OPPOSE CURB ON RESEARCH PAYMENT | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/hungarian-sets-lifting-mark.html | Hungarian Sets Lifting Mark | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-clues-found-to-memory-base-ribonucleic-acid-called-aid-to.html | NEW CLUES FOUND TO MEMORY BASE; Ribonucleic Acid Called Aid To Retention for Elderly | | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/saundra-chafoulaes-is-bride-of-nicholas-karamitsopoulos.html | Saundra Chafoulaes Is Bride Of Nicholas Karamitsopoulos | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-orleans-prelate-lauded-on-bias-action.html | NEW ORLEANS PRELATE LAUDED ON BIAS ACTION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/palitz-and-duross-gain-final-of-school-tennis.html | PALITZ AND DUROSS GAIN FINAL OF SCHOOL TENNIS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/stocks-in-london-show-slight-dips-profits-are-taken-in-heavy.html | STOCKS IN LONDON SHOW SLIGHT DIPS; Profits Are Taken in Heavy Trading Index Off 1.6 | | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/business-offers-tariffcut-plan-committee-for-economic-development.html | BUSINESS OFFERS TARIFF-CUT PLAN; Committee for Economic Development Calls for an Average Slash of 50% BUSINESS OFFERS TARIFF-CUT PLAN | | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/briton-and-russian-share-prize-in-tchaikovsky-piano-contest.html | Briton and Russian Share Prize In Tchaikovsky Piano Contest | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/french-admiral-dies-of-injury.html | French Admiral Dies of Injury | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/powell-labor-backing-draws-zuber-retort.html | POWELL LABOR BACKING DRAWS ZUBER RETORT | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/foreign-affairs-the-dilemma-posed-by-france.html | Foreign Affairs; The Dilemma Posed by France | | By C.I. Sulzberger | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/valencia-vote-over-million.html | Valencia Vote Over Million | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/serkin-performs-reger-variations-pianist-at-hunter-college-in-his.html | SERKIN PERFORMS REGER VARIATIONS; Pianist at Hunter College in His Only Recital of Season | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/two-mandolin-groups-offer-concerts-here.html | TWO MANDOLIN GROUPS OFFER CONCERTS HERE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/son-to-mrs-h-elliot-wales.html | Son to Mrs. H. Elliot Wales | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/hughes-hails-tax-pact-as-a-bistate-victory.html | HUGHES HAILS TAX PACT AS A BI-STATE VICTORY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/movie-producer-writes-2-scripts-jack-roses-comedies-to-be-directed.html | MOVIE PRODUCER WRITES 2 SCRIPTS; Jack Rose's Comedies to Be Directed by Daniel Mann | True | By Howard Thompson | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/george-gruner-51-bond-firm-official.html | GEORGE GRUNER, 51, BOND FIRM OFFICIAL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/elected-by-tool-engineers.html | Elected by Tool Engineers | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/rebels-capture-laotian-center-us-advisers-flown-out-washington-is.html | REBELS CAPTURE LAOTIAN CENTER; U.S. Advisers Flown Out Washington Is Convinced Regime Provoked Attack | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/foreign-profit-tax-bill-plan-to-shift-levy-system-on-earnings-of.html | Foreign Profit Tax Bill; Plan to Shift Levy System on Earnings Of Overseas Subsidiaries Is Scored | True | By Robert Metz | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/2-boys-are-rescued-from-genesee-gorge.html | 2 BOYS ARE RESCUED FROM GENESEE GORGE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/towns-in-jersey-vote-tomorrow-100-posts-are-at-stake-newark-race.html | TOWNS IN JERSEY VOTE TOMORROW; 100 Posts Are at Stake Newark Race Bitter | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/abraham-puder-accountant-72-partner-in-jersey-firm-dies-won.html | ABRAHAM PUDER, ACCOUNTANT, 72; Partner in Jersey Firm Dies Won Brotherhood Award | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/3-die-in-illinois-hotel-fire.html | 3 Die in Illinois Hotel Fire | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/prices-of-cotton-end-week-mixed-may-futures-up-25-while-october-is.html | PRICES OF COTTON END WEEK MIXED; May Futures Up 25 While October Is Off 15 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/films-simulate-trip-into-space-us-science-exhibit-at-fair-uses.html | FILMS SIMULATE TRIP INTO SPACE; U.S. Science Exhibit at Fair Uses Cinerama Projector | | By Bosley Crowther Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/roxane-m-spiller-engaged-to-marry.html | Roxane M. Spiller Engaged to Marry | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/psychoanalysts-install-a-woman-as-president.html | Psychoanalysts Install A Woman as President | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/georgetown-freshmen-win-in-sailing-regatta.html | GEORGETOWN FRESHMEN WIN IN SAILING REGATTA | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/music-coronation-anthem-of-james-ii-blows-1685-work-is-given-us.html | Music: Coronation Anthem of James II; Blow's 1685 Work Is Given U.S. Premiere Josman Conducts New York Choral Society | True | By Ross Parmenter | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/3-reform-rivals-face-vote-today-runoff-to-decide-support-for-house.html | 3 REFORM RIVALS FACE VOTE TODAY; Run-Off to Decide Support for House Primary | True | By Clayton Knowles | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/austria-20-victor-in-soccer.html | Austria 2-0 Victor in Soccer | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/judith-schein-william-vogel-marry-in-jersey-simmons-alumna-wed-to.html | Judith Schein, William Vogel Marry in Jersey; Simmons Alumna Wed to Harvard Graduate in South Orange | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/buffalo-bowlers-gain-second.html | Buffalo Bowlers Gain Second | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/assembly-elects-segni-president-of-italy-on-9th-ballot-segni-is.html | Assembly Elects Segni President of Italy on 9th Ballot; SEGNI IS ELECTED ITALY'S PRESIDENT | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/epiphany-episcopal-opens-new-galilee.html | EPIPHANY EPISCOPAL OPENS NEW 'GALILEE' | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/scientists-hunt-a-measles-virus-hope-to-develop-vaccine-for-rubella.html | SCIENTISTS HUNT A MEASLES VIRUS; Hope to Develop Vaccine for Rubella, Which Maims and Kills Pre-Born Babies PUERTO RICO TEST AREA Incidence of Mystery Germ High There Plan Is to Grow It in Laboratory | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/carl-obert-handball-victor.html | Carl Obert Handball Victor | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lincoln-center-will-start-drive-for-last-28-million-global-appeal.html | Lincoln Center Will Start Drive for Last 28 Million; Global Appeal to Stress Plans for World Premieres and Arts Festivals--Work Being Pressed on 6 Structures Lincoln Center Invites the World To Help It Raise Last 28 Million | True | By Arthur Gelb | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/150-minimum-criticized.html | $1.50 Minimum Criticized | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/catholics-dedicate-school-in-ossining.html | CATHOLICS DEDICATE SCHOOL IN OSSINING | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/dr-harold-booth-judd.html | DR. HAROLD BOOTH JUDD | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/concert-offered-by-ellingtonians-alumni-and-fans-of-duke-in-annual.html | CONCERT OFFERED BY ELLINGTONIANS; Alumni and 'Fans' of Duke in Annual Jazz Program | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/terrorist-seized-in-paris.html | Terrorist Seized in Paris | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mutual-fundsdrive-against-tax-bill-of-us-holders-opposition-to.html | Mutual Funds;Drive Against Tax Bill of U.S.; Holders' Opposition to Withholding Is Solicited | True | By Gene Smith | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/titov-denying-god-puts-his-faith-in-the-people.html | Titov, Denying God, Puts His Faith in the People | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/securities-house-adds-2.html | Securities House Adds 2 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/giants-down-cubs-73-as-mays-poles-10th-homer-in-10hit-attack-odell.html | Giants Down Cubs, 7-3, as Mays Poles 10th Homer in 10-Hit Attack; ODELL IS WINNER ON SEVEN-HITTER Mays Also Blasts a Double and a Single to Lift His Average Over .300 Mark | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/florence-reif-married-to-martin-f-richman.html | Florence Reif Married To Martin F. Richman | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/khrushchev-hails-objective-press-pravda-anniversary-brings-more.html | KHRUSHCHEV HAILS 'OBJECTIVE PRESS'; Pravda Anniversary Brings More Toasts and Honors | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/george-j-cassidy.html | GEORGE J. CASSIDY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/upper-air-yields-secrets-to-new-methods-of-research-findings-in.html | Upper Air Yields Secrets to New Methods of Research; Findings in Last 5 Years Surpass All in Past Studies Theory Is Based on Layers Composing High Atmosphere | True | By Walter Sullivan | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/designers-devote-time-to-teaching-aspirants-the-fine-points-of.html | Designers Devote Time to Teaching Aspirants the Fine Points of Fashion; Leading Stylists Are 'Critics' at Parsons School of Design and Often Do More Than Their Faculty Duties Require | True | By Carrie Donovan | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N.; TODAY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/youth-counseling-to-begin-on-may-15.html | YOUTH COUNSELING TO BEGIN ON MAY 15 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/hotrod-club-asks-westport-to-halt-racing-on-streets.html | Hot-Rod Club Asks Westport to Halt Racing on Streets | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/random-notes-in-washington-president-wins-a-sham-battle-nevins-to.html | Random Notes in Washington: President Wins a Sham Battle; Nevins to Take White House Tip and Allow Musketry to Sound at Antietam | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/pravdas-fifty-years.html | Pravda's Fifty Years | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/hospital-planners-to-expand-council.html | HOSPITAL PLANNERS TO EXPAND COUNCIL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/yanks-scores.html | Yanks' Scores | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ship-men-battle-train-ferry-bill-oppose-foreignbuilt-craft-in.html | SHIP MEN BATTLE TRAIN FERRY BILL; Oppose Foreign-Built Craft in Pacific Coast Trade | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tv-control-of-satellites.html | TV: Control of Satellites | True | By Jack Gould | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/vessel-joins-president-lines-after-10000000-conversion.html | Vessel Joins President Lines After $10,000,000 Conversion | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mexico-takes-lead-in-pentathlon-meet.html | MEXICO TAKES LEAD IN PENTATHLON MEET | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/japan-atones-to-singapore.html | Japan Atones to Singapore | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/arizonan-is-expected-to-be-envoy-to-ghana.html | ARIZONAN IS EXPECTED TO BE ENVOY TO GHANA | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/iona-glee-club-heard-in-town-hall-program.html | IONA GLEE CLUB HEARD IN TOWN HALL PROGRAM | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/underwriters-name-aide.html | Underwriters Name Aide | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/rubber-union-council-elects.html | Rubber Union Council Elects | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bridle-path-plea-is-rejected-on-li.html | BRIDLE PATH PLEA IS REJECTED ON L.I. | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bridge-several-points-brought-up-by-world-pair-tournament.html | Bridge:; Several Points Brought Up By World Pair Tournament | True | By Albert H. Morehead | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ma-plan-offered-by-johns-hopkins-carnegie-grant-to-finance-new.html | M.A. PLAN OFFERED BY JOHNS HOPKINS; Carnegie Grant to Finance New Adult Program | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/curb-on-doctors-asked-in-jersey-fine-and-jail-proposed-for-refusal.html | CURB ON DOCTORS ASKED IN JERSEY; Fine and Jail Proposed for Refusal to Treat Elderly | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/food-news-the-orange-in-cooking.html | Food News: The Orange In Cooking | True | By June Owen | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/zelenko-to-debate-gop-rival.html | Zelenko to Debate G.O.P. Rival | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/survey-cites-trend-to-larger-houses.html | SURVEY CITES TREND TO LARGER HOUSES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/5-flee-nassau-jail-4-are-recaptured-five-men-escape-from-nassau.html | 5 Flee Nassau Jail; 4 Are Recaptured; FIVE MEN ESCAPE FROM NASSAU JAIL | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/us-passenger-bill-is-put-at-50-billion.html | U.S. PASSENGER BILL IS PUT AT 50 BILLION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/british-rider-first-in-rome.html | British Rider First in Rome | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/inner-6-mapping-antislump-plan-common-market-seeking-a-uniform.html | INNER 6 MAPPING ANTI-SLUMP PLAN; Common Market Seeking a Uniform Policy to Fight Business Downturns BUDGET REPORTS SET Coordinated Stimulation of Demand an Aim Nations' Money Policies Studied | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/balletscotch-symphony-city-troupe-offers-balanchine-work-in-a.html | Ballet:'Scotch Symphony'; City Troupe Offers Balanchine Work In a Week-End of Beautiful Dancing | True | By John Martin | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/24-states-delay-reports-sought-for-cut-in-guard.html | 24 States Delay Reports Sought for Cut in Guard | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/red-issue-stirs-campus-on-coast-students-fight-californias-ban-on.html | RED ISSUE STIRS CAMPUS ON COAST; Students Fight California's Ban on Party Speakers | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/organ-fanciers-make-music-here-100-at-paramount-in-brooklyn-extol.html | Organ Fanciers Make Music Here; 100 at Paramount in Brooklyn Extol and Play Warlitzer | True | By Gay Talese | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/city-and-concord-salute-thoreau-hall-of-fame-unveils-bust-a-century.html | CITY AND CONCORD SALUTE THOREAU; Hall of Fame Unveils Bust a Century After Death | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/gendebien-wins-targa-florio-as-ferraris-take-four-of-first-five.html | Gendebien Wins Targa Florio as Ferraris Take Four of First Five Places; BAGHETTI SECOND AND BONNIER NEXT Ricardo Rodriguez, Mairesse Help Gendebien Win Event for Third Time in Row | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/200-scholars-guide-4textbook-project.html | 200 SCHOLARS GUIDE 4-TEXTBOOK PROJECT | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/union-says-city-must-act-or-be-sweatshop-capital-teamster-scores.html | Union Says City Must Act Or Be 'Sweatshop Capital'; TEAMSTER SCORES LOW WAGES IN CITY | True | By Stanley Levey | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/man-dies-in-queens-fire.html | Man Dies in Queens Fire | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bank-in-pennsylvania-orders-3-computers.html | BANK IN PENNSYLVANIA ORDERS 3 COMPUTERS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/30-flee-tenement-in-east-side-blaze.html | 30 FLEE TENEMENT IN EAST SIDE BLAZE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/alfred-a-mcoun.html | ALFRED A. M'COUN | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/decatur-victor-in-handball.html | Decatur Victor in Handball | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/book-deal-ousts-6-mit-students-they-are-expelled-for-sale-of.html | BOOK DEAL OUSTS 6 M.I.T. STUDENTS; They Are Expelled for Sale of Pirated Textbooks Printed in Taiwan | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/education-urged-for-automation-arden-house-report-sees-need-to.html | EDUCATION URGED FOR AUTOMATION; Arden House Report Sees Need to Adjust to Change | True | By Milton Bracker Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/visiting-nigerian-pushes-selfhelp-reports-in-sermon-here-on-program.html | VISITING NIGERIAN PUSHES SELF-HELP; Reports in Sermon Here on Program in His Village | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/liberties-union-chides-ftc-on-its-hearings.html | LIBERTIES UNION CHIDES F.T.C. ON ITS HEARINGS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/turnover-is-slight-and-changes-mixed-for-swiss-stocks.html | Turnover Is Slight And Changes Mixed For Swiss Stocks | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/miss-faulk-wins-by-stroke.html | Miss Faulk Wins by Stroke | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/youth-chiefs-back-us-latin-policy.html | YOUTH CHIEFS BACK U.S. LATIN POLICY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/javits-sees-house-aid-for-mailmens-raise.html | JAVITS SEES HOUSE AID FOR MAILMEN'S RAISE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-york-team-drives-to-victory-takes-sports-car-trophy-fourth-year.html | NEW YORK TEAM DRIVES TO VICTORY; Takes Sports Car Trophy Fourth Year in Row | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/u-of-tennessee-victor-on-tvs-college-bowl.html | U. OF TENNESSEE VICTOR ON TV'S 'COLLEGE BOWL' | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/kennedy-returns-to-capital.html | Kennedy Returns to Capital | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/chinese-vice-premier-reappears-in-peiping.html | CHINESE VICE PREMIER REAPPEARS IN PEIPING | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/colts-send-shantz-to-cardinals-in-deal-for-anderson-warwick-keane.html | Colts Send Shantz to Cardinals in Deal for Anderson, Warwick; Keane to Use Left-Hander, 36, in Relief Houston Acquires Outfielder and Pitcher | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/boreks-70-captures-3way-golf-playoff.html | BOREK'S 70 CAPTURES 3-WAY GOLF PLAY-OFF | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/fashion-tip.html | Fashion Tip | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/aid-unit-picks-personnel-chief.html | Aid Unit Picks Personnel Chief | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/submarine-fires-atomic-warhead-in-pacific-tests-polaris-missile-is.html | SUBMARINE FIRES ATOMIC WARHEAD IN PACIFIC TESTS; Polaris Missile Is Launched in Christmas Island Area Force Not Disclosed BLAST IS FIFTH IN SERIES Device Is Nation's First to Be Carried Long Range Details Are Lacking By ROBERT F. WHITNEY Special to The New York Times. SUBMARINE FIRES ATOMIC WARHEAD | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/3000000-helped.html | 3,000,000 Helped | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/delays-in-saigon-harass-newsmen-antipress-campaign-seen-flights-are.html | DELAYS IN SAIGON HARASS NEWSMEN; Anti-Press Campaign Seen Flights Are Curbed | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/isle-of-wight-crash-kills-10-of-17-on-plane.html | Isle of Wight Crash Kills 10 of 17 on Plane | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/textile-workers-meeting.html | Textile Workers Meeting | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/child-to-mrs-md-phillips.html | Child to Mrs. M.D. Phillips | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/charles-h-wilkinson.html | CHARLES H. WILKINSON | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/pakistan-confines-dissident.html | Pakistan Confines Dissident | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mormack-names-3-managers.html | Mormack Names 3 Managers | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/grunde-16-captures-long-island-bike-race.html | GRUNDE, 16, CAPTURES LONG ISLAND BIKE RACE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/c-willis-huggard.html | C. WILLIS HUGGARD | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/marcia-klosk-engaged.html | Marcia Klosk Engaged | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/airlines-netted-5c-on-583-sales-survey-sets-profit-ratio-improvement.html | AIRLINES NETTED 5C ON 583 SALES; Survey Sets Profit Ratio Improvement Seen | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/chess-tal-loses-third-straight-in-curacao-tournament.html | Chess; Tal Loses Third Straight In Curacao Tournament | True | By Al Horowitz | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/advertising-european-copy-called-livelier.html | Advertising; European Copy Called Livelier | True | By Peter Bart | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tito-announces-tight-controls-in-yugoslav-economic-crisis-tito.html | Tito Announces Tight Controls In Yugoslav Economic Crisis; Tito Announces Tight Controls In Yugoslav Economic Crisis | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mrs-gresser-is-victor-in-us-womens-chess.html | MRS. GRESSER IS VICTOR IN U.S. WOMEN'S CHESS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/crowded-un-seeks-more-office-space-un-seeks-space-to-ease-crowding.html | Crowded U.N. Seeks More Office Space; U.N. SEEKS SPACE TO EASE CROWDING | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/hughes-baby-still-sick.html | Hughes' Baby Still Sick | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/text-of-ministerial-council-communique-on-nato-meeting.html | Text of Ministerial Council Communique on NATO Meeting | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/detroit-bowlers-take-national-league-title.html | DETROIT BOWLERS TAKE NATIONAL LEAGUE TITLE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/george-atwood-84-led-metal-concern.html | GEORGE ATWOOD, 84, LED METAL CONCERN | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/integrated-law-field-is-urged-by-marshall.html | INTEGRATED LAW FIELD IS URGED BY MARSHALL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/amsterdam-tone-better.html | AMSTERDAM TONE BETTER | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/57-communists-die-in-vietnam-attack.html | 57 COMMUNISTS DIE IN VIETNAM ATTACK | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/worlds-sailing-ships-invited-to-64-fair.html | WORLD'S SAILING SHIPS INVITED TO '64 FAIR | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/31-policemen-to-get-awards-for-bravery.html | 31 POLICEMEN TO GET AWARDS FOR BRAVERY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/buyers-leave-goods-like-moms-on-shelf.html | Buyers Leave Goods 'Like Mom's' on Shelf | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/airline-trimmed-loss-for-quarter-american-net-deficit-cut-to-a.html | AIRLINE TRIMMED LOSS FOR QUARTER; American Net Deficit Cut to a Fourth of '61 Level Revenues Up 17% COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/essyrian-strong-man.html | Ex-Syrian Strong Man | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/moss-sits-up-in-hospital.html | Moss Sits Up in Hospital | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ironwilled-sardinian-antonio-segni.html | Iron-Willed Sardinian; Antonio Segni | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lauinger-top-rider-in-show-at-jersey.html | LAUINGER TOP RIDER IN SHOW AT JERSEY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/shells-endanger-welsh-area.html | Shells Endanger Welsh Area | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/harriman-eying-1964-senate-race-tells-keating-half-jokingly-hell.html | HARRIMAN EYING 1964 SENATE RACE; Tells Keating Half Jokingly He'll Wait to Oppose Him | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/barge-captain-drowns.html | Barge Captain Drowns | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/three-races-won-by-miss-tegeluis-she-helps-montclair-state-to.html | THREE RACES WON BY MISS TEGELUIS; She Helps Montclair State to Capture College Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/australia-foresees-continuing-upturn.html | Australia Foresees Continuing Upturn | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cleric-criticizes-tv-for-moral-neglect.html | CLERIC CRITICIZES TV FOR 'MORAL' NEGLECT | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/palmer-takes-tournament-of-champions-by-shot-on-276-18thhole-birdie.html | Palmer Takes Tournament of Champions by Shot on 276; 18TH-HOLE BIRDIE DEFEATS CASPER 25-Foot Putt by Palmer for 276 Decides $58,000 Golf Stewart's 279 Third | | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/wolfe-bader.html | Wolfe Bader | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/north-germans-held-to-11-tie-in-allstar-soccer-game-here.html | North Germans Held to 1-1 Tie In All-Star Soccer Game Here | True | By William J. Briordy | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cheesbourg-captures-langhorne-auto-race.html | CHEESBOURG CAPTURES LANGHORNE AUTO RACE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/john-h-wickstrom.html | JOHN H. WICKSTROM | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lumet-to-do-izzy-and-moe.html | Lumet to do 'Izzy and Moe' | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/museum-acquiring-cartoons-satirizing-its-new-rembrandt.html | Museum Acquiring Cartoons Satirizing Its New Rembrandt | True | By Paul Gardner | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/caracas-arrests-follow-revolt-government-seizes-reds-in-capital.html | CARACAS ARRESTS FOLLOW REVOLT; Government Seizes Reds in Capital Carupano Quiet | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/molloy-high-keeps-laurels-in-relays.html | MOLLOY HIGH KEEPS LAURELS IN RELAYS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/public-urged-to-study-new-city-rent-rules.html | Public Urged to Study New City Rent Rules | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/visit-to-us-reassures-austrian-chancellor.html | VISIT TO U.S. REASSURES AUSTRIAN CHANCELLOR | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/third-ave-space-taken-by-britain-3-floors-leased-at-51st-st-other.html | THIRD AVE. SPACE TAKEN BY BRITAIN; 3 Floors Leased at 51st St. Other Rental Deals | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/overnight-parking-tax.html | Overnight Parking Tax | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/college-growth-urged-in-jersey-doubling-of-students-by-70-seen-134.html | COLLEGE GROWTH URGED IN JERSEY; Doubling of Students by 70 Seen 134 Million Asked | | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/laws-first-start-washed-out.html | Law's First Start Washed Out | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/terrorists-slay-algerian-women-in-wider-attack-secret-army-breaks.html | TERRORISTS SLAY ALGERIAN WOMEN IN WIDER ATTACK; Secret Army Breaks Pattern of Limiting Assaults In Streets to Moslem Men TERRORISTS SLAY ALGERIAN WOMEN | | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/article-4-no-title.html | Article 4 — No Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/pentagon-accused-of-censoring-paper.html | PENTAGON ACCUSED OF CENSORING PAPER | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/twa-pilots-get-8-pay-increase-labor-contract-leaves-jet-crew-issue.html | T.W.A. PILOTS GET 8% PAY INCREASE; Labor Contract Leaves Jet Crew Issue Unsettled | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ashton-victorious-in-10000meter-run.html | ASHTON VICTORIOUS IN 10,000-METER RUN | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/reds-hardening-stand-on-berlin-east-german-party-insists-on.html | REDS HARDENING STAND ON BERLIN; East German Party Insists on Controlling All Traffic | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/russians-victors-over-the-netherlands-doubles-success-lifts-lead-to.html | Russians Victors Over the Netherlands; DOUBLES SUCCESS LIFTS LEAD TO 3-0 Soviet Gains Second Round in Tennis With Denmark, West Germany, Finland | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/titov-would-give-us-aid-in-space-suggests-soviet-could-help-fill-in.html | TITOV WOULD GIVE U.S. AID IN SPACE; Suggests Soviet Could Help Fill in Radio Blank Spots | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sandra-w-pine-to-be-the-bride-of-yale-alumnus-graduate-of.html | Sandra W. Pine To Be the Bride Of Yale Alumnus; Graduate of Briarcliff Becomes Fiancee of Joseph Barnett Jr. | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cadets-take-walking-race.html | Cadets Take Walking Race | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/barnard-gets-gift-for-student-center.html | BARNARD GETS GIFT FOR STUDENT CENTER | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/venezuela-petroleum-sets-commercial-runs.html | VENEZUELA PETROLEUM SETS COMMERCIAL RUNS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/school-aids-in-training-volunteers.html | School Aids In Training Volunteers | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/katanga-clash-denied-un-reports-no-action.html | KATANGA CLASH DENIED; U.N. REPORTS NO ACTION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/50-band-concerts-planned-in-parks-goldman-will-begin-45th-season-on.html | 50 BAND CONCERTS PLANNED IN PARKS; Goldman Will Begin 45th Season on June 20 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bacon-is-economical-when-bought-in-chunk.html | Bacon Is Economical When Bought in Chunk | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bunche-in-spotlight-suggestion-that-he-run-against-javits-stirs.html | Bunche in Spotlight; Suggestion That He Run Against Javits Stirs Widespread Interest Across State | True | By Leo Egan | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/madrid-acts-to-end-big-asturias-strikes.html | MADRID ACTS TO END BIG ASTURIAS STRIKES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/potts-276-wins-oklahoma-golf-rudolph-is-second-at-282-in-20000-waco.html | POTT'S 276 WINS OKLAHOMA GOLF; Rudolph Is Second at 282 in $20,000 Waco Turner | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/city-plight-decried-to-mission-society.html | CITY PLIGHT DECRIED TO MISSION SOCIETY | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sigmund-j-cumins-manufacturer-57.html | SIGMUND J. CUMINS, MANUFACTURER, 57 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/kangaroo-triumphs-in-larchmont-sail.html | KANGAROO TRIUMPHS IN LARCHMONT SAIL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/jersey-boy-14-drowns.html | Jersey Boy, 14, Drowns | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/george-kling-is-fiance-of-martha-c-kennedy.html | George Kling Is Fiance Of Martha C. Kennedy | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/3-ywcas-start-summer-day-camp.html | 3 Y.W.C.A.'s Start Summer Day Camp | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/scientist-in-britain-fights-space-blast.html | SCIENTIST IN BRITAIN FIGHTS SPACE BLAST | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-saint-hailed-at-st-patricks-canonized-mulatto-extolled-at-mass.html | NEW SAINT HAILED AT ST. PATRICK'S; Canonized Mulatto Extolled at Mass and Vespers | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-yorkers-top-phils-in-12th-75-players-involved-in-mets-trade.html | NEW YORKERS TOP PHILS IN 12TH, 7-5; Players Involved in Mets' Trade Mets Send Zimmer to Reds for Miller and Cook, Get Mizell for Marshall | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/macmillan-will-visit-de-gaulle-in-june.html | MACMILLAN WILL VISIT DE GAULLE IN JUNE | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/arab-refugee-talks-continue.html | Arab Refugee Talks Continue | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/godfrey-to-star-in-tonight-show-will-be-host-on-nbctv-program-for.html | GODFREY TO STAR IN 'TONIGHT' SHOW; Will Be Host on N.B.C.-TV Program for Week in Fall | True | By Val Adams | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/de-kwiatowskis-child.html | de Kwiatowskis' Child | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/nohit-pitcher-proves-his-point-belinsky-nearly-cut-in-training.html | No-Hit Pitcher Proves His Point; Belinsky Nearly Cut in Training After Wage Hold-Out Angels' Rookie, 4–0 Now, Told to Take $6,000 or Leave | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/west-berlin-senator-in-us.html | West Berlin Senator in U.S. | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mental-health-group-cites-4-for-awards.html | MENTAL HEALTH GROUP CITES 4 FOR AWARDS | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/traffic-manager-to-speak.html | Traffic Manager to Speak | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/maris-and-mantle-stand-out-in-a-losing-cause.html | Maris and Mantle Stand Out in a Losing Cause | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/city-drive-on-today-for-polio-vaccination.html | CITY DRIVE ON TODAY FOR POLIO VACCINATION | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/steamship-men-plan-indianapolis-meeting.html | STEAMSHIP MEN PLAN INDIANAPOLIS MEETING | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tito-scores-us-atom-tests.html | Tito Scores U.S. Atom Tests | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/first-lady-visits-elder-kennedy-calls-at-medical-institute-here-and.html | FIRST LADY VISITS ELDER KENNEDY; Calls at Medical Institute Here and Says He's 'Fine' | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/edward-b-parsell.html | EDWARD B. PARSELL | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/miami-students-greet-guatemala-youths-as-guests.html | Miami Students Greet Guatemala Youths as Guests | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/the-doctors-political-strike.html | The Doctors' Political Strike | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/success-of-ricci-readytowear-reaffirms-lure-of-a-french-name.html | Success of Ricci Ready-to-Wear Reaffirms Lure of a French Name | True | By Marylin Bender | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/max-rosoff-dies-restaurateur-82-founder-and-a-partner-of-midtown.html | MAX ROSOFF DIES; RESTAURATEUR, 82; Founder and a Partner of Midtown Establishment | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/armed-forces-week-set.html | Armed Forces Week Set | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/first-national-city-teaches-banking-to-liberians.html | First National City Teaches Banking to Liberians | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/fred-m-beck.html | FRED M. BECK | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/printers-ratify-detroit-accord-but-end-of-2-newspapers-shutdown-is.html | PRINTERS RATIFY DETROIT ACCORD; But End of 2 Newspapers' Shutdown Is Uncertain | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/baby-thrown-to-safety.html | Baby Thrown to Safety | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/us-draws-france-into-atom-accord-agreement-on-plan-to-share-some.html | U.S. DRAWS FRANCE INTO ATOM ACCORD; Agreement on Plan to Share Some Data Seen as Key Action at NATO Meeting Test of NATO communique is printed on Page 12. U.S. DRAWS PARIS INTO ATOM ACCORD | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/seton-hall-nine-beats-boston-college-by-76.html | SETON HALL NINE BEATS BOSTON COLLEGE BY 7-6 | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/youth-house-crowding-criticized.html | Youth House Crowding Criticized | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bill-on-medical-care-hailed-by-goldberg.html | BILL ON MEDICAL CARE HAILED BY GOLDBERG | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/orders-for-steel-show-small-gain-overall-outlook-is-still-for-lower.html | ORDERS FOR STEEL SHOW SMALL GAIN; Over-all Outlook Is Still for Lower Output and Shipment Schedules | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/italy-preparing-satellite-shots-planning-to-put-devices-in-orbit.html | ITALY PREPARING SATELLITE SHOTS; Planning to Put Devices in Orbit Around Equator | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/finns-pole-vault-sets-mark.html | Finn's Pole Vault Sets Mark | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/family-prayer-urged-to-safeguard-homes.html | FAMILY PRAYER URGED TO SAFEGUARD HOMES | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/19-hits-by-angels-rout-orioles-157-thomas-gets-five-to-to-offset.html | 19 HITS BY ANGELS ROUT ORIOLES, 15-7; Thomas Gets Five to Offset Robinson's Grand Slam | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sports-of-the-times-by-his-own-bootstraps.html | Sports of The Times; By His Own Bootstraps | True | By Arthur Daley | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-nestle-alimentana-chief.html | New Nestle Alimentana Chief | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/strengthening-higher-education.html | Strengthening Higher Education | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/luncheon-will-aid-center-for-children.html | Luncheon Will Aid Center for Children | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/voice-adds-38th-language.html | 'Voice' Adds 38th Language | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/decidedly-takes-a-breather-jolleys-criticize-derby-strip.html | Decidedly Takes a Breather; Jolley's Criticize Derby Strip | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/grains-resistant-to-profitselling-they-manage-to-end-week-with.html | GRAINS RESISTANT TO PROFIT-SELLING; They Manage to End Week With Moderate Gains | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/connally-faces-runoff-in-texas-primary-victor-will-meet-yarborough.html | CONNALLY FACES RUN-OFF IN TEXAS; Primary Victor Will Meet Yarborough Again June 2 CONNALLY FACES RUN-OFF IN TEXAS | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-07 | 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mkeon-offers-plan-to-defeat-governor-william-h-mckeon-democratic.html | M'KEON OFFERS PLAN TO DEFEAT GOVERNOR; William H. McKeon, Democratic state chairman, came up with a formula yesterday for unseating Nelson Rockefeller as Governor: "Tag him as a Republican." | True | | 1990-02-05 | RE0000470152 | RE0000470152 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/woodside-of-sec-renamed.html | Woodside of S.E.C. Renamed | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fairfield-man-killed-by-train-at-crossing.html | FAIRFIELD MAN KILLED BY TRAIN AT CROSSING | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/congo-opens-way-for-gizenga-trial-deputies-strip-ousted-aide-of.html | CONGO OPENS WAY FOR GIZENGA TRIAL; Deputies Strip Ousted Aide of Parliamentary Immunity Gizenga Held on Island CONGO OPENS WAY FOR GIZENGA TRIAL | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/chevy-gets-lead-of-21-over-rival-62-model-output-at-million-to.html | CHEVY GETS LEAD OF 2-1 OVER RIVAL; '62 Model Output at Million, to 500,000 for Galaxie Estimate for Month | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/crash-frees-lions-they-attack-2-men.html | CRASH FREES LIONS; THEY ATTACK 2 MEN | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/furtrimmed-coats-draw-heavy-orders.html | FUR-TRIMMED COATS DRAW HEAVY ORDERS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cairo-hails-development-concern-about-credit.html | Cairo Hails Development; Concern About Credit | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/men-forced-to-spy-says-israeli-paper-isradis-charge-coerced-spying.html | Men Forced to Spy, Says Israeli Paper; ISRAELIS CHARGE COERCED SPYING | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/protest-at-launching-to-greet-first-lady.html | PROTEST AT LAUNCHING TO GREET FIRST LADY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fruit-dessert.html | Fruit Dessert | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/president-applauds-the-nations-mothers.html | PRESIDENT APPLAUDS THE NATION'S MOTHERS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dk-lieu-economist-and-statistician-70.html | D.K. LIEU, ECONOMIST AND STATISTICIAN, 70 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stockpile-profit-may-turn-to-loss-senators-hear-of-threat-to.html | STOCKPILE PROFIT MAY TURN TO LOSS; Senators Hear of Threat to Government's Paper Gain Notes Humphrey Statement | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/homer-by-arnone-paces-15hit-rout-milano-triples-with-bases-filled.html | HOMER BY ARNONE PACES 15-HIT ROUT; Milano Triples With Bases Filled for St. John's-- Adelphi Beaten, 7-6 Southern Connecticut Wins St. Francis 9-8 Victor | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/clothing-unions-deny-curbing-pay-teamster-charges-rejected-by-2.html | CLOTHING UNIONS DENY CURBING PAY; Teamster Charges Rejected by 2 Amalgamated Aides | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/south-korea-shifts-generals.html | South Korea Shifts Generals | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/madrid-police-seize-protesting-youths.html | MADRID POLICE SEIZE PROTESTING YOUTHS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-dispute-hits-papers-in-detroit.html | NEW DISPUTE HITS PAPERS IN DETROIT | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-eskimos-here-to-appeal-to-us-seek-right-to-hunt-and-be-brave-and.html | 2 ESKIMOS HERE TO APPEAL TO U.S.; Seek Right to Hunt and Be 'Brave' and 'Independent' Hunters Arrested Reservations Decried | | By Alexander Burnhamthe New York Times | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/essex-county-drops-plan-for-sales-tax.html | ESSEX COUNTY DROPS PLAN FOR SALES TAX | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/lack-of-support-noted.html | Lack of Support Noted | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-kennedy-to-end-visit-to-city-today.html | MRS. KENNEDY TO END VISIT TO CITY TODAY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/canadas-dollar-off-sterling-is-firmer.html | CANADA'S DOLLAR OFF; STERLING IS FIRMER | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Cargo Ships Due Outgoing Freighters Foreign Ports | | | | | | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/democrats-plan-a-redistricting-suit-representation-is-cut-lawyers-a.html | Democrats Plan a Redistricting Suit; Representation is Cut Lawyers Are Optimistic | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/nehru-names-twelve-to-government-posts.html | NEHRU NAMES TWELVE TO GOVERNMENT POSTS | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wood-field-and-stream-west-virginia-fishcover-experiments-are-a.html | Wood, Field and Stream; West Virginia Fish-Cover Experiments Are a By-Product of Adversity | | By Oscar Godbout | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/brazil-and-soviet-seek-trade-rise-will-start-talks-this-year-aimed.html | BRAZIL AND SOVIET SEEK TRADE RISE; Will Start Talks This Year Aimed at 100% Increase Coffee Exports Scheduled Machinery Listed | | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-york-state-plans-bond-sale-54500000-housing-issue-to-be-offered.html | NEW YORK STATE PLANS BOND SALE; $54,500,000 Housing Issue to Be Offered on May 23 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/saudi-arabian-official-joins-board-of-aramco.html | Saudi Arabian Official Joins Board of Aramco | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/li-democrats-choose-opponent-for-carlino.html | L.I. DEMOCRATS CHOOSE OPPONENT FOR CARLINO | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/city-seeks-to-bar-rider-penalties-screvane-bill-would-nullify.html | CITY SEEKS TO BAR 'RIDER' PENALTIES; Screvane Bill Would Nullify Convictions in South Amends City Code | True | By Charles Grutzner | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/container-corp-financing.html | Container Corp. Financing | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/darien-community-unit-plans-a-spring-concert.html | Darien Community Unit Plans a Spring Concert | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/strike-off-again-at-isbrandtsen-engineers-return-to-work-as-truce.html | STRIKE OFF AGAIN AT ISBRANDTSEN; Engineers Return to Work as Truce Is Reached Pickets Called Off | | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/vandals-break-in-synagogue.html | Vandals Break in Synagogue | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wagner-proposes-new-transit-plan-mayor-proposes-new-transit-plan.html | Wagner Proposes New Transit Plan; MAYOR PROPOSES NEW TRANSIT PLAN Scouts U.S. Ownership | True | By Warren Weaver Jr. Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/rams-give-hirsch-interim-control-peace-to-run-team-until-4-owners.html | RAMS GIVE HIRSCH INTERIM CONTROL; Ex-Ace to Run Team Until 4 Owners End Court Fight | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/insurer-appoints-officer.html | Insurer Appoints Officer | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/special-pleading-scored-by-boeing-porkbarrel-way-of-buying-arms.html | SPECIAL PLEADING SCORED BY BOEING; Pork-Barrel Way of Buying Arms Cited at Meeting of Thrift Bankers Motives Questioned Address by Group's Chief | True | By Edward T. O'Toole Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/keating-deplores-coast-arms-orders.html | KEATING DEPLORES COAST ARMS ORDERS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mortgage-loans-by-banks-rising-commitments-by-500-found-near.html | MORTGAGE LOANS BY BANKS RISING; Commitments by 500 Found Near $6,250,000,000 Indicator of Activity Loss Assessed | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/gordon-grant-86-painter-is-dead-noted-artist-depicted-ships-and-men.html | GORDON GRANT, 86, PAINTER, IS DEAD; Noted Artist Depicted Ships and Men of the Sea Voyaged Around the Horn Joined Seventh Regiment Works Displayed Here | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/moscow-applauds-western-pianists-winners-present-concert-as.html | MOSCOW APPLAUDS WESTERN PIANISTS; Winners Present Concert as Tchaikovsky Contest Ends Five Minute Ovation | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kennedy-children-home.html | Kennedy Children Home | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/baffled-mets-discover-thomas-is-as-good-with-plate-as-at-one.html | Baffled Mets Discover Thomas Is as Good With Plate as at One | True | By Robert M. Lipsyte Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/louis-r-lautier-republican-aide-assistant-to-chairman-dies.html | LOUIS R. LAUTIER, REPUBLICAN AIDE; Assistant to Chairman Dies -- Ex-Reporter in Capital | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/hughes-baby-improving.html | Hughes' Baby Improving | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cairo-gets-new-credits-in-world-monetary-fund.html | Cairo Gets New Credits in World Monetary Fund | True | By Richard J. Mooney Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/white-house-appoints-fine-art-gift-chairman.html | White House Appoints Fine Art Gift Chairman | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/house-foes-score-wilderness-bill-say-it-would-hurt-economy-udall.html | HOUSE FOES SCORE WILDERNESS BILL; Say It Would Hurt Economy --Udall Denies Charge and Cites Citizen Needs Maximum Yield Urged | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/argentina-sets-prowest-course-new-foreign-chief-backs-us-and.html | ARGENTINA SETS PRO-WEST COURSE; New Foreign Chief Backs U.S. and Opposes Cuba | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wheat-futures-continue-climb-all-contracts-close-at-or-near-highs.html | WHEAT FUTURES CONTINUE CLIMB; All Contracts Close at or Near Highs for Day | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/adenauer-predicts-failure-in-ussoviet-berlin-talk-says-pause-will.html | Adenauer Predicts Failure In U.S.-Soviet Berlin Talk; Says 'Pause' Will Follow in East-West Dispute-- Grewe to Leave U.S. FAILURE ON BERLIN SEEN BY ADENAUER Caution on Market Urged Germans' Plight a 'Reality' | True | By Sydney Gruson Special To the New York Times.lufthansa | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mets-will-bring-initials-into-play-for-miller-p.html | Mets Will Bring Initials Into Play for Miller, p. | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/in-the-nation-jefferson-did-not-foresee-the-picket-line-additional.html | In The Nation; Jefferson Did Not Foresee the Picket Line Additional Complications | True | By Arthur Krock | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/us-envoy-to-ghana-chosen.html | U.S. Envoy to Ghana Chosen | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/yugoslav-leaves-on-tour.html | Yugoslav Leaves on Tour | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bronx-gop-names-22-for-fall-ballot.html | BRONX G.O.P. NAMES 22 FOR FALL BALLOT | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-president-chosen-by-municipal-bond-club.html | New President Chosen By Municipal Bond Club | True | Matar | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/suffolk-double-pays-82340.html | Suffolk Double Pays $823.40 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/congo-reduces-un-debt.html | Congo Reduces U.N. Debt | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/morocco-wages-economic-war-on-spanish-zones-move-against-melilla.html | Morocco Wages Economic War on Spanish Zones; Move Against Melilla | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mca-tries-to-save-hollywood-hopes-its-efficiency-will-help-revive.html | M.C.A. Tries to 'Save' Hollywood; Hopes Its Efficiency Will Help Revive Movie Capital Many Film Leaders Dubious on Move by Big Concern Counter to Opinion Studio Purchased Vision Demonstrated Guild Gave Choice Government Stays Silent Criticism Answered | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/5-on-bronx-bus-hurt-as-stone-hits-driver.html | 5 ON BRONX BUS HURT AS STONE HITS DRIVER | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/basutos-ask-un-aid-rhodesian-petition-circulated.html | Basutos Ask U.N. Aid; Rhodesian Petition Circulated | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/nehru-assails-china-in-kashmir-dispute.html | NEHRU ASSAILS CHINA IN KASHMIR DISPUTE | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/pin-final-east-vs-west-nixon-of-minnesota-to-face-kuster-of-st.html | Pin Final: East vs. West; Nixon of Minnesota to Face Kuster of St. John's in 3-Game Title Match News of Bowling A Change in Grips Carter's Old Habit | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/furs-to-suit-way-of-life-in-a-suburb-shop-talk.html | Furs to Suit Way of Life In a Suburb; Shop Talk | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/electronic-plant-will-move-to-li-instrument-systems-builds.html | ELECTRONIC PLANT WILL MOVE TO L.I.; Instrument Systems Builds Hicksville Headquarters | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-gis-die-in-air-crash.html | 2 G.I.'s Die in Air Crash | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/3-more-engaged-for-todd-musical-olaf-rhodes-and-jan-mcart-to-be-on.html | 3 MORE ENGAGED FOR TODD MUSICAL; Olaf, Rhodes and Jan McArt to Be on Stage in '80 Days' Theatre Tonight Musical to Open in St. Louis Union Dispute Discussed London to See 'Collection' Westport Lists Plays Brief Notes | True | By Milton Esterow | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bank-company-sells-37000000-in-notes.html | BANK COMPANY SELLS $37,000,000 IN NOTES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/katzenbach-in-justice-post.html | Katzenbach in Justice Post | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bond-issue-sold-by-new-zealand-25-million-raised-on-525-obligations.html | BOND ISSUE SOLD BY NEW ZEALAND; 25 Million Raised on 5.25% Obligations Due 1977 Redemption Terms | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/standard-shares-inc-elects-new-president.html | Standard Shares, Inc., Elects New President | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/uspolish-parley-opens-in-warsaw.html | U.S.-POLISH PARLEY OPENS IN WARSAW | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/designers-take-their-cues-from-celebrities-ten-rooms-disclose.html | Designers Take Their Cues From Celebrities; Ten Rooms Disclose Personalities and Trends in Decor The Addams Mood | True | By Rita Reif | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/citizens-to-screen-academy-students.html | CITIZENS TO SCREEN ACADEMY STUDENTS | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fashion-note.html | Fashion Note | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/index-of-commodities-steady-friday-at-824.html | INDEX OF COMMODITIES STEADY FRIDAY AT 82.4 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/planning-nursery-school-ball.html | Planning Nursery School Ball | True | Bela Cseh | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/couple-create-dollhouse-too-fragile-for-children-custom-look.html | Couple Create Dollhouse Too Fragile for Children; Custom Look | True | By Martin Tolchin | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/primates-confer-in-athens.html | Primates Confer in Athens | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/ulbricht-tightens-his-terms-on-berlin.html | ULBRICHT TIGHTENS HIS TERMS ON BERLIN | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-apartment-houses-figure-in-queens-deal.html | 2 APARTMENT HOUSES FIGURE IN QUEENS DEAL | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wright-beats-scott-in-10rounder-here.html | WRIGHT BEATS SCOTT IN 10-ROUNDER HERE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/american-board-fills-new-post.html | American Board Fills New Post | True | Tommy Weber | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jerseyan-killed-in-sweden.html | Jerseyan Killed in Sweden | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/scrubbing-starts-on-empire-state-30-man-to-work-6-months-to-clean.html | SCRUBBING STARTS ON EMPIRE STATE; 30 Men to Work 6 Months to Clean 102-Story Building | True | By Gay Talese the New York Times (BY ALLYN BAUM) | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/world-fair-unit-assails-barnes-says-attack-on-traffic-plan.html | WORLD FAIR UNIT ASSAILS BARNES; Says Attack on Traffic Plan Jeopardizes Exposition Peace Meeting Was Sought | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-reis-indictment-for-murder-dropped.html | MRS. REIS INDICTMENT FOR MURDER DROPPED | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/commodities-world-sugar-rallies-after-fall-and-cocoa-rises-potatoes.html | Commodities World Sugar Rallies After Fall and Cocoa Rises; POTATOES LOWER ON MAY CONTRACT Futures Close 17 Points Off on Spot Month--Total Volume 2,029 Carlots | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-upstate-officials-oppose-jetport-plan.html | 2 UPSTATE OFFICIALS OPPOSE JETPORT PLAN | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/french-test-atom-device-underground-in-sahara-exploded-before.html | French Test Atom Device Underground in Sahara; Exploded Before Parley France Conducts a Nuclear Test Underground in Sahara Range 31st Test Held in Nevada U.S. Silent on Detection | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/islanders-win-appeal-on-riots.html | Islanders Win Appeal on Riots | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/polaris-missile-hit-near-target-right-in-the-pickle-barrel-report.html | POLARIS MISSILE HIT NEAR TARGET; 'Right in the Pickle Barrel,' Report on Test Says Can Fire from Surface | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/two-us-men-lose-in-rome-matches-greene-and-miller-beaten-miss-hard.html | TWO U.S. MEN LOSE IN ROME MATCHES; Greene and Miller Beaten-- Miss Hard Halts Sandra Gobbo, 6-1, 3-6, 6-1 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sales-records-set-by-sears-roebuck.html | SALES RECORDS SET BY SEARS, ROEBUCK | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/small-business-aide-named.html | Small Business Aide Named | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/boiled-linseed-oil.html | Boiled Linseed Oil | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/de-paul-signs-meyer-again.html | De Paul Signs Meyer Again | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reception-planned-by-a-british-group.html | Reception Planned By a British Group | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/oklahoma-curbs-oil-output.html | Oklahoma Curbs Oil Output | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dowdy-holding-lead-of-55-votes-in-texas.html | DOWDY HOLDING LEAD OF 55 VOTES IN TEXAS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/letters-to-the-times-interest-and-dividend-tax-banker-sees-economy.html | Letters To The Times; Interest and Dividend Tax Banker Sees Economy Affected if Withholding Becomes Law Testing Policy Assailed Wages of Sugar Workers Application of Legal Minimum Urged for Field Employes Charles Buckley Praised | True | ALFRED S. MILLSELOISE B. SIGAL,FAY BENNETTRICHARD J. SULLIVAN | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/eisenhower-is-said-to-admit-u2-error.html | EISENHOWER IS SAID TO ADMIT U-2 ERROR | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dividend-news-colorado-fuel-iron-simonds-saw-steel.html | DIVIDEND NEWS; Colorado Fuel & Iron Simonds Saw & Steel | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jersey-barge-fires-put-out.html | Jersey Barge Fires Put Out | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/waddell-reed-director.html | Waddell & Reed Director | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/edmund-randall-79-exjudge-in-jersey.html | EDMUND RANDALL, 79, EX-JUDGE IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/20-negroes-sentenced-for-demonstrations.html | 20 NEGROES SENTENCED FOR DEMONSTRATIONS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/farm-bill-action-is-blocked-again.html | FARM BILL ACTION IS BLOCKED AGAIN | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/caracas-arrests-follow-revolt-government-seizes-reds-in.html | CARACAS ARRESTS FOLLOW REVOLT; Government Seizes Reds in Capital--Carupano Quiet | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/extension-of-voting-sought.html | Extension of Voting Sought | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tokyo-extends-water-curbs.html | Tokyo Extends Water Curbs | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/helen-grayson-a-film-director-specialist-in-documentaries-and.html | HELEN GRAYSON, A FILM DIRECTOR; Specialist in Documentaries and Festival Juror Dies | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/power-designs-inc-reacquires-shares.html | POWER DESIGNS, INC., REACQUIRES SHARES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/clamor-prevails-at-steel-meeting-steel-company-holds-its-meeting-on.html | CLAMOR PREVAILS AT STEEL MEETING; Steel Company Holds Its Meeting on College Campus U.S. STEEL HOLDS SPIRITED MEETING Silent Picture The End | True | By Elizabeth M. Fowlerthe New York Times | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/unbeaten-crews-to-race-saturday-yale-and-cornell-will-risk-defeat.html | UNBEATEN CREWS TO RACE SATURDAY; Yale and Cornell Will Risk Defeat Against Princeton Others Have Hopes Penn Coach Impressed | True | By Allison Danzig | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jakarta-prohibits-oil-sales-to-dutch.html | JAKARTA PROHIBITS OIL SALES TO DUTCH | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/screen-a-polish-17thcentury-dramajoan-of-the-angels-at-5th-ave.html | Screen: A Polish 17th-Century Drama;'Joan of the Angels?' at 5th Ave. Cinema | True | By A.h. Weiler | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/market-hearings-opened-by-sec-dealer-in-mutual-funds-tells-of.html | MARKET HEARINGS OPENED BY S.E.C.; Dealer in Mutual Funds Tells of Employing Salesmen With No Experience Increase in Salesmen S.E.C INQUIRY GETS STOCK-SALES DATA | True | By Cabell Phillips Special To the New York Times. | | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/ydigoras-weighs-salary-cut.html | Ydigoras Weighs Salary Cut | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/topics-notes-on-mustard-dijon-the-flaming-subtle-and-sweet-some.html | Topics; Notes on Mustard Dijon, the Flaming Subtle and Sweet Some Powdered Flame Mustard in Colors | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/interfaith-group-to-honor-3.html | Interfaith Group to Honor 3 | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/shipping-events-launching-is-set-wife-of-ecuador-president-to.html | SHIPPING EVENTS: LAUNCHING IS SET; Wife of Ecuador President to Sponsor Grace Liner Missing Tanks Located Tanker to Be Launched | True | | | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/boccaccio-opens-cannes-festival-monicelli-tries-to-prevent.html | 'BOCCACCIO' OPENS CANNES FESTIVAL; Monicelli Tries to Prevent Screening of Italian Film | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/united-aircraft-corp-selects-new-director.html | United Aircraft Corp. Selects New Director | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/spellman-visits-pope.html | Spellman Visits Pope | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reading-co-reduces-jersey-line-holding.html | Reading Co. Reduces Jersey Line Holding | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/realty-unit-sues-on-rent-control-committee-declares-law-is.html | REALTY UNIT SUES ON RENT CONTROL; Committee Declares Law Is Unconstitutional Because of 'Fair-Return' Clause 5 CASES ARE DISPUTED City Calls Them Groundless --Court to Hear Move to Dismiss Them Tomorrow Webb & Knapp Involved Calculation Changed | True | By John Sibley | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/booksauthors-presidents-grandsire-bigamy-from-boredom-treasure-in.html | Books--Authors; President's Grandsire Bigamy From Boredom Treasure in Sea | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/crowellcollier-maps-acquisition-purchase-of-operator-of-six-book.html | CROWELL-COLLIER MAPS ACQUISITION; Purchase of Operator of Six Book Clubs Is Slated | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/henry-b-covington-38-designer-of-watches.html | HENRY B. COVINGTON, 38, DESIGNER OF WATCHES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/champion-papers-elects.html | Champion Papers Elects | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/halaby-to-address-women.html | Halaby to Address Women | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-jet-plane-builders-consider-price-rises.html | 2 JET PLANE BUILDERS CONSIDER PRICE RISES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/foreign-unit-of-chase-names-board-member.html | Foreign Unit of Chase Names Board Member | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/britain-warned-on-market-links-commonwealth-group-calls-tariff-help.html | BRITAIN WARNED ON MARKET LINKS; Commonwealth Group Calls Tariff Help Essential Producers Show Concern Tobacco Figures Cited | True | By Thomas P. Ronan Special to The New York Times. | | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sukarno-goes-to-bali-for-rest.html | Sukarno Goes to Bali for Rest | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/barbara-baerwald-is-bride-of-charles-bronfman-here.html | Barbara Baerwald Is Bride Of Charles Bronfman Here | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/payment-deferred-by-atlas-sewing.html | PAYMENT DEFERRED BY ATLAS SEWING | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/party-given-for-wife-of-ecuadors-president.html | Party Given for Wife Of Ecuador's President | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/coal-executives-gather.html | Coal Executives Gather | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/france-punishes-officers.html | France Punishes Officers | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fans-join-pushcart-peddlers-in-village-fight-for-survival-40-years.html | Fans Join Pushcart Peddlers In 'Village' Fight for Survival; 40 Years on Street 'Go on Relief?' | True | By Arnold H. Lubaschthe New York Times (BY EDWARD HAUSNER) | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/paladino-duo-wins-proamateur-golf-on-34-3468-card.html | Paladino Duo Wins Pro-Amateur Golf On 34, 34--68 Card | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stockholders-of-amerada-hear-profits-may-set-mark-in-1962-other.html | Stockholders of Amerada Hear Profits May Set Mark in 1962; OTHER MEETINGS Coca-Cola Co. U.S. Freight Co. COMPANIES HOLD ANNUAL MEETINGS American Viscose Corp. Continental Airlines Tel-A-Sign, Inc. Detroit Edison Motorola, Inc. Shulton, Inc. United Gas Improvement | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kassal-wins-vote-of-reform-clubs-lane-is-second-in-runoff-for-house.html | KASSAL WINS VOTE OF REFORM CLUBS; Lane Is Second in Run-Off for House Race Support 11 Clubs Involved First Vote Last Month | True | By Clayton Knowles | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-nesbitt-wins-on-81.html | Mrs. Nesbitt Wins on 81 | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/luncheon-on-thursday-for-israeli-lighthouse.html | Luncheon on Thursday For Israeli Lighthouse | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/court-rules-46-eligible-for-police-captaincies.html | Court Rules 46 Eligible For Police Captaincies | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/presbytery-votes-to-oust-minister-dr-merriam-removed-from-the.html | PRESBYTERY VOTES TO OUST MINISTER; Dr. Merriam Removed From the Broadway Church Appeal Planned PRESBYTERY VOTES TO OUST MINISTER | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/li-fugitive-hid-under-couch-heard-couple-discuss-jailbreak.html | L.I. Fugitive Hid Under Couch, Heard Couple Discuss Jailbreak | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/gertz-advances-aide.html | Gertz Advances Aide | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sportswear-and-boys-apparel-attract-brisk-buying-at-shows-retailers.html | Sportswear and Boys' Apparel Attract Brisk Buying at Shows; Retailers Approve Buying Heavy | True | The New York Times | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/exchange-offering-expires.html | Exchange Offering Expires | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/west-germans-open-us-mans-spy-trial.html | WEST GERMANS OPEN U.S. MAN'S SPY TRIAL | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/egg-prices-mixed-in-chicago.html | Egg Prices Mixed in Chicago | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dudley-opposes-30th-st-highway-borough-chiefs-opposition-appears-to.html | DUDLEY OPPOSES 30TH ST. HIGHWAY; Borough Chief's Opposition Appears to Doom Plan 3 Years of Inaction | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/theobald-asking-billion-to-build-schools-to-1969-6-year-budget.html | THEOBALD ASKING BILLION TO BUILD SCHOOLS TO 1969; 6 -Year Budget Estimate Sent to Education Board --Public Hearings Due RECORD OUTLAY SOUGHT Investigation Report Urges City to Raise Standards for New Projects Five-Year Estimate THEOBALD ASKING BILLION TO BUILD Hearings Scheduled Major Considerations Proposed School Building Program for 1963-64. Projects for ConstructionBROOKLYN Projects Recommended for Advance Site Acquisition, Planning or Both BROOKLYN | True | By Leonard Buder | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/two-un-officials-to-tour-southwest-africa-verwoerd-allows.html | Two U.N. Officials to Tour South-West Africa; Verwoerd Allows Inspection of Mandated Territory Petition by Basutos Requests Trusteeship for Country | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/colt-takes-dash-by-1-lengths-be-somebody-530-beats-you-rascal-you.html | COLT TAKES DASH BY 1 LENGTHS; Be Somebody, $5.30, Beats You Rascal You and Four Other 2-Year-Olds Bonjour Runs Fourth Bostwick Nears Mark | True | By Frank M. Blunk | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/herb-score-farmed-out-again-but-is-confident-hell-be-back.html | Herb Score Farmed Out Again, But Is Confident He'll Be Back | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/all-groups-weak-in-stock-market-combined-average-dips-084.html | ALL GROUPS WEAK IN STOCK MARKET; Combined Average Dips 0.84 Point—Volume Smallest Since Last July 24 606 ISSUES OFF, 425 UP Prices Unchanged at Outset and Then Show a Steady Slide Toward Close Bond Averages Gain Prime Issues Described ALL GROUPS WEAK IN STOCK MARKET I.T.& T. Down 1 5/8 Secondaries Withdrawn | True | By Burton Crane | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/politics-on-state-taxes.html | Politics on State Taxes | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/colombian-vote-backs-coalition-valencias-victory-endorses-accord.html | COLOMBIAN VOTE BACKS COALITION; Valencia's Victory Endorses Accord That Halted Strife Faction's Leader Retiring | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jersey-assembly-attacks-doctors-resolution-assails-promise-to.html | JERSEY ASSEMBLY ATTACKS DOCTORS; Resolution Assails Promise to Boycott Kennedy Plan for Care of the Aged LAW ON MOVE IS ASKED Bill Backing Tax Agreement With New York Advances —Senate to Act Now Backed by Kennedy Resembles New York Bill Jersey Assembly Attacks Move To Boycott U.S. Health Plan Support of Boycott Denied Doctors' Move Spreading | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/rusk-in-canberra-for-anzus-parley.html | RUSK IN CANBERRA FOR ANZUS PARLEY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/columbia-trustees-block-pulitzer-prize-for-hearst-speculation-on.html | Columbia Trustees Block Pulitzer Prize for Hearst'; Speculation on Motive'; PULITZER BOARD REFUSES A PRIZE Rejection Reported Book Described Trustees Listed | True | By Peter Kihss | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bunche-evasive-on-bid-for-senate-leaves-door-open-but-cites.html | BUNCHE EVASIVE ON BID FOR SENATE; Leaves Door Open, but Cites Importance of U.N. Job | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reds-kill-25-in-vietnam.html | Reds Kill 25 in Vietnam | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/un-unit-off-to-africa-today.html | U.N. Unit Off to Africa Today | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/other-chain-store-sales.html | OTHER CHAIN STORE SALES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/boy-gets-hammarskjold-prize.html | Boy Gets Hammarskjold Prize | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/indian-vice-president-elected-by-parliament.html | Indian Vice President Elected by Parliament | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kennedy-proclaims-world-trade-week.html | KENNEDY PROCLAIMS WORLD TRADE WEEK | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/newtown-captures-psal-track-title.html | NEWTOWN CAPTURES P.S.A.L. TRACK TITLE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/earnings-raised-by-tennessee-gas-profits-and-revenues-up-for.html | EARNINGS RAISED BY TENNESSEE GAS; Profits and Revenues Up for Quarter and 12 Months UTILITIES REPORT EARNINGS FIGURES CONSOLIDATED GAS OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/it-can-afflict-anyone.html | It Can Afflict Anyone | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-look-in-nato-won-support-at-meeting-in-athens.html | New Look in NATO; Won Support at Meeting in Athens | True | By Drew Middleton Special To the New York Times.the New York Times | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wally-moon-award-set-up.html | Wally Moon Award Set Up | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/walter-schedules-hearing.html | Walter Schedules Hearing | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stadium-debuts-set-for-three-soloists.html | STADIUM DEBUTS SET FOR THREE SOLOISTS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/lani-kai-a-catamaran-first-to-finish-race.html | LANI KAI, A CATAMARAN, FIRST TO FINISH RACE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/head-of-oriental-institute.html | Head of Oriental Institute | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/400000-is-donated-to-hamilton-college.html | $400,000 IS DONATED TO HAMILTON COLLEGE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/landon-will-visit-kennedy.html | Landon Will Visit Kennedy | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fi-dupont-acquires-schirmer-atherton.html | F.I. DUPONT ACQUIRES SCHIRMER, ATHERTON | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sidelights-rise-is-predicted-in-output-rate-rail-merger-vote.html | Sidelights; Rise Is Predicted in Output Rate Rail Merger Vote Toronto Exchange An Answer for Banks Not the Right Moment Plywood Prices Fall | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/single-union-urged-for-textile-industry.html | SINGLE UNION URGED FOR TEXTILE INDUSTRY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dig-holes-you-may-but-no-idle-delays-city-tells-utilities.html | Dig Holes You May But No Idle Delays, City Tells Utilities | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/critic-at-large-century-after-thoreaus-death-america-knows-how.html | Critic at Large; Century After Thoreau's Death, America Knows How Great a Son It Has Lost' Letter to Critic at Large | True | By Brooks Atkinson | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tunnel-plan-goes-to-channel-group.html | TUNNEL PLAN GOES TO CHANNEL GROUP | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/book-on-hearst-recalls-pulitzer-competition-of-publishers-related.html | BOOK ON HEARST RECALLS PULITZER; Competition of Publishers Related in Biography A Pulitzer on Board Lewis Refused Prize | True | By George Barrett | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-lion-cubs-make-debut-in-bronx-zoo.html | 2 Lion Cubs Make Debut in Bronx Zoo | True | The New York times (by John Orris) | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/output-of-steel-at-22-month-low-industry-production-is-off-for-5th.html | OUTPUT OF STEEL AT 22-MONTH LOW; Industry Production Is Off for 5th Straight Week Cancellations Noted Output Outlook Hazy | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/theatre-by-ghelderode-hop-signor-arrives-at-the-cricket.html | Theatre: By Ghelderode; 'Hop, Signor!' Arrives at the Cricket | True | By Howard Taubman | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/yale-express-system-selects-division-chief.html | Yale Express System Selects Division Chief | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/goahead-is-given-on-sewage-plant-westchester-board-votes-to-build.html | GO-AHEAD IS GIVEN ON SEWAGE PLANT; Westchester Board Votes to Build in Mamaroneck, Overriding Protests | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/missing-goulet-girl-back-after-alarm.html | MISSING GOULET GIRL BACK AFTER ALARM | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/french-food-samples.html | French Food Samples | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/5-of-6-negroes-sent-here-still-lack-jobs.html | 5 OF 6 NEGROES SENT HERE STILL LACK JOBS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/study-of-faulty-school-buildings-urges-better-construction-code.html | Study of Faulty School Buildings Urges Better Construction Code | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/prices-are-mixed-in-cotton-trade-contracts-except-old-may-ease.html | PRICES ARE MIXED IN COTTON TRADE; Contracts, Except Old May, Ease During the Day | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/red-pressure-in-laos.html | Red Pressure in Laos | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/housing-to-replace-philadelphia-hotel.html | HOUSING TO REPLACE PHILADELPHIA HOTEL | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/goldwater-assails-president-on-steel.html | GOLDWATER ASSAILS PRESIDENT ON STEEL | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/pulitzer-prizes.html | Pulitzer Prizes | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-president-named-for-us-envelope-co.html | New President Named For U.S. Envelope Co. | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/psychiatrist-hits-plan-for-the-aged-calls-on-convention-to-take.html | PSYCHIATRIST HITS PLAN FOR THE AGED; Calls on Convention to Take Stand on Social Issues Barton Heads Hospital Academy to Honor Schaeffer | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/food-news-the-merits-of-spinach-calcium-is-lost.html | Food News: The Merits Of Spinach; Calcium Is Lost | True | By June Owen | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/federal-aid-for-arts-is-urged-by-goldberg.html | FEDERAL AID FOR ARTS IS URGED BY GOLDBERG | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tokyo-aide-sees-khrushchev.html | Tokyo Aide Sees Khrushchev | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/john-d-rockefeller-3d-praises-public-support-of-lincoln-center.html | John D. Rockefeller 3d Praises Public Support of Lincoln Center | True | By Louis Calta | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cotillion-room-revue-helps-comeback-inc.html | Cotillion Room Revue Helps Comeback, Inc. | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/floor-is-leased-at-136-w-52d-st-bausch-lomb-gets-space-other-rental.html | FLOOR IS LEASED At 136 W. 52D ST.; Bausch & Lomb Gets Space --Other Rental Deals Downtown Space Taken Deal at Penn Terminal Rental at 393 Seventh Ave. Other Business Leases | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/japan-starts-aid-program.html | Japan Starts Aid Program | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cab-suggests-plan-to-reduce-trapsatlantic-air-competition.html | C.A.B. Suggests Plan to Reduce Trnps-Atlantic Air Competition | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/chief-deputy-marshal-sworn.html | Chief Deputy Marshal Sworn | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/city-sanitationmen-authorize-a-strike.html | CITY SANITATIONMEN AUTHORIZE A STRIKE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tulane-wins-test-on-negro-barrier-us-judge-sets-new-trial-on-order.html | TULANE WINS TEST ON NEGRO BARRIER; U.S. Judge Sets New Trial on Order to Admit 2 Says Judge Erred | True | By Foster Hailey Special To The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/elgin-watch-chief-resigns-in-dispute.html | ELGIN WATCH CHIEF RESIGNS IN DISPUTE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/quakeproof-houses-possible-un-finds.html | QUAKE-PROOF HOUSES POSSIBLE, U.N. FINDS | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/books-of-the-times-a-mystery-evaporates-a-crucial-explaining.html | Books of The Times; A Mystery Evaporates A Crucial Explaining | True | By Charles Poore | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/copper-fabricating-has-bright-outlook.html | COPPER FABRICATING HAS BRIGHT OUTLOOK | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/loans-to-member-firms-off.html | Loans to Member Firms Off | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bridge-reese-of-britain-keeps-up-high-bridgebook-output-mostly.html | Bridge:; Reese of Britain Keeps Up High Bridge-Book Output Mostly Natural Bids | True | By Albert H. Morehead | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/blunt-colombian-guillermo-leon-valencia-man-in-the-news-native-of.html | Blunt Colombian; Guillermo Leon Valencia Man in the News Native of Popayan | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/prendergast-agrees-to-move-out.html | Prendergast Agrees to Move Out | True | The New York Times (by Neal Boenz) | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/case-severed-in-stock-trial.html | Case Severed in Stock Trial | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/manhattan-yale-wary-of-rivals-eastmest-gegengack-fear-saturdays.html | MANHATTAN, YALE WARY OF RIVALS; Eastmest, Gegengack Fear Saturday's Track Foes Six-Team Battle Seen N.Y.U. Stars Capable | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/the-literacy-test-bill.html | The Literacy-Test Bill | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fear-stills-the-power-of-a-champion-memories-of-paret-haunt.html | Fear Stills the Power of a Champion; Memories of Paret Haunt Griffith in Ring Workout Nights Without Sleep Memory Is Champion Hook Is Withheld | True | By Howard M. Tuckner | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/us-trustee-islands-to-get-civilian-rule.html | U.S. TRUSTEE ISLANDS TO GET CIVILIAN RULE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/pope-prays-to-new-saint.html | Pope Prays to New Saint | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bonds-high-grades-mark-time-in-answer-to-us-refunding-some-firmness.html | Bonds: High Grades Mark Time in Answer to U.S. Refunding SOME FIRMNESS SEEN LATE IN DAY Net Changes in Governments Slight Gains--Municipals Remain Unchanged | True | By Paul Heffernan | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/money.html | Money | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/unadorned-cashmeres-pride-of-london-shops-many-styles-all-that-jazz.html | Unadorned Cashmeres Pride of London Shops; Many Styles 'All That Jazz' | True | By Jeanne Molli | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/british-list-americans-arrests.html | British List Americans' Arrests | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mansfield-offers-petition-to-force-civil-rights-vote-first-test-set.html | MANSFIELD OFFERS PETITION TO FORCE CIVIL RIGHTS VOTE; First Test Set Tomorrow-- Senator Threatens Move to Revise Rules on Closure Threat by Mansfield Woud Try Again MANSFIELD FILES CLOSURE PETITION Replies to Eastland Unable to Obtain Order | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/us-regrets-writers-ouster.html | U.S. Regrets Writer's Ouster | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/indonesia-to-get-new-soviet-arms-deal-for-weapons-reported-to.html | INDONESIA TO GET NEW SOVIET ARMS; Deal for Weapons Reported to Include a Warship | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/19-qualify-in-100000-golf-strafaci-thomas-post-best-cards-eleven.html | 19 Qualify in $100,000 Golf; STRAFACI, THOMAS POST BEST CARDS Eleven Metropolitan Golfers and Eight From Jersey Qualify for Tourney Lessons, Lessons, Lessons 120 Will Start | True | By Lincoln A. Werden | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/army-to-seek-cut-in-6month-duty-for-reservists-favors-4month-or.html | ARMY TO SEEK CUT IN 6-MONTH DUTY FOR RESERVISTS; Favors 4-Month or 19-Week Service-- Bars Pledge Not to Recall Skilled Men Proposals in Congress Was Backed by Pentagon ARMY TO SEEK CUT IN RESERVES DUTY | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/elliott-is-last-in-his-final-race-retired-miler-refuses-to-try-for.html | ELLIOTT IS LAST IN HIS FINAL RACE; Retired Miler Refuses to Try for Victory at Cambridge Sports in Europe I've Lost Interest' Postage Stamp Honors Abebe Country Without a Team 'Golf in Europe' Reissued | True | By Robert A. Daley Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/miss-lipscomb-and-a-student-to-wed-june-30-she-becomes-engaged-to.html | Miss Lipscomb And a Student To Wed June 30; She Becomes Engaged to Wade A. Douglass of N.Y.U. Business | True | Dahlheim-Lasser | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/freeman-denies-charge-of-favoritism-for-estes-secretary-gives.html | Freeman Denies Charge Of Favoritism for Estes; Secretary Gives Finding in Cotton Case-- Says He'll Press Inquiry FREEMAN DENIES FAVORS TO ESTES Inquiry Began in July | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/other-sales-mergers-hooker-chemical-riker-laboratories.html | OTHER SALES, MERGERS Hooker Chemical; Riker Laboratories | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reports-of-arrival-of-buyers-in-new-york-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS IN NEW YORK; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-president-of-italy.html | New President of Italy | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/liner-america-rescues-ill-freighter-seaman.html | LINER AMERICA RESCUES ILL FREIGHTER SEAMAN | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kennedy-tells-cap-cadets-fliers-are-needed.html | Kennedy Tells C.A.P. Cadets Fliers Are Needed | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/house-drops-deadline-for-action-on-tariffs.html | HOUSE DROPS DEADLINE FOR ACTION ON TARIFFS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/satellites-adding-to-scientists-knowledge-of-the-suns-corona.html | Satellites Adding to Scientists' Knowledge of the Sun's Corona | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/peter-finucane-71-a-world-war-i-hero.html | PETER FINUCANE, 71, A WORLD WAR I HERO | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/big-gains-forecast-for-discount-stores.html | Big Gains Forecast For Discount Stores | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/two-games-adjourned-two-drawn-at-curacao.html | TWO GAMES ADJOURNED, TWO DRAWN AT CURACAO | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/music-baroque-concert-sonata-du-camera-players-offer-works-by.html | Music: Baroque Concert; Sonata du Camera Players Offer Works by Telemann, Rameau and Bach | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/president-to-use-new-copter-today.html | PRESIDENT TO USE NEW 'COPTER TODAY | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/world-health-parley-to-open.html | World Health Parley to Open | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/goodwill-industries-given-mayors-shirt.html | GOODWILL INDUSTRIES GIVEN MAYOR'S SHIRT | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/colts-set-back-dodgers-9-to-6-aspromontes-3run-homer-in-seventh-is.html | COLTS SET BACK DODGERS, 9 TO 6; Aspromonte's 3-Run Homer in Seventh Is Decisive | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/algerians-to-get-advice.html | Algerians to Get Advice | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/biographies-of-15-selected-to-receive-the-1962-pulitzer-prizes.html | Biographies of 15 Selected to Receive the 1962 Pulitzer Prizes | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/releasedtime-plan-is-hailed-by-mayor.html | RELEASED-TIME PLAN IS HAILED BY MAYOR | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-roosevelt-scoffs-at-proposal-that-she-run-for-senate-wants-more.html | Mrs. Roosevelt Scoffs at Proposal That She Run for Senate; Wants More Policy Posts | True | By Anna Petersen | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bad-medicine-from-tito.html | Bad Medicine From Tito | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mmamara-elected-to-the-cosmos-club.html | M'NAMARA ELECTED TO THE COSMOS CLUB | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/91day-us-bill-rate-declined-to-2720-from-2748-in-week.html | 91-Day U.S. Bill Rate Declined To 2.720% From 2.748 in Week | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/yankees-rally-to-top-army-84-cadets-give-old-college-try-howard.html | YANKEES RALLY TO TOP ARMY, 8-4; Cadets Give Old College Try --Howard Hits 2 Homers | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/france-will-cancel-monaco-road-accord.html | FRANCE WILL CANCEL MONACO ROAD ACCORD | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/spring-festival-will-be-benefit-for-girls-club-crafts-display-a.html | Spring Festival Will Be Benefit For Girls Club; Crafts Display, a Style Show and Revue to Be Held on May 16 | True | Al Levine | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/messenger-stakes-on-may-18-will-carry-16943093-purse-westbury-pace.html | Messenger Stakes on May 18 Will Carry $169,430.93 Purse; Westbury Pace Draws a Field of 11--Victor to Receive $84,815 Times Have Changed Adoni's Dream Unbeaten | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/port-hails-first-german-navy-ship-here-since-1936-port-hails-ship.html | Port Hails First German Navy Ship Here Since 1936; PORT HAILS SHIP OF GERMAN NAVY Statue Photographed | True | The New York Times (by John Orris)By John P. Callahan | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/titov-chides-the-us-over-space-and-traffic-soviet-astronaut-is.html | Titov Chides the U.S. Over Space and Traffic; Soviet Astronaut Is Charmed in San Francisco--Cites Failures of U.S. Tests Carpenter Disagrees | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/end-to-hostility-urged-by-blough-us-steel-chief-calls-for-amity.html | END TO HOSTILITY URGED BY BLOUGH; U.S. Steel Chief Calls for Amity Between Business and the Government CITES NATION'S INTEREST But He Voices Opposition to Price Controls in Talk at Annual Meeting Key Officers on Hand 'Understanding' Urged END TO HOSTILITY URGED BY BLOUGH Increase Defended Bank Pressure Denied | True | By Kenneth S. Smith Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kennedy-news-talk-tomorrow.html | Kennedy News Talk Tomorrow | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/us-asks-inquiry-into-laos-attack-as-truce-breach-cites-heavy.html | U.S. ASKS INQUIRY INTO LAOS ATTACK AS TRUCE BREACH; Cites 'Heavy Bombardment' of Nam Tha by Leftists-- Bids Control Unit Act PEIPING ROLE DOUBTED Officials Believe Attackers Were Laotian Tribesmen Who Resemble Chinese Group Set Up in 1954 U.S. ASKS INQUIRY INTO LAOS ATTACK British See Truce Violation Chinese Role Charged | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/advertising-swimming-pools-in-big-demand-a-big-business-hard-sell.html | Advertising Swimming Pools in Big Demand; A Big Business Hard Sell Used New Officers New Division Acounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reuther-asserts-uaw-backs-kennedys-price-stability-plan.html | Reuther Asserts U.A.W. Backs Kennedy's Price Stability Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stocks-in-london-decline-slightly-government-securities-arc.html | STOCKS IN LONDON DECLINE SLIGHTLY; Government Securities Are Firm--Index Off 1.8 | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/barefoot-irish-runner-wins.html | Barefoot Irish Runner Wins | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/frank-lane-switches-to-basketball.html | Frank Lane Switches to Basketball | True | United Press International Telephoto | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/schenkel-gets-award-here.html | Schenkel Gets Award Here | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/court-backs-curb-on-chiropractors.html | COURT BACKS CURB ON CHIROPRACTORS | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/child-to-ems-lewis-lanyi.html | Child to Mrs. Lewis Lanyi | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/drought-perils-crops-in-china.html | Drought Perils Crops in China | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/whalen-estate-goes-to-widow.html | Whalen Estate Goes to Widow | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/soviet-poet-gives-interview-to-tv-nbc-will-televise-talk-with.html | SOVIET POET GIVES INTERVIEW TO TV; N.B.C. Will Televise Talk With Yevtushenko Friday Poem's Purpose Discussed Program on Caruso Tonight | True | By Val Adams | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bristolmyers-sets-profit-mark-76-cents-a-share-reported-for-first.html | BRISTOL-MYERS SETS PROFIT MARK; 76 Cents a Share Reported for First Quarter LITTON INDUSTRIES ALUMINIUM, LTD. Sales and Earnings Statistics Are Reported by Corporations SCREEN GEMS TASTEE FREEZ | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sports-of-the-times-groping-for-reinforcements-haney-the-exemplar-a.html | Sports of The Times; Groping for Reinforcements Haney, the Exemplar A Key Man Placing the Blame | True | By Arthur Daley | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/grounded-tanker-blocks-si-ferries-at-manhattan-slips.html | Grounded Tanker Blocks S.I. Ferries At Manhattan Slips | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/glenns-mother-cited-by-ohio-society-here.html | GLENN'S MOTHER CITED BY OHIO SOCIETY HERE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/venezuela-presses-search-for-rebels.html | VENEZUELA PRESSES SEARCH FOR REBELS | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/marine-gets-life-for-killing.html | Marine Gets Life for Killing | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/greece-and-turkey-in-accord.html | Greece and Turkey in Accord | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/zorin-is-adamant-on-inspection-bar-dean-rejects-soviet-view-of.html | ZORIN IS ADAMANT ON INSPECTION BAR; Dean Rejects Soviet View of Neutrals' Plan on Tests Concession Denied Vacation Plan Rejected | True | Special to The New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/oath-of-allegiance-led-by-magistrate.html | OATH OF ALLEGIANCE LED BY MAGISTRATE | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/angry-moslems-slay-a-european-worker-attacked-by-mistake-after.html | ANGRY MOSLEMS SLAY A EUROPEAN; Worker Attacked by Mistake After Bombing--Rightists Kill 4 Moslem Woman Rightists Press Attacks ANGRY MOSLEMS SLAY EUROPEAN | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-08 | 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/auction-will-assist-festival-in-spoleto.html | Auction Will Assist Festival in Spoleto | True | | 1990-02-05 | RE0000470153 | RE0000470153 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/shaft-fire-routs-20-families.html | Shaft Fire Routs 20 Families | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/radio-and-tv-to-carry-news-conference-today.html | Radio and TV to Carry News Conference Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/33-us-singers-get-2500-grants-ford-foundation-awards-to-assist.html | 33 U.S. SINGERS GET $2,500 GRANTS; Ford Foundation Awards to Assist Operatic Careers | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/letters-to-the-times-construction-wage-assailed-labor-board-rulings.html | Letters to The Times; Construction Wage Assailed Labor Board Rulings Charged With Extending Local Power Appointing Lawyers Jews in Soviet Russia Squawros' Sentence | True | JOHN C. EGBERT Jr.MIKHAIL STROGOVICHMILTON AVERY, LEONARD BASKIN, AL | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/britain-sets-talks-on-guiana-for-july.html | BRITAIN SETS TALKS ON GUIANA FOR JULY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/yanks-send-clevenger-to-farm-cutting-roster-to-25man-limit.html | Yanks Send Clevenger to Farm, Cutting Roster to 25-Man Limit | True | By John Drebinger | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/uris-corporation-fills-post-of-vice-president.html | Uris Corporation Fills Post of Vice President | True | Fabian Bachrach | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/patrolmen-name-16-in-anticassese-slate.html | PATROLMEN NAME 16 IN ANTI-CASSESE SLATE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/macmillan-backs-test-500-miles-up-calls-nuclear-experiment.html | MACMILLAN BACKS TEST 500 MILES UP; Calls Nuclear Experiment Important for Defense | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/minson-gets-basketball-job.html | Minson Gets Basketball Job | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ferment-in-venezuela.html | Ferment in Venezuela | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/boys-wear-group-elects.html | Boys' Wear Group Elects | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/russian-arms-pact-hailed-by-indonesia.html | RUSSIAN ARMS PACT HAILED BY INDONESIA | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dubuque-prelate-installed.html | Dubuque Prelate Installed | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/one-reported-slain-in-lisbon-clashes-clashes-in-lisbon-cause-one.html | One Reported Slain In Lisbon Clashes; CLASHES IN LISBON CAUSE ONE DEATH | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-to-salute-spring-with-gershwin-tunes.html | City to Salute Spring With Gershwin Tunes | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/douglas-defeats-drysdale-in-tennis-coast-star-win-long-rome-match.html | Douglas Defeats Drysdale in Tennis; COAST STAR WIN LONG ROME MATCH Douglas Downs Drysdale, 2-6, 8-10, 6-2, 9-7, 6-0-- Rubinoff Beats Merlo | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/discounts-narrowed-for-sterling-futures.html | DISCOUNTS NARROWED FOR STERLING FUTURES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/x15-flown-in-test-of-heat-resistance.html | X-15 FLOWN IN TEST OF HEAT RESISTANCE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/food-news-bacon-takes-discernment.html | Food News: Bacon Takes Discernment | True | By June Owen | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/leftists-in-new-drive.html | Leftists in New Drive | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/soviet-bars-exhibit-of-glenn-capsule.html | Soviet Bars Exhibit of Glenn Capsule | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/hooded-parkas-take-salt-air-in-stride.html | Hooded Parkas Take Salt Air in Stride | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/zinder-gets-science-award.html | Zinder Gets Science Award | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/electric-union-ends-dues-for-1200-men.html | ELECTRIC UNION ENDS DUES FOR 1,200 MEN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-gabel-hires-ousted-city-aide-lochheim-dismissed-by-mayor-gets.html | MRS. GABEL HIRES OUSTED CITY AIDE; Lochheim, Dismissed by Mayor, Gets Rent Post | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/34-choice-second-in-a-5horse-field-rainy-lake-loses-by-nose-to-bal.html | 3-4 CHOICE SECOND IN A 5-HORSE FIELD; Rainy Lake Loses by Nose to Bal Musette, $10.80-- Vivandiere Takes Show | True | By Louis Effrat | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/butler-predicts-move-on-rhodesia-he-says-federation-must-be.html | BUTLER PREDICTS MOVE ON RHODESIA; He Says Federation Must Be Acceptable to All | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/highstyle-boots-rise-to-the-knee-fall-versions-will-be-an-important.html | High-Style Boots Rise to the Knee; Fall Versions Will Be an Important Part of Many Costumes | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/advertising-views-are-mixed-on-uhf-television-sets.html | Advertising: Views Are Mixed on UHF Television Sets | True | By Peter Bart | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/soviet-railways-show-big-profit-minister-says-they-steadily-provide.html | SOVIET RAILWAYS SHOW BIG PROFIT; Minister Says They Steadily Provide More for Budget | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ministers-ouster-sets-off-dispute-dire-effect-on-presbyterian.html | MINISTER'S OUSTER SETS OFF DISPUTE; 'Dire Effect' on Presbyterian Church Foreseen by Cleric Taken From Pulpit Here BUT PRESBYTER DIFFERS Asserts Action at Broadway Church Will Have Only Passing Interest MINISTER'S OUSTER SETS OFF DISPUTE | True | By Alexander Burnham | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/france-irked-on-captives.html | France Irked on Captives | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/education-for-automation.html | Education for Automation | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/amateur-setup-called-comedy-athletes-deserve-generous-benefits.html | AMATEUR SET-UP CALLED 'COMEDY'; Athletes Deserve Generous Benefits, Zatopek Argues | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/molloy-captures-track-meet-lead-scanners-in-shotput-sweep-at-mt-st.html | MOLLOY CAPTURES TRACK MEET LEAD; Scanners in Shot-Put Sweep at Mt. St. Michael Games | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/bengurion-hails-israels-14th-year.html | Ben-Gurion Hails Israel's 14th Year | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tv-play-of-week-slated-for-reruns-beginning-in-june.html | TV 'Play of Week' Slated for Reruns Beginning in June | True | By Richard F. Shepard | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/fischer-defeats-filip-in-round-3-at-curacao.html | FISCHER DEFEATS FILIP IN ROUND 3 AT CURACAO | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/appeal-by-roberts-rejected-by-army.html | APPEAL BY ROBERTS REJECTED BY ARMY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-yorkers-get-idaho-motel.html | New Yorkers Get Idaho Motel | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dr-bunche-defends-the-un.html | Dr. Bunche Defends the U.N. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sloankettering-to-be-assisted-at-fete-monday-many-tables-reserved.html | Sloan-Kettering To Be Assisted At Fete Monday; Many Tables Reserved for Cancer Institute Dance at Pierre | True | D'Arlene | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gm-unveils-futurama-1964-but-crystal-ball-stays-covered.html | G.M. Unveils Futurama, 1964, But Crystal Ball Stays Covered | True | By Gay Talesethe New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/indian-plane-crash-kills-8.html | Indian Plane Crash Kills 8 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sales-and-mergers-hilton-hotels-corp.html | SALES AND MERGERS; Hilton Hotels Corp. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/macmillan-seeking-us-accord-on-legislation-covering-ships.html | Macmillan Seeking U.S. Accord On Legislation Covering Ships | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/italo-palermo-77-broker-and-writer.html | ITALO PALERMO, 77, BROKER AND WRITER | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/construction-group-elects.html | Construction Group Elects | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/colt-eleven-enrolls-mchan.html | Colt Eleven Enrolls McHan | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-bishop-for-sect-confirmed-by-court.html | NEW BISHOP FOR SECT CONFIRMED BY COURT | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kurtz-on-mit-varsity.html | Kurtz on M.I.T. Varsity | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/jean-valabregue-51-of-french-government.html | JEAN VALABREGUE, 51, OF FRENCH GOVERNMENT | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/iranian-premier-off-to-mecca.html | Iranian Premier Off to Mecca | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/architects-told-to-end-aloofness-sharing-of-authority-urged-at.html | ARCHITECTS TOLD TO END ALOOFNESS; Sharing of Authority Urged at Dallas Convention | True | By Dennis Duggan Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/m-lowenstein-meeting-is-told-of-drop-in-earnings-for-quarter.html | M. Lowenstein Meeting Is Told Of Drop in Earnings for Quarter | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/more-clashes-in-oran.html | More Clashes in Oran | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/rockland-county-child-killed.html | Rockland County Child Killed | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-brownstones-sold-on-east-side-separate-buyers-get-homes-at-119.html | 2 BROWNSTONES SOLD ON EAST SIDE; Separate Buyers Get Homes at 119 and 121 E. 91st St. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/farm-bloc-plea-perils-trade-bill-amendment-is-regarded-as.html | FARM BLOC PLEA PERILS TRADE BILL; Amendment Is Regarded as 'Hamstringing' Kennedy in Negotiating Tariff Cuts FARM BLOC PLEA PERILS TRADE BILL | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/chase-bank-opens-branch.html | Chase Bank Opens Branch | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/farbstein-delays-debating-kassal-t-lls-democratic-primary-rival-he.html | FARBSTEIN DELAYS DEBATING KASSAL; T lls Democratic Primary Rival He Is Too Busy Now | True | By Clayton Knowles | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/symes-predicts-gains-margin-is-great-in-pennsy-voting.html | Symes Predicts Gains; MARGIN IS GREAT IN PENNSY VOTING | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/advise-and-consent-presented-at-cannes.html | ADVISE AND CONSENT' PRESENTED AT CANNES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/rights-bloc-loses-key-gop-liberal-in-closure-battle-rights-bloc.html | Rights Bloc Loses Key G.O.P. Liberal In Closure Battle; RIGHTS BLOC LOSES KEY G.O.P. LIBERAL | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lefkowitz-asks-curb-on-a-childaid-fund.html | LEFKOWITZ ASKS CURB ON A CHILD-AID FUND | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/connecticut-defeats-yale-on-pinch-hit-43.html | CONNECTICUT DEFEATS YALE ON PINCH HIT, 4-3 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/glenn-a-normal-boy-his-mother-says-here.html | GLENN A 'NORMAL BOY,' HIS MOTHER SAYS HERE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/brownell-is-elected-head-of-association-of-bar.html | Brownell Is Elected Head of Association of Bar | True | By Alfred E. Clark | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/perce-bentley-civic-leader-63-executive-of-ingersollrand.html | PERCE BENTLEY, CIVIC LEADER, 63; Executive of Ingersoll-Rand Dies—Assisted Hospital | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/jane-t-gillespie-engaged-to-wed-henry-schwarz-senior-at-wellesley.html | Jane T Gillespie Engaged to Wed Henry Schwarz; Senior at Wellesley Is Fiancee of Banker, a Harvard Alumnus | True | Bradford Bachrach | | | | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/art-john-hultbergs-war-between-sky-and-earth-exhibition-of-gouaches.html | Art: John Hultberg's War Between Sky and Earth; Exhibition of Gouaches at Anderson Gallery Others Open Displays in Extended Season | True | By Brian O'Doherty | | | | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/indians-triumph-over-twins-63-donovan-gains-5th-victory-but-needs.html | INDIANS TRIUMPH OVER TWINS, 6-3; Donovan Gains 5th Victory but Needs Help in 9th | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/art-benefit-is-planned-by-central-synagogue.html | Art Benefit Is Planned By Central Synagogue | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mother-rose-gertrude-70-dies-dean-at-molloy-college-on-li.html | Mother Rose Gertrude, 70, Dies; Dean at Molloy College on L.I. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/goldberg-reproves-teamsters-for-criticizing-needle-unions-at.html | Goldberg Reproves Teamsters For Criticizing Needle Unions; At Workmen's Circle Fete He Rejects Charge That Wages Are Kept Down | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/savings-bankers-urged-to-expand-swede-tells-us-industry-to-broaden.html | SAVINGS BANKERS URGED TO EXPAND; Swede Tells U.S. Industry to Broaden Its Services SAVINGS BANKERS URGED TO EXPAND | True | By Edward T. O'Toole Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/no-state-tax-rise-gop-chiefs-say-governors-4year-view-is.html | NO STATE TAX RISE, G.O.P. CHIEFS SAY; Governor's 4-Year View Is Backed—Rivals Doubt It | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/diplomat-resigns-for-unions-post.html | Diplomat Resigns for Union Post | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ruling-delayed-in-new-orleans-stay-of-integration-is-continued.html | Ruling Delayed in New Orleans; Stay of Integration Is Continued | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/colleges-called-too-isolationist-foreign-affairs-slighted-in.html | COLLEGES CALLED TOO ISOLATIONIST; Foreign Affairs Slighted in Curriculums, Three-Year Carnegie Study Finds STUDENT APATHY CITED Report Asks Reorganization of Introductory Courses in the Social Sciences | True | By Fred M. Hechinger | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dreyfussgreenberg.html | Dreyfuss—Greenberg | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-moves-to-integrate-federally-aided-hospitals-joins-suit-by.html | U.S. Moves to Integrate Federally Aided Hospitals; Joins Suit by Negroes in North Carolina Demanding End of Color Line—Calls '46 Separation Act Unconstitutional INTEGRATION SUIT IS JOINED BY U.S. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/england-and-italy-vying-for-2d-place-in-couture.html | England and Italy Vying For 2d Place in Couture | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/man-awaiting-trial-in-jail-since-1959.html | MAN AWAITING TRIAL IN JAIL SINCE 1959 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/subways-economize-by-replacing-lights-before-they-go-out.html | Subways Economize By Replacing Lights Before They Go Out | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/hurler-fans-20-of-21-hitters.html | Hurler Fans 20 of 21 Hitters | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/wagner-cautions-citizens-groups-asserts-they-must-avoid-inaccurate.html | WAGNER CAUTIONS CITIZENS GROUPS; Asserts They Must Avoid 'Inaccurate Criticism' | True | By Martin Arnold | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/23million-block-of-gm-stock-sold-heirs-of-fisher-body-chief-market.html | 23-MILLION BLOCK OF G.M. STOCK SOLD; Heirs of Fisher Body Chief Market 430,000 Shares 23 MILLION BLOCK OF G.M. STOCK SOLD | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/to-keep-olive-oil.html | To Keep Olive Oil | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/india-asks-un-consideration.html | India Asks U.N. Consideration | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/venezuelan-scores-new-book-by-nixon.html | VENEZUELAN SCORES NEW BOOK BY NIXON | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/the-weekend-pass-the-deterrent-sheer-murder-offensive-terror.html | The Week-End Pass; The Deterrent Sheer Murder Offensive Terror | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/thomas-industries-inc.html | Thomas Industries, Inc. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-george-vogel.html | MRS. GEORGE VOGEL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/hospital-reports-on-aces-injuries-moss-hurt-in-auto-race-is.html | HOSPITAL REPORTS ON ACE'S INJURIES; Moss; Hurt in Auto Race, Is Unlikely to Recover Full Use of Left Arm, Leg | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/belgians-mark-end-of-war.html | Belgians Mark End of War | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/advance-is-ended-in-wheat-prices-losses-run-to-more-than-1c-a.html | ADVANCE IS ENDED IN WHEAT PRICES; Losses Run to More Than 1c a Bushel in May | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/orphans-of-italy-receive-benefits-of-botticelli-ball-artists.html | Orphans of Italy Receive Benefits Of Botticelli Ball; Artist's 'Primavera' Is Inspiration for Decor of Fete at Waldorf | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/5000-draftees-in-july.html | 5,000 Draftees in July | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/racing-days-believed-over-for-moss.html | Racing Days Believed Over for Moss | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/pushcart-allies-win-dudleys-aid-borough-chief-vows-fight-to-keep.html | PUSHCART ALLIES WIN DUDLEY'S AID; Borough, Chief Vows Fight to Keep 'Village' Market | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/frank-lloyd-jr-exjersey-judge-member-of-superior-court-48-to-56.html | FRANK LLOYD JR., EX-JERSEY JUDGE; Member of Superior Court '48 to '56 Dies at 66 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/elbert-a-pearson.html | ELBERT A. PEARSON | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/port-body-pushes-harbor-projects-house-asked-for-funds-for-seven.html | PORT BODY PUSHES HARBOR PROJECTS; House Asked for Funds for Seven Channel Programs | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/old-friends-greet-truman-78-johnson-leads-him-before-250-guests-at.html | Old Friends Greet Truman, 78; Johnson Leads Him Before 250 Guests at Birthday Fete | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mass-fund-sales-studied-by-sec-installment-buying-comes-under.html | MASS FUND SALES STUDIED BY S.E.C.; Installment Buying Comes Under Scrutiny of U.S. Hearings in Capital EXECUTIVE QUESTIONED King Merritt Chief Tells of Training and Supervising of His Sales Force MASS FUND SALES STUDIED BY S.E.C. Reciprocal Commissions | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/los-angeles-how-to-overbalance-the-political-scales.html | Los Angeles; How to Overbalance the Political Scales | True | By James Reston | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/net-profit-up-25-at-united-carbon-earnings-in-first-quarter-equal.html | NET PROFIT UP 25% AT UNITED CARBON; Earnings in First Quarter Equal to $1.50 a Share, Against $1.25 in '61 COMPANIES ISSUE EARNINGS FIGURES HYDROCARBON CHEMICALS OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gaitskell-warns-on-tie-to-europe-sees-common-market-link-as-peril.html | GAITSKELL WARNS ON TIE TO EUROPE; Sees Common Market Link as Peril to Commonwealth | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/american-express-unit-elects.html | American Express Unit Elects | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sunray-dx-oil-calls-4-preferred-stock.html | SUNRAY DX OIL CALLS 4 % PREFERRED STOCK | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-moves-to-avert-hospital-baby-deaths.html | CITY MOVES TO AVERT HOSPITAL BABY DEATHS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ch-dexter-sons.html | C.H. Dexter & Sons | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/french-conquer-nepal-peak.html | French Conquer Nepal Peak | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/wood-field-and-stream-long-island-salt-water-anglers-predict-an.html | Wood, Field and Stream; Long Island Salt Water Anglers Predict An Outstanding Year of Fishing | True | By Oscar Godbout | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/west-is-reported-changing-tactics-for-berlin-talks-rusk-will-not-of.html | WEST IS REPORTED CHANGING TACTICS FOR BERLIN TALKS; Rusk Will Not Offer Package Plan to Russians When He Sees Dobrynin BONN'S VIEW A FACTOR Adenauer Called 13-Nation Proposal 'Unworkable' - Fate of Idea in Doubt TACTICS ON BERLIN REPORTED SHIFTED | True | By Sidney Gruson Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lausche-is-victor-in-ohios-primary-gov-di-salle-leads-in-race.html | LAUSCHE IS VICTOR IN OHIO'S PRIMARY; Gov. DiSalle Leads in Race —Smathers Wins in Florida | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/traffic-injuries-rise-by-31-over-week-in-61.html | TRAFFIC INJURIES RISE BY 31 OVER WEEK IN '61 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/commodities-cocoa-rises-27-to-30-points-activity-is-heavy-in-potato.html | Commodities: Cocoa Rises 27 to 30 Points; ACTIVITY IS HEAVY IN POTATO TRADE Volume Climbs to 3,460 Carlots--Coffee, Wool and Rubber Gain | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-shows-planned-by-bloom-garden-1000000-bank-note-and-how-much-due.html | 2 SHOWS PLANNED BY BLOOM GARDEN; '1,000,000 Bank Note' and 'How Much?' Due in '63 ANTA Has New Project Three Attractions to Close Eva Gabor Starts a Firm Bouwerie Lane to Open in Fall Merrick Negotiates | True | By Sam Zolotoweditta Sherman | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/arthur-starting-work-on-2-films-peck-to-play-capt-newman-hudson-two.html | ARTHUR STARTING WORK ON 2 FILMS; Peck to Play Capt. Newman, Hudson Two Irishmen | True | By Howard Thompson | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/uaw-calls-for-drive-to-aid-kennedy-in-congress-election.html | U.A.W. Calls for Drive to Aid Kennedy in Congress Election | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-frank-conefrey.html | MRS. FRANK CONEFREY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/queen-mother-has-laryngitis.html | Queen Mother Has Laryngitis | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/phillips-signs-with-rams.html | Phillips Signs With Rams | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/joseph-h-pleck-64-chicago-bar-leader.html | JOSEPH H. PLECK, 64, CHICAGO BAR LEADER | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/stupell-names-official.html | Stupell Names Official | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lehigh-hanover-unhurt-in-spill-star-pacer-is-only-bruised-in-a.html | LEHIGH HANOVER UNHURT IN SPILL; Star Pacer Is Only Bruised in a Training Mishap | True | By Gordon S. White Jr. Special To the New York Times.the New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/titov-applauded.html | Titov Applauded | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/60-in-bronx-triumph-over-eviction-plan.html | 60 IN BRONX TRIUMPH OVER EVICTION PLAN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/commodity-index-up-02-monday-to-826.html | COMMODITY INDEX UP 0.2 MONDAY TO 82.6 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/clay-receives-emotional-farewell-from-berliners-berlin-turns-out-as.html | Clay Receives Emotional Farewell From Berliners; BERLIN TURNS OUT AS CLAY DEPARTS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/cotton-production-rose-slightly-in-61.html | COTTON PRODUCTION ROSE SLIGHTLY IN '61 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-prods-saigon-on-resettlement-regime-slow-in-removing-peasants.html | U.S. PRODS SAIGON ON RESETTLEMENT; Regime Slow in Removing Peasants From Red Area | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/constance-reimers-is-prospective-bride.html | Constance Reimers Is Prospective Bride | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kennedy-again-asks-soviet-cooperation-in-space.html | Kennedy Again Asks Soviet Cooperation in Space | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/barnard-students-get-40-honors-and-prizes.html | BARNARD STUDENTS GET 40 HONORS AND PRIZES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-sp-moorehead.html | MRS. S.P. MOOREHEAD | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/giants-2run-8th-downs-cards-43-st-louis-rally-falls-short-phils.html | GIANTS 2-RUN 8TH DOWNS CARDS, 4-3; St. Louis Rally Falls Short —Phils Beat Reds, 6-4 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/events-selected-for-children-in-the-city.html | Events Selected for Children in the City | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-aims-to-tone-flabby-muscles-wagner-bids-departments-organize.html | CITY AIMS TO TONE FLABBY MUSCLES; Wagner Bids Departments Organize Athletic Efforts | | By Charles Grutznerthe New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/vietcong-captives-said-to-score-us.html | VIETCONG CAPTIVES SAID TO SCORE U.S. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/perlman-praises-step-central-holders-approve-merger.html | Perlman Praises Step; CENTRAL HOLDERS APPROVE MERGER | True | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/maryland-body-raises-15-million-first-national-city-wins-offering.html | MARYLAND BODY RAISES 15 MILLION; First National City Wins Offering at 3.018 Cost | | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/london-market-continues-drop-session-marked-by-lack-of-buyersbonds.html | LONDON MARKET CONTINUES DROP; Session Marked by Lack of Buyers-- Bonds Firm | | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/cocacola-elects-new-president-cocacola-elects-a-new-president.html | Coca-Cola Elects New President; COCA-COLA ELECTS A NEW PRESIDENT | True | By Robert D. McFadden. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/a-helping-hand.html | A Helping Hand | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ryoko-katena-plays-piano-at-town-hall.html | RYOKO KATENA PLAYS PIANO AT TOWN HALL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/humphrey-denounces-secret-army-message.html | HUMPHREY DENOUNCES SECRET ARMY MESSAGE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/unit-of-titan-missiles-added-to-denver-site.html | UNIT OF TITAN MISSILES ADDED TO DENVER SITE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/telephone-issue-is-well-received-20000000-of-debentures-of.html | TELEPHONE ISSUE IS WELL RECEIVED; $20,000,000 of Debentures of Wisconsin Unit Sold | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/klaus-paces-philadelphia.html | Klaus Paces Philadelphia | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/music-ontario-society-virgil-thomson-missa-has-local-debut.html | Music: Ontario Society; Virgil Thomson 'Missa' Has Local Debut | True | By Harold C. Schonberg | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-affirms-vow-to-defend-allies-dean-at-geneva-rules-out-deep.html | U.S. AFFIRMS VOW TO DEFEND ALLIES; Dean, at Geneva, Rules Out Deep Initial Arms Cuts | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/market-tumbles-as-volume-soars-decline-laid-to-a-secondary-gm-stock.html | MARKET TUMBLES AS VOLUME SOARS; Decline Laid to a Secondary G.M. Stock Distribution-- Index Is Off 3.37 Points TURNOVER IS 3,020,000 Many Blue Chips Pace Slide --Korvette Again Tops List and Falls 2 3/8 MARKET TUMBLES AS VOLUME SOARS | True | By Burton Crane | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/municipals-dull-in-light-trading-corporate-demand-spreads-to.html | MUNICIPALS DULL IN LIGHT TRADING; Corporate Demand Spreads to Secondary Market-- Treasurys Strong | True | By Paul Heffernan | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/clubs-cut-rosters-deadline-is-tonight.html | CLUBS CUT ROSTERS; DEADLINE IS TONIGHT | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/good-personal-shopper-makes-money-for-store.html | Good Personal Shopper Makes Money for Store | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/javits-fighting-slurs-on-bunche-senator-defending-man-who-may-be.html | JAVITS FIGHTING SLURS ON BUNCHE; Senator Defending Man Who May Be His Political Rival | | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/darien-budget-is-4372117.html | Darien Budget is $4,372,117 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/australia-hears-rusk-trade-view-secretary-urges-adjustment-to.html | AUSTRALIA HEARS RUSK TRADE VIEW; Secretary Urges Adjustment to Common Market | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/3-officials-elected-by-jersey-standard.html | 3 OFFICIALS ELECTED BY JERSEY STANDARD | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | By Arthur Daley | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/oxford-confirms-honor-to-chaplin-university-will-give-actor-degree.html | OXFORD CONFIRMS HONOR TO CHAPLIN; University Will Give Actor Degree Despite Objection | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mills-factors-elects-a-new-vice-president.html | Mills Factors Elects A New Vice President | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/for-families.html | For Families | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/house-panel-approves-defense-security-bill.html | HOUSE PANEL APPROVES DEFENSE SECURITY BILL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/double-returns-1279-in-jersey-eds-scholar-at-95-and-mt-hood-2020.html | DOUBLE RETURNS $1,279 IN JERSEY; Ed's Scholar, at $95, and Mt. Hood, $20.20, Win | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/thant-visits-denmark-asks-end-to-arms-race.html | THANT VISITS DENMARK; ASKS END TO ARMS RACE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/indiana-incumbents-win.html | Indiana Incumbents Win | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/inland-steel-co-bid-wins-at-plant-auction.html | INLAND STEEL CO. BID WINS AT PLANT AUCTION | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tigers-beat-angels-101.html | Tigers Beat Angels, 10—1 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/folsom-is-out-of-runoff.html | Folsom Is Out of Run-Off | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mcshane-to-lead-us-marshals.html | McShane to Lead U.S. Marshals | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/addonizio-defeats-carlin-in-newark-addonizio-beats-carlin-in-newark.html | Addonizio Defeats Carlin in Newark; ADDONIZIO BEATS CARLIN IN NEWARK | True | By George Cable Wright | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/estes-associate-loses-grain-pact-us-orders-shift-in-storage-from.html | ESTES ASSOCIATE LOSES GRAIN PACT; U.S. Orders Shift in Storage From Texan's Facilities | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ventiera-chosen-aide-for-new-civil-court.html | VENTIERA CHOSEN AIDE FOR NEW CIVIL COURT | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lazar-silverstein.html | LAZAR SILVERSTEIN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/shoup-to-inspect-marines.html | Shoup to Inspect Marines | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gift-dividend-causes-scramble-at-meeting-of-warnerlambert.html | Gift 'Dividend' Causes Scramble At Meeting of Warner-Lambert; WARNER-LAMBERT FORECASTS GAINS | True | By John J. Abele | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/un-accuses-reds-on-korea.html | U.N. Accuses Reds on Korea | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-ballet-gives-stravinsky-bill-apollo-and-orpheus-in-centers.html | CITY BALLET GIVES STRAVINSKY BILL; 'Apollo' and 'Orpheus' in Center's Season Debut | True | By John Martin | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/un-assembly-president-urges-rules-changes-to-aid-efficiency-slim.html | U.N. Assembly President Urges Rules Changes to Aid Efficiency; Slim Bids 104-Member Body Start Sessions Earlier and End Needless Debating | True | By Lawrence O'Kane Special To The New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dividend-pared-by-divcowayne-vehicle-makers-quarterly-is-cut-to-5c.html | DIVIDEND PARED BY DIVCO-WAYNE; Vehicle Maker's Quarterly Is Cut to 5c From 20c | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/francis-a-smith-banker-63-dies-led-marine-trust-company-in-buffalo.html | FRANCIS A. SMITH, BANKER, 63, DIES; Led Marine Trust Company in Buffalo Since 1956 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/strike-plan-eased-in-sanitation-talk.html | STRIKE PLAN EASED IN SANITATION TALK | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-alfred-meinberg.html | MRS. ALFRED MEINBERG | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/murray-a-ursaner.html | MURRAY A. URSANER | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/miss-mary-culver-fiancee-of-mel-casson-a-cartoonist.html | Miss Mary Culver Fiancee Of Mel Casson, a Cartoonist | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-2-no-title-group-would-reserve-share-of-imports-for-us.html | Article 2 -- No Title; Group Would Reserve Share of Imports for U.S. Ships | True | By George Horne | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tv-3-laments-of-dorothy-parker-performing-arts-fete-ventures-into.html | TV: 3 Laments of Dorothy Parker; Performing Arts Fete Ventures Into Drama Miss Leighton Stars With Patrick O'Neal | True | By Jack Gould | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/leaf-center-captures-good-conduct-award.html | Leaf Center Captures Good Conduct Award | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tree-lifted-50-floors-to-topout-new-hotel.html | TREE LIFTED 50 FLOORS TO TOP-OUT NEW HOTEL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/health-group-elects-russian.html | Health Group Elects Russian | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/3-medals-presented-by-sculpture-society.html | 3 MEDALS PRESENTED BY SCULPTURE SOCIETY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/unity-and-disunity-in-nato.html | Unity and Disunity in NATO | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/procter-gamble-promotes-two.html | Procter & Gamble Promotes Two | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-york-life-names-aide.html | New York Life Names Aide | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/controversial-comedian-charles-spencer-chaplin.html | Controversial Comedian; Charles Spencer Chaplin | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/other-dividend-news-mccormick-7-co.html | OTHER DIVIDEND NEWS; M'Cormick 7 Co. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moslem-police-to-fight-terror-2000-from-algerian-army-of-liberation.html | MOSLEM POLICE TO FIGHT TERROR; 2,000 From Algerian Army of Liberation Will Serve-- 28 Are Slain in Algiers 2,000 Moslem Police Will Fight Terrorists in Big Algerian Cities | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/warning-by-police-given-peace-groups.html | WARNING BY POLICE GIVEN PEACE GROUPS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/spellmanbyck.html | Spellman--Byck | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/speech-by-president-kennedy-before-the-uaws-convention-in-atlantic.html | Speech by President Kennedy Before the U.A.W.'s Convention in Atlantic City | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/president-asks-taxcut-powers-seeks-standby-to-act-in.html | PRESIDENT ASKS TAX-CUT POWERS; Seeks Stand-by Authority to Act in Recessions | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/princeton-squad-second-with-338-santoro-paces-st-johns-with-html | PRINCETON SQUAD SECOND WITH 338; Santoro Paces St. John's With 7-Over-Par 79 and Takes Individual Title | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/aba-backs-plan-on-plant-outlays-but-official-scores-other-kennedy.html | A.B.A. BACKS PLAN ON PLANT OUTLAYS; But Official Scores Other Kennedy Economic Aims | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sandol-m-sturges-engaged-to-student.html | Sandol M. Sturges Engaged to Student | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/candidate-chosen-in-nassau.html | Candidate Chosen in Nassau | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/centaur-blows-up-in-first-test-trip.html | CENTAUR BLOWS UP IN FIRST TEST TRIP | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-shifts-taiwan-command.html | U.S. Shifts Taiwan Command | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/somerset-hills-ahead-in-jersey-apawamis-also-keeps-lead-in-division.html | SOMERSET HILLS AHEAD IN JERSEY; Apawamis Also Keeps Lead in Division of Women's Interclub Tournament | True | By Maureen Orcutt | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kenyatta-asked-to-us-in-talk-with-williams.html | KENYATTA ASKED TO U.S. IN TALK WITH WILLIAMS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/freddie-miller-51-exboxing-champion.html | FREDDIE MILLER, 51, EX-BOXING CHAMPION | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-michael-hogan.html | MRS. MICHAEL HOGAN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/laotian-mission-in-malaya.html | Laotian Mission in Malaya | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/foreign-affairs-britain-france-and-a-us-icebox.html | Foreign Affairs; Britain, France and a U.S. Icebox | True | By C.l. Sulzberger | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/4-cancer-experts-get-sloan-grants-will-get-10000-each-plus-expenses.html | 4 CANCER EXPERTS GET SLOAN GRANTS; Will Get $10,000 Each Plus Expenses for Research | True | The New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kennedy-expects-aged-care-to-win-confident-most-physicians-will.html | KENNEDY EXPECTS AGED CARE TO WIN; Confident Most Physicians Will Cooperate--A.M.A. Takes Television Time KENNEDY EXPECTS AGED CARE TO WIN | True | By Leo Eganthe New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/train-derailed-in-illinois.html | Train Derailed in Illinois | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/labor-and-the-president.html | Labor and the President | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-president-chosen-by-the-vendo-company.html | New President Chosen By the Vendo Company | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/flowers-of-chargers-signs.html | Flowers of Chargers Signs | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moscow-is-urged-by-us-and-britain-to-curb-laos-reds-soviet-gets.html | Moscow Is Urged By U.S. and Britain To Curb Laos Reds; SOVIET GETS PLEA TO CURB LAOTIANS | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/air-sales-executive-replies-to-criticism.html | AIR SALES EXECUTIVE REPLIES TO CRITICISM | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lord-sackville-retired-general-former-owner-of-landmark-in-kent-is.html | LORD SACKVILLE, RETIRED GENERAL; Former Owner of Landmark in Kent Is Dead at 91 Wed at St. Regis Here | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-posts-fall-to-rebels.html | 2 Posts Fall to Rebels | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-chief-for-east-pakistan.html | New Chief for East Pakistan | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/revolt-shows-caracas-strong-and-weak-points.html | Revolt Shows Caracas' Strong and Weak Points | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/edward-j-matthews.html | EDWARD J. MATTHEWS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/rhodesian-strike-spreads.html | Rhodesian Strike Spreads | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/culture-center-aides-appointed-by-kennedy.html | CULTURE CENTER AIDES APPOINTED BY KENNEDY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-anne-schleisner-wed.html | Mrs. Anne Schleisner Wed | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/aide-of-labor-board-hits-detroit-paper.html | AIDE OF LABOR BOARD HITS DETROIT PAPER | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/card-party-tomorrow-will-aid-church-work.html | Card Party Tomorrow Will Aid Church Work | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/pulitzer-rejection-spurs-sale-of-book-on-hearst-author-finds-he-has.html | Pulitzer Rejection Spurs Sale of Book on Hearst; Author Finds He Has Learned 'How to Succeed by Failing' Issue of 'Services to People' Led to Denial of Prize | True | By Peter Kihss | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/water-fluoridation-voted-in-new-haven.html | WATER FLUORIDATION VOTED IN NEW HAVEN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/premier-of-norway-here-to-see-kennedy.html | PREMIER OF NORWAY HERE TO SEE KENNEDY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/news-summary-and-index-wednesday-may-9-1962-international-the-major.html | News Summary and Index WEDNESDAY, MAY 9, 1962; International The Major Events of the Day National Metropolitan | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/other-rail-meetings-st-louissan-francisco.html | OTHER RAIL MEETINGS; St. Louis-San Francisco | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/protestants-cut-taiwan-aid-role-charging-abuses-report-black-market.html | PROTESTANTS CUT TAIWAN AID ROLE, CHARGING ABUSES; Report Black Market Activity in Distribution of Surplus U.S. Food to Families PROTESTANTS CUT TAIWAN FOOD AID | True | By John Wicklein | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/royal-business-funds-elects.html | Royal Business Funds Elects | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/red-barn-a-factory-for-calico-clothes-designer-uses-country-home-is.html | Red Barn a Factory for Calico Clothes; Designer Uses Country Home as Workroom to Cut Expenses Commutes From City, Where She Has 7th Ave. Showroom | True | By Charlotte Curtis Special To the New York Times.the New York Times Studio (BY BILL ALLER) | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moore-stops-king-in-openng-round-archie-ends-mexican-bout-at-115-in.html | MOORE STOPS KING IN OPENING ROUND; Archie Ends Mexican Bout at 1:15 in Sixth Meeting | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/rockefeller-to-speak-in-3-western-states.html | ROCKEFELLER TO SPEAK IN 3 WESTERN STATES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/insurance-association-selects-new-president.html | Insurance Association Selects New President | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/realty-legionnaires-plan-yearly-meeting.html | REALTY LEGIONNAIRES PLAN YEARLY MEETING | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/color-test-found-clue-to-marriage-psychiatrists-see-pattern-of.html | COLOR TEST FOUND CLUE TO MARRIAGE; Psychiatrists See Pattern of Discord in How Couples Match Fabric Hues | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/episcopal-diocese-urges-state-raise-drinking-age-to-21.html | Episcopal Diocese Urges State Raise Drinking Age to 21 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-us-insurers-finance-housing-units-in-israel.html | 2 U.S. Insurers Finance Housing Units in Israel | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ukrainians-matinee-today.html | Ukrainians' Matinee Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/scofflaw-sets-record-ignored-235-tickets.html | Scofflaw Sets Record; Ignored 235 Tickets | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/atomic-knife-is-used-in-cancer-treatment.html | 'ATOMIC KNIFE' IS USED IN CANCER TREATMENT | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/president-urges-labor-restraint-in-wage-demands-warns-uaw.html | PRESIDENT URGES LABOR RESTRAINT IN WAGE DEMANDS; Warns U.A.W. Bargaining Must Be Tied to Output to Ward Off Inflation U.S. ROLE IS MINIMIZED Kennedy Says White House Won't Settle All Disputes -- Convention Hails Him Kennedy Urges Labor Restraint On: Wages to Ward Off Inflation | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/migs-for-india-seen-surpassing-chinas.html | MIGS FOR INDIA SEEN SURPASSING CHINA'S | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/oregon-runners-aim-for-4mile-relay-mark-burleson-to-lead-assault-on.html | Oregon Runners Aim for 4-Mile Relay Mark; Burleson to Lead Assault on New Zealand's 16:23.8 Webfoot Team Is Establishing a Powerful Track Dynasty | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/money.html | Money | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/outfield-miscues-aid-new-yorkers-mets-take-second-straight-and.html | OUTFIELD MISCUES AID NEW YORKERS; Mets Take Second Straight and Shove Erring Cubs Into League Cellar | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/new-york-law-school-to-move-to-worth-st.html | NEW YORK LAW SCHOOL TO MOVE TO WORTH ST. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/historical-trip.html | Historical Trip | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/pakistan-gets-transport-plan.html | Pakistan Gets Transport Plan | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/donald-lambert-58-a-noted-jazz-pianist.html | DONALD LAMBERT, 58, A NOTED JAZZ PIANIST | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/world-lift-mark-bettered.html | World Lift Mark Bettered | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/axel-otto-normann.html | AXEL OTTO NORMANN | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/theatre-a-funny-thing-happened-musical-at-the-alvin-stars-zero.html | Theatre: 'A Funny Thing Happened...'; Musical at the Alvin Stars Zero Mostel | True | By Howard Taubman | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/resistless-scores-at-1180.html | Resistless Scores at $11.80 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/head-of-cab-backs-loan-guarantee-bill.html | HEAD OF C.A.B. BACKS LOAN GUARANTEE BILL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-budget-hearing-set.html | City Budget Hearing Set | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/bill-on-teaching-gains.html | Bill on Teaching Gains | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/french-test-rated-in-tens-of-kilotons.html | FRENCH TEST RATED IN TENS OF KILOTONS | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/books-of-the-times-worldly-if-not-cynical-wisdom-really-destined.html | Books of The Times; Worldly (If Not Cynical) Wisdom Really Destined for Convent? | True | By Orville Prescottjerry Bauer | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/4282000-babies-in-61-set-a-record-for-us.html | 4,282,000 Babies in '61 Set a Record for U.S. | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sidelights-sec-scolds-broker-group.html | Sidelights; S.E.C. Scolds Broker Group | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/brain-tumor-study-aided.html | Brain Tumor Study Aided | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/books-and-authors-a-look-at-wall-street.html | Books and Authors; A Look at Wall Street | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-says-abomb-can-jam-radars-new-report-notes-effect-of.html | U.S. SAYS A-BOMB CAN JAM RADARS; New Report Notes Effect of High-Altitude Blasts | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/11263mile-trip-over-for-pacers-2-horses-from-newzealand-australia.html | 11,263-MILE TRIP OVER FOR PACERS; 2 Horses From NewZealand, Australia Reach Yonkers | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/fanfani-takes-segnis-post.html | Fanfani Takes Segni's Post | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kit-for-problem-skin.html | Kit for Problem Skin | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/suburban-propane-gas-names-officer-of-unit.html | Suburban Propane Gas Names Officer of Unit | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/partition-of-southwest-africa-may-be-suggested-by-verwoerd.html | Partition of South-West Africa May Be Suggested by Verwoerd | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/oilcargo-quota-again-demanded.html | OIL-CARGO QUOTA AGAIN DEMANDED | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dodgers-turn-back-colts-in-tenth-96.html | DODGERS TURN BACK COLTS IN TENTH, 9-6 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-plans-to-continue-probe.html | U.S. Plans to Continue 'Probe' | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moves-irregular-in-cotton-trade-prices-are-20-cents-up-to-40-cents.html | MOVES IRREGULAR IN COTTON TRADE; Prices Are 20 Cents Up to 40 Cents a Bale Off | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/woman-and-son-die-in-fire.html | Woman and Son Die in Fire | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/hugh-g-walton.html | HUGH G. WALTON | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/blood-donations-today.html | Blood Donations Today | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-concerts-heard-by-3200-students-police-block-56th-street-for.html | 2 CONCERTS HEARD BY 3,200 STUDENTS; Police Block 56th Street for Arrival of Busloads | | By Howard Klein | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/centralpennsy-merger-voted-by-shareholders-of-both-roads.html | Central-Pennsy Merger Voted By Shareholders of Both Roads | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/justice-douglas-says-us-is-losing-idea-war.html | JUSTICE DOUGLAS SAYS U.S. IS LOSING IDEA WAR | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/barton-w-currie-author-and-editor.html | BARTON W. CURRIE, AUTHOR AND EDITOR | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/food-fair-to-open-8-stores.html | Food Fair to Open 8 Stores | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/interest-15-changed-on-commercial-paper.html | INTEREST 15 CHANGED ON COMMERCIAL PAPER | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/wagner-praises-israels-record-says-nation-excels-in-aiding-cause-of.html | WAGNER PRAISES ISRAEL'S RICORD; Says Nation Excels in Aiding Cause of Democracy | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/two-records-set-for3m-company-firstquarter-earnings-and-sales-rise.html | TWO RECORDS SET FOR,3M COMPANY; First-Quarter Earnings and Sales Rise 15% to Peaks COMPANIES HOLD ANNUAL MEETINGS | | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-kennedy-christens-submarine-lafayette-in-english-and-french.html | Mrs. Kennedy Christens Submarine Lafayette in English and French; FIRST LADY NAMES A NEW SUBMARINE | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/paille-named-allstar-goalie.html | Paille Named All-Star Goalie | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/vice-president-named-by-lockheed-aircraft.html | Vice President Named By Lockheed Aircraft | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-details-case-against-bidwell.html | U.S. DETAILS CASE AGAINST BIDWELL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/house-unit-passes-teaching-aid-bill.html | HOUSE UNIT PASSES TEACHING AID BILL | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/arthur-cantor.html | ARTHUR CANTOR | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/nixons-new-home-in-california-hills-has-austere-decor.html | Nixons' New Home In California Hills Has Austere Decor | True | By Gladwin Hill Special To the New York Times | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/bridge-late-bull-session-yields-hand-with-an-odd-lead.html | Bridge; Late Bull Session Yields Hand With an Odd Lead | True | By Albert R. Morehead | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/75-million-urged-in-school-repairs-5-year-expenditure-asked-to-meet.html | 75 MILLION URGED IN SCHOOL REPAIRS; 5-Year Expenditure Asked to Meet Current Needs | True | By Leonard Buder | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/quartz-supplies-cited-at-hearing-25year-inventory-on-hand-stockpile.html | QUARTZ SUPPLIES CITED AT HEARING; 25-Year Inventory on Hand, Stockpile Inquiry Finds | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/showcase-program-on-may-21-is-listed.html | 'SHOWCASE' PROGRAM ON MAY 21 IS LISTED | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/vatican-is-expected-to-modify-definition-on-who-can-be-saved.html | Vatican Is Expected to Modify Definition on Who Can Be Saved | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lemans-gets-fireball-roberts-to-share-wheel-with-grossman-purchaser.html | LeMans Gets Fireball; Roberts to Share Wheel With Grossman, Purchaser of Hill-Gendebien Ferrari | True | By M. Blunk | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/cab-examiner-backs-hughes-bid-move-for-northeast-control-is.html | C.A.B. EXAMINER BACKS HUGHES BID; Move for Northeast Control Is Tentatively Approved | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-culture-aide-meets-the-leaders-of-dramatists-unit.html | U.S. Culture Aide Meets the Leaders Of Dramatists Unit | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/army-denies-plan-to-cut-duty-terms-army-denies-plan-t0-cup-duty.html | Army Denies Plan To Cut Duty Terms; ARMY DENIES PLAN T0 CUP DUTY TERM | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/saar-mines-closed-by-strike-of-45000.html | SAAR MINES CLOSED BY STRIKE OF 45,000 | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/paperboard-output-126-over-61-pace.html | PAPERBOARD OUTPUT 12.6% OVER '61 PACE | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/valencia-may-visit-us-soon.html | Valencia May Visit U.S. Soon | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/relief-is-refused-to-1032-migrants-into-the-city.html | Relief Is Refused to 1,032 Migrants Into the City | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gop-poll-says-11-back-wagner-today.html | G.O.P. POLL SAYS 11% BACK WAGNER TODAY | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-09 | 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-fires-6th-shot-in-pacific-at-ests-yield-intermediate.html | U.S. Fires 6th Shot In Pacific A-Tests; Yield Intermediate | True | | 1990-02-05 | RE0000470154 | RE0000470154 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bridge-alan-and-thomas-herzog-win-parentchild-tourney.html | Bridge; Alan and Thomas Herzog Win Parent-Child Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/architects-bar-associate-units-close-vote-rejects-related-groups.html | ARCHITECTS BAR ASSOCIATE UNITS; Close Vote Rejects Related Groups for Membership | True | By Dennis Duggan Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/colts-get-mmahon-and-cut-2-players.html | COLTS GET M'MAHON AND CUT 2 PLAYERS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/accord-is-reached-at-detroit-papers.html | ACCORD IS REACHED AT DETROIT PAPERS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/profits-of-cbs-rise-to-a-record-income-for-quarter-is-87c-a-share.html | PROFITS OF C.B.S. RISE TO A RECORD; Income for Quarter Is 87c a Share, Against 68c | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-3-no-title-all-hours-given-in-daylight-saving-time.html | Article 3 -- No Title; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ruling-awaited-on-isbrandtsen-arbitrator-to-decide-on-a-union.html | RULING AWAITED ON ISBRANDTSEN; Arbitrator to Decide on a Union Contract Extension | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/state-names-education-aide.html | State Names Education Aide | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/space-deal-made-by-arab-republic-office-taken-at-655-madison-for.html | SPACE DEAL MADE BY ARAB REPUBLIC; Office Taken at 655 Madison for Consul General | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Problems | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/latin-envoy-to-britain-named.html | Latin Envoy to Britain Named | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/book-sale-to-help-vassar.html | Book Sale to Help Vassar | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/results-of-races-at-camden-track.html | Results of Races at Camden Track | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/herbert-j-evers-40-of-national-biscuit-co.html | HERBERT J. EVERS, 40, OF NATIONAL BISCUIT CO. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/jobs-up-23500-in-region.html | Jobs Up 23,500 in Region | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/postal-pay-raise-in-pushed-in-house.html | POSTAL PAY RAISE IN PUSHED IN HOUSE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/seton-hall-triumphs-15-3.html | Seton Hall Triumphs, 15 3 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/industrial-loans-rise-159-million-total-32937000000-gain-is-less.html | INDUSTRIAL LOANS RISE 159 MILLION; Total $32,937,000,000 Gain Is Less Than 1961's | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/cadets-rout-nyu-14-3.html | Cadets Rout N.Y.U., 14 3 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ousted-cleric-says-he-will-not-quit-south-africa.html | Ousted Cleric Says He Will Not Quit South Africa | True | By Robert Conley Special To the New York Times | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/east-germans-hall-us.html | East Germans Hall U.S. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/civic-groups-seek-charter-changes-petition-planned-to-submit.html | CIVIC GROUPS SEEK CHARTER CHANGES; Petition Planned to Submit Amendments to Voters at the Fall Election BUDGET SHIFT IS URGED Estimate Board Would Lose Power Over Expenditures Zoning Also Included | True | By Peter Kihss | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/nassau-aspirant-blocked-by-hall-gives-up-judgeship-race-at-behest.html | NASSAU ASPIRANT BLOCKED BY HALL; Gives Up Judgeship Race at Behest of Ex-G.O.P. Chief | | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/parents-escort-ruth-schachter-at-her-wedding-government-professor.html | Parents Escort Ruth Schachter At Her Wedding; Government Professor at Boston U. Bride of Henry Morgenthau 3d | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/herb-score-wins-in-minors.html | Herb Score Wins in Minors | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ousted-minister-drafts-complaint-he-and-former-elders-of-broadway.html | OUSTED MINISTER DRAFTS COMPLAINT; He and Former Elders of Broadway Church Will Take Case to Synod REPORT IS DISCLOSED It Charges Cleric Has 'Rigid Approach' Personality Is Held Unsuited to Post | | By McCandlish Phillips | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bunning-of-tigers-wins-from-angels-again-63.html | BUNNING OF TIGERS WINS FROM ANGELS AGAIN, 6-3 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/high-officer-appointed-by-textile-converters.html | High Officer Appointed By Textile Converters | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mother-trouble-affects-monkeys-psychiatric-findings-show-signs-of.html | MOTHER TROUBLE AFFECTS MONKEYS; Psychiatric Findings Show Signs of Schizophrenia | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mnamara-backs-role-in-vietnam-says-in-saigon-us-plans-to-send-no.html | M'NAMARA BACKS ROLE IN VIETNAM; Says in Saigon U.S. Plans to Send No Combat Men | | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mutual-life-plans-5th-new-ark-edifice.html | MUTUAL LIFE PLANS 5TH NEW ARK EDIFICE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/north-ireland-to-name-new-parliament-may-31.html | NORTH IRELAND TO NAME NEW PARLIAMENT MAY 31 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/city-issues-44th-edition-of-little-green-book.html | City Issues 44th Edition Of 'Little Green Book' | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/broker-financed-funds-publicity-sec-told-of-unsuccessful-drive-by.html | BROKER FINANCED FUNDS PUBLICITY; S.E.C. Told of Unsuccessful Drive by Becker to Draw Industry's Business | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/gasoline-supply-declined-in-week-inventories-in-nation-fell-by.html | GASOLINE SUPPLY DECLINED IN WEEK; Inventories in Nation Fell by 1,988,000 Barrels | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/un-clears-a-russian-on-east-german-issue.html | U.N. CLEARS A RUSSIAN ON EAST GERMAN ISSUE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-named-to-hospital-council.html | 2 Named to Hospital Council | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/oscar-and-rudy-obert-win.html | Oscar and Rudy Obert Win | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/paris-declares-situation-in-algeria-cities-is-grave-jouse-reports-to.html | Paris Declares Situation In Algeria Cities Is Grave; Jouse Reports to Cabinet Algiers Is Reinforced, New Curbs Are Set | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/erdelatz-is-through-as-a-football-coach.html | ERDELATZ IS THROUGH AS A FOOTBALL COACH | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-killed-20-injured-in-venezuelan-riots.html | 2 KILLED, 20 INJURED IN VENEZUELAN RIOTS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/books-authors-james-madisons-papers.html | Books: Authors; James Madison's Papers | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wood-field-and-stream-in-ireland-so-they-say-the-weasels-really.html | Wood, Field and Stream; In Ireland, So They Say, the Weasels Really Mourn and Fish Really Bite | True | By Oscar Godbout | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/electricity-output-above-level-of-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL OF 1961 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/flags-mark-toppingout-of-pan-am-buildings-steel.html | Flags Mark Topping-Out of Pan Am Buildings Steel | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/study-unit-honors-2-benets.html | Study Unit Honors 2 Benets | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-reads-critics-but-not-with-enjoyment.html | Kennedy Reads Critics, But Not With Enjoyment | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/us-disputes-russians-on-2-gis-in-vietnam.html | U.S. DISPUTES RUSSIANS ON 2 G.I.'S IN VIETNAM | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/beechnut-life-savers-chooses-new-director.html | Beech-Nut Life Savers Chooses New Director | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/transport-news-acid-tank-raised-one-of-6-lost-in-storm-here-new.html | TRANSPORT NEWS: ACID TANK RAISED; One of 6 Lost in Storm Here New Flight to Nassau | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/guerrillas-death-reported-by-cuba.html | GUERRILLA'S DEATH REPORTED BY CUBA | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/hitting-and-fielding-in-the-clutch-add-up-to-a-yankee-triumph.html | Hitting and Fielding in the Clutch Add Up to a Yankee Triumph | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/celerys-uses-equal-size-of-this-years-crop-florida-hails-high.html | Celery's Uses Equal Size of This Year's Crop; Florida Hails High Quality of Large 1962 Harvest | True | By Craig Claiborne | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/suppliers-stock-is-sold-to-public-400000-american-hospital-shares.html | SUPPLIER'S STOCK IS SOLD TO PUBLIC; 400,000 American Hospital Shares Oversubscribed | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/salinger-sees-key-bonn-aide.html | Salinger Sees Key Bonn Aide | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/nepal-imprisons-7-as-rebels.html | Nepal Imprisons 7 as Rebels | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/walter-j-willenborg.html | WALTER J. WILLENBORG | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/that-kennedy-remark-berated-steel-men-not-all-in-business-kennedy.html | That Kennedy Remark Berated Steel Men, Not All in Business; Kennedy Says Public Is Misled By Withholding-Tax Opponents | True | By James Reston Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/karl-wh-scholz-educator-dead-exprofessor-of-economics-at.html | KARL W.H. SCHOLZ, EDUCATOR, DEAD; Ex-Professor of Economics at Pennsylvania Was 75 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/spain-rescinds-ouster-of-american-student.html | SPAIN RESCINDS OUSTER OF AMERICAN STUDENT | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dominguin-is-fined-by-a-french-court.html | DOMINGUIN IS FINED BY A FRENCH COURT | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/scientist-warns-on-glamour-as-factor-in-us-space-plans.html | Scientist Warns on Glamour As Factor in U.S. Space Plans | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/west-german-population-up.html | West German Population Up | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/poland-says-germany-thwarts-peace-plans.html | POLAND SAYS GERMANY THWARTS PEACE PLANS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/red-roadblocks-to-peace.html | Red Roadblocks to Peace | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yugoslavs-use-exile-penalty-to-curb-delinquents.html | Yugoslavs Use Exile Penalty to Curb Delinquents | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/jacob-a-fortunoff.html | JACOB A. FORTUNOFF | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-un-aides-enter-southwest-africa.html | 2 U.N. AIDES ENTER SOUTH-WEST AFRICA | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/youthful-team-to-head-exchange-ed-etherington-37-and-kolton-38-to.html | Youthful Team to Head Exchange; E.D. Etherington, 37, and Kolton, 38, to Direct American | True | By Alexander R. Hammer | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/estes-faces-a-civil-antitrust-suit-by-texas-state-official-plans-to.html | Estes Faces a Civil Antitrust Suit by Texas; State Official Plans to Bring Action in Next Few Days | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/books-of-the-times-once-more-in-new-zealand.html | Books Of The Times; Once More in New Zealand | True | By Charles Poore | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/a-mixed-economic-picture.html | A Mixed Economic Picture | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/william-j-endersbee.html | WILLIAM J. ENDERSBEE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/two-political-clubs-enlist-art-sale-and-tour-to-raise-funds.html | Two Political Clubs Enlist Art; Sale and Tour to Raise Funds | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/republic-needs-steel-price-rise-patton-company-president-wants-to.html | REPUBLIC 'NEEDS' STEEL PRICE RISE; Patton, Company President, Wants 'to Be Able' to Make Adjustment SCORES ADMINISTRATION Describes 'Awesome Display' of Federal Power Talk Is Heated at Times | True | By Kenneth S. Smith Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/stocks-in-london-decline-sharply-index-falls-2-points-bonds-join.html | STOCKS IN LONDON DECLINE SHARPLY; Index Falls 2 Points Bonds Join General Drop | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/un-inquiry-group-to-visit-tanganyika.html | U.N. INQUIRY GROUP TO VISIT TANGANYIKA | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/peter-b-voorhies-ad-official-here-41.html | PETER B. VOORHIES, AD OFFICIAL HERE, 41 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/100-hold-in-lisbon-riots.html | 100 Hold in Lisbon Riots | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yankees-hitless-until-7th-score-4to1-victory-over-red-sox-at.html | Yankees, Hitless Until 7th, Score 4-to-1 Victory Over Red Sox at Stadium; HOWARD'S DOUBLE BATS IN 3 TALLIES Yanks End Monbouquette's No-Hitter in 4-Run 7th and Win Behind Ford | True | By John Drebinger | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/george-v-murphy.html | GEORGE V. MURPHY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/vice-president-named-by-tenzer-associates.html | Vice President Named By Tenzer Associates | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/uganda-runner-stars-as-harvard-cubs-win.html | Uganda Runner Stars As Harvard Cubs Win | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dedijer-here-on-visit-speaks-at-new-school.html | DEDIJER, HERE ON VISIT, SPEAKS AT NEW SCHOOL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sidney-skolsky-collapses.html | Sidney Skolsky Collapses | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/3year-term-asked-in-spy-case.html | 3-Year Term Asked in Spy Case | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/chess-coffeehouse-school-taught-how-to-earn-a-poor-living.html | Chess; Coffeehouse School Taught How to Earn a Poor Living | True | By Al Horowitz | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/chicago-egg-prices-mixed.html | Chicago Egg Prices Mixed | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/fifth-ave-lines-files-new-action-suit-challenges-validity-of.html | FIFTH AVE. LINES FILES NEW ACTION; Suit Challenges Validity of Amended Bus Seizure | True | By John Sibley | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wp-stapelfeld-39-an-engineering-aide.html | W.P. STAPELFELD, 39, AN ENGINEERING AIDE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/jews-say-germany-fails-to-end-nazism.html | JEWS SAY GERMANY FAILS TO END NAZISM | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/40mile-taconic-strip-speed.html | 40-Mile Taconic Strip Speed | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/doctor-heads-university-board.html | Doctor Heads University Board | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/futures-decline-in-grain-market-major-fractions-are-lost-by-wheat.html | FUTURES DECLINE IN GRAIN MARKET; Major Fractions Are Lost by Wheat, Corn and Oats | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/may-ball-aides-to-be-honored-at-a-tea-today-committee-of-fete-for.html | May Ball Aides To Be Honored At a Tea Today; Committee of Fete for Riis Settlement to Be Entertained | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/luncheon-planned-by-ort-chapters.html | Luncheon Planned by ORT Chapters | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yanks-score.html | Yanks' Score | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bill-on-college-aid-goes-to-conference.html | BILL ON COLLEGE AID GOES TO CONFERENCE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/quill-is-hospitalized-after-fainting-spell.html | QUILL IS HOSPITALIZED AFTER FAINTING SPELL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pakistani-discussed-for-un-post.html | Pakistani Discussed for U.N. Post | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/film-censorship-in-britain-hailed-lord-morrison-describes-benefits.html | FILM CENSORSHIP IN BRITAIN HAILED; Lord Morrison Describes Benefits of Classification | True | By Murray Schumach Special To The New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/a-top-buyer-influences-fashion-look-sydney-gittlers-role-at-store.html | A Top Buyer Influences Fashion Look; Sydney Gittler's Role at Store Involves Copies of European Styles | True | By Carrie Donovan | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wrecking-the-trade-act.html | Wrecking the Trade Act | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/robert-e-blake-77-exfootball-star.html | ROBERT E. BLAKE, 77, EX-FOOTBALL STAR | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-1-no-title-beirut-prosecution-also-links-jordan-to-new.html | Article 1 -- No Title; Beirut Prosecution Also Links Jordan to New Year's Eve Coup | True | By Dana Adams Schmidt Special To The New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/175thyear-fete-held-at-erasmus-brooklyn-high-school-is-2d-oldest-in.html | 175TH-YEAR FETE HELD AT ERASMUS; Brooklyn High School Is 2d Oldest in the Country | True | By Robert H. Terte | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/unions-editors-end-meeting.html | Unions' Editors End Meeting | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/24-killed-as-airliner-blows-up-while-trying-to-land-in-brazil.html | 24 Killed As Airliner Blows Up While Trying to Land in Brazil | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/paris-expects-visit-soon.html | Paris Expects Visit Soon | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/britain-prepares-for-docks-strike-preliminary-arrangements-made-to.html | BRITAIN PREPARES FOR DOCKS STRIKE; Preliminary Arrangements Made to Provide Supplies' | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/columbia-routs-lehigh-nine101-kaplan-pitches-fourhitter-as-lions-no.html | COLUMBIA ROUTS LEHIGH NINE,10-1; Kaplan Pitches Four-Hitter as Lions Notch No. 10 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/olin-mathieson-corp-elects-vice-president.html | Olin Mathieson Corp. Elects Vice President | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/william-e-day-jr.html | WILLIAM E. DAY JR. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/music-series-at-y-ends-pollikoffs-music-in-our-time-presents.html | Music; Series at 'Y' Ends; Pollikoff's 'Music in Our Time' Presents Interesting and Well-Planned Program | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/city-concerns-work-for-soviet-is-cited.html | CITY CONCERN'S WORK FOR SOVIET IS CITED | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/trend-is-steady-in-cotton-prices-futures-are-unchanged-to-35-cents.html | TREND IS STEADY IN COTTON PRICES; Futures Are Unchanged to 35 Cents a Bale Up | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/289000-thefts-laid-to-film-distributor.html | $289,000 THEFTS LAID TO FILM DISTRIBUTOR | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/rebels-told-to-pull-back.html | Rebels Told to Pull Back | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wizard-of-texas-billie-sol-estes.html | Wizard of Texas; Billie Sol Estes | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/officers-for-manufacturers-bank.html | Officers for Manufacturers Bank | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/saratoga-center-of-arts-planned-structure-would-seat-5200-cost-put.html | SARATOGA CENTER OF ARTS PLANNED; Structure Would Seat 5,200 Cost Put at $2,400,000 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/australians-offer-token-assistance-to-vietnam.html | Australians Offer Token Assistance to Vietnam | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/labor-to-honor-congressman.html | Labor to Honor Congressman | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/troops-reinsforce-algiers.html | Troops Reinsforce Algiers | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/capone-brother-in-court.html | Capone Brother in Court | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/crippling-walkout-is-settled-in-brazil.html | CRIPPLING WALKOUT IS SETTLED IN BRAZIL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/georgia-markets-26600000-issue-school-authority-finances-building.html | GEORGIA MARKETS $26,600,000 ISSUE; School Authority Finances Building Construction | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/all-6-die-in-jet-crash.html | All 6 Die in Jet Crash | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/100th-job-retraining-project-cleared-by-goldberg-8500-unemployed.html | 100th Job Retraining Project Cleared by Goldberg; 8,500 Unemployed Enrolled to Learn New Skills | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ivy-indoor-workout-football-buffs-pass-kind-words-here.html | Ivy Indoor Workout; Football Buffs Pass Kind Words Here | True | By Robert L. Teague | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/peace-corps-plans-television-project.html | PEACE CORPS PLANS TELEVISION PROJECT | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-offices-planned-by-kings-county-trust.html | New Offices Planned By Kings County Trust | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/penalty-for-an-excess-in-wheat-is-increased.html | PENALTY FOR AN EXCESS IN WHEAT IS INCREASED | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/teamsters-back-kowalski.html | Teamsters Back Kowalski | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ycazas-consecutive-triple-at-aqueduct-includes-firm-policy-in.html | Ycaza's Consecutive Triple at Aqueduct Includes Firm Policy in Feature; FAVORITE SCORES BY A HALF-LENGTH Firm Policy Takes $15,000 Dash Ocala Breeze and Sawgrass Also Score | True | By Frank M. Blunk | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/nassau-sets-up-rights-unit.html | Nassau Sets Up Rights Unit | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/fire-at-las-vegas-hotel.html | Fire at Las Vegas Hotel | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/gunmen-rob-elderly-couple.html | Gunmen Rob Elderly Couple | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pictures-by-young-foreign-artists-malverne-pupils-see-foreign-art.html | Pictures by Young Foreign Artists; MALVERNE PUPILS SEE FOREIGN ART Students Exchange Works With Youngsters Abroad | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yonkers-raceway-cuts-hotel-holding.html | Yonkers Raceway Cuts Hotel Holding | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/president-scores-proreds-in-laos-for-truce-breach-assails-nam-tha.html | PRESIDENT SCORES PRO-REDS IN LAOS FOR TRUCE BREACH; Assails Nam Tha Attack Neutralist Leader Said to Order Rebels Back | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/exconvict-seized-in-112800-bilking-of-socialite-cash-and-bonds.html | Ex-Convict Seized in $112,800 Bilking of Socialite; Cash and Bonds Taken From Calendar Reformer, 82 | True | By Edward Ranzal | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/incumbents-win-state-primaries-congress-and-governorship-tests-end.html | INCUMBENTS WIN STATE PRIMARIES; Congress and Governorship Tests End as Expected | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/soviet-troops-enter-west-berlin-for-rites.html | SOVIET TROOPS ENTER WEST BERLIN FOR RITES | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/five-singers-advance-in-brussels-contest.html | FIVE SINGERS ADVANCE IN BRUSSELS CONTEST | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-burgh-official-accuses-nbc-show.html | NEW BURGH OFFICIAL ACCUSES N.B.C. SHOW | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/5hour-day-in-electrical-field-creates-1700-new-jobs-in-city.html | 5-Hour Day in Electrical Field Creates 1,700 New Jobs in City | True | By Stanley Levey | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/parley-hits-abuses-in-recruiting-maids.html | PARLEY HITS ABUSES IN RECRUITING MAIDS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/eisenhower-to-speak-at-princetons-dulles-library.html | Eisenhower to Speak at Princeton's Dulles Library | True | Special to The New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/soviet-shows-doubt-on-us-role-in-talks-soviet-questions-us-role-in.html | Soviet Shows Doubt On U.S. Role in Talks; SOVIET QUESTIONS U.S. ROLE IN TALKS | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/stamford-to-benefit-at-circus-saturday.html | Stamford to Benefit At Circus Saturday | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/state-aide-will-retire.html | State Aide Will Retire | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ribicoff-accused-of-lobby-activity-ama-asks-investigation-of.html | RIBICOFF ACCUSED OF LOBBY ACTIVITY; A.M.A. Asks Investigation of Medical Bill Booklet | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/rose-day-is-set-june-6-at-botanical-garden.html | ROSE DAY IS SET JUNE 6 AT BOTANICAL GARDEN | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sydney-firm-to-open-unit.html | Sydney Firm to Open Unit | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-oil-concerns-give-up-part-of-kuwait-area.html | 2 OIL CONCERNS GIVE UP PART OF KUWAIT AREA | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/billy-martin-ponders-second-japanese-bid.html | Billy Martin Ponders Second Japanese Bid | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/risky-game-in-new-guinea.html | Risky Game in New Guinea | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bull-says-history-will-hail-us-foreign-policy-voices-cautions.html | Bull Says History Will Hail U.S. Foreign Policy; Voices "Cautious Optimism" on Peace Rebuts Critics of State Department | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/frank-a-burrell.html | FRANK A. BURRELL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/richard-a-riggs.html | RICHARD A. RIGGS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/15-million-for-jersey-school.html | 1.5 Million for Jersey School | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/goldberg-proposes-a-shipslabor-panel.html | GOLDBERG PROPOSES A SHIPS-LABOR PANEL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ticket-sales-boom-for-kennedy-rally.html | TICKET SALES BOOM FOR KENNEDY RALLY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/child-welfare-aide-honored-at-dinner.html | CHILD WELFARE AIDE HONORED AT DINNER | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/cartier-sues-to-get-732000-in-gems-taken-on-approval.html | Cartier Sues to Get $732,000 in Gems Taken on Approval | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/city-rent-law-test-in-court-of-appeals.html | CITY RENT LAW TEST IN COURT OF APPEALS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/giants-lose-to-cardinals-73-orioles-top-as-on-grand-slam.html | Giants Lose to Cardinals, 7-3; Orioles Top A's on Grand Slam | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/nyus-trackmen-top-rutgers-8654.html | N.Y.U.'S TRACKMEN TOP RUTGERS, 86-54 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/british-doubtful-of-berlin-change-plan-for-access-agency-said-to.html | BRITISH DOUBTFUL OF BERLIN CHANGE; Plan for Access Agency Said to Have Been Offered | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ashe-scores-on-coast.html | Ashe Scores on Coast | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/thant-back-from-trip-fears-war-by-chance.html | THANT BACK FROM TRIP; FEARS WAR BY CHANCE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pressures-rising-in-spain-and-portugal-but-power-of-franco-and.html | Pressures Rising in Spain and Portugal; But Power of Franco and Salazar Still Seems Secure | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/screen-typical-crimeworld-in-my-pocket-stars-rod-steiger.html | Screen: Typical Crime;'World in My Pocket' Stars Rod Steiger | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/johnson-threat-no-pay-no-fight-balks-at-jones-title-bout-if-court.html | JOHNSON THREAT: NO PAY, NO FIGHT; Balks at Jones Title Bout if Court Holds Back Purse | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/inflight-phones-spurred-by-fcc-5-ground-stations-approved-for.html | IN-FLIGHT PHONES SPURRED BY F.C.C.; 5 Ground Stations Approved for Passenger Service | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/paris-delays-sending-an-envoy-to-warsaw.html | PARIS DELAYS SENDING AN ENVOY TO WARSAW | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/army-confirms-callup-errors-house-unit-told-report-of-mistakes-is.html | ARMY CONFIRMS CALL-UP ERRORS; House Unit Told Report of Mistakes Is Accurate | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/war-council-sets-mark-at-pimlico-mile-at-pimlico-mile-and-sixteenth-on-turf-run-by.html | WAR COUNCIL SETS MARK AT PIMLICO; Mile and Sixteenth on Turf Run by 6-1 Shot in 1:43 1/5 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/morning-lineup-is-televised-for-a-select-audience-prisoners-star-in.html | Morning Line-Up Is Televised for a Select Audience; Prisoners Star in TV Line-Up In Scrambled Police Broadcast | True | By Philip Benjamin | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/juvenile-court-center-set.html | Juvenile Court Center Set | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/gerhardsen-in-washington.html | Gerhardsen in Washington | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-decries-bonns-criticism-of-berlin-policy-chides-germans-for.html | KENNEDY DECRIES BONN'S CRITICISM OF BERLIN POLICY; Chides Germans for Public Dispute, but Insists Their Approval Is Essential SAYS U.S. BEARS BRUNT President Notes It Has Done Most for City and Would Be Mainstay in a War | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/congressman-denies-going-85-on-pike-judge-weighs-case.html | Congressman Denies Going 85 on Pike; Judge Weighs Case | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/basketball-tourney-canceled.html | Basketball Tourney Canceled | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yale-towne-names-officers.html | Yale & Towne Names Officers | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wiltwyk-school-plans-theatre-party-may-17.html | Wiltwyk School Plans Theatre Party May 17 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/45-customs-fee-paid-by-repentant-woman.html | $45 CUSTOMS FEE PAID BY REPENTANT WOMAN | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/royal-guests-arrive-for-athens-wedding.html | ROYAL GUESTS ARRIVE FOR ATHENS WEDDING | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/catherine-h-duffy.html | CATHERINE H. DUFFY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/100-parcel-drivers-strike.html | 100 Parcel Drivers Strike | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wildlife-project-grows-in-fairfield.html | WILDLIFE PROJECT GROWS IN FAIRFIELD | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-science-panel-to-screen-space-experiments-international-group.html | New Science Panel to Screen Space Experiments; International Group Will Attempt to Bar Projects That Could Be Harmful | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/broker-group-plans-a-clearing-concern.html | Broker Group Plans A Clearing Concern | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/cabarets-tonight.html | Cabarets Tonight | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/eisenhower-enters-hospital-for-check.html | EISENHOWER ENTERS HOSPITAL FOR CHECK | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/skip-farrell.html | SKIP FARRELL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/decorators-cite-errors-often-made-by-amateur.html | Decorators Cite Errors Often Made by Amateur | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-president-chosen-by-paper-cup-institute.html | New President Chosen By Paper Cup Institute | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/airway-sanitizor-elects.html | Air-Way Sanitizor Elects | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/hiss-typewriter-revived-as-issue-writer-quotes-house-panel-on.html | HISS TYPEWRITER REVIVED AS ISSUE; Writer Quotes House Panel on Finding of Machine | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bayuk-unit-elects-official.html | Bayuk Unit Elects Official | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/the-real-mrs-de-carlo-wins-1279-double-at-garden-state.html | The Real Mrs. De Carlo Wins $1,279 Double at Garden State | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/train-fireman-is-killed.html | Train Fireman is Killed | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/olduvai.html | OLDUVAI | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/jewish-women-bid-cities-help-schools.html | JEWISH WOMEN BID CITIES HELP SCHOOLS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mrs-arthur-phillips.html | MRS. ARTHUR PHILLIPS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/agency-will-survey-teenagers-drinking.html | AGENCY WILL SURVEY TEEN-AGERS' DRINKING | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/air-force-to-honor-dr-teller.html | Air Force to Honor Dr. Teller | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/one-dog-has-his-day-at-presidents-parley.html | One Dog Has His Day At President's Parley | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/english-defeat-swiss-in-london-soccer-31.html | ENGLISH DEFEAT SWISS IN LONDON SOCCER, 3-1 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/miss-hard-gains-at-net-in-rome-american-defeats-francesca.html | MISS HARD GAINS AT NET IN ROME; American Defeats Francesca Gordigiani, 6-2, 2-6, 6-1 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/major-league-lead.html | Major League Lead | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/garment-makers-are-enthusiastic-some-observers-predict-the-best.html | GARMENT MAKERS ARE ENTHUSIASTIC; Some Observers Predict the Best Season Ever | True | By Myron Kandel | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-director-for-bvd-co.html | New Director for B.V.D. Co. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/adenauer-will-act-in-autoprice-clash.html | ADENAUER WILL ACT IN AUTO-PRICE CLASH | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-named-new-members-of-state-parole-board.html | 2 NAMED NEW MEMBERS OF STATE PAROLE BOARD | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/hifi-sound-can-be-low-for-success.html | Hi-Fi Sound Can Be Low for Success | True | By Rita Reif | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/best-dressed-in-show-dogs-in-party-frocks-picture-hats-at-park-west.html | Best Dressed in Show; Dogs in Party Frocks, Picture Hats at Park West Village Tenant Event | True | By John Rendel | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/554000-us-fine-levied-on-estes-the-agriculture-department-asserts.html | $554,000 U.S. FINE LEVIED ON ESTES; The Agriculture Department Asserts Texan Violated Allotments on Cotton | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-rollcalls-on-literacy-bill.html | 2 Roll-Calls on Literacy Bill | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/carlton-fredericks-asserts-us-acts-to-put-him-off-air.html | Carlton Fredericks Asserts U.S. Acts To Put Him Off Air | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ryan-considering-lead-in-musical-film-actor-may-be-the-star-of-mr.html | RYAN CONSIDERING LEAD IN MUSICAL; Film Actor May Be the Star of 'Mr. President' on Stage | True | By Sam Zolotow | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/william-h-moennig.html | WILLIAM H. MOENNIG | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/city-college-adding-3-masters-fields.html | CITY COLLEGE ADDING 3 MASTER'S FIELDS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/major-dealers-reduce-rates-on-acceptances.html | Major Dealers Reduce Rates on Acceptances | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/prendergast-disdains-talk-to-group-of-10.html | PRENDERGAST DISDAINS TALK TO GROUP OF 10 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/canada-to-reprimand-airman.html | Canada to Reprimand Airman | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/rare-arabian-oryx-a-horned-antelope-is-caught-in-desert.html | Rare Arabian Oryx, A Horned Antelope, Is Caught in Desert | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dinah-shore-gets-divorce.html | Dinah Shore Gets Divorce | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pakistan-scores-412-runs-for-five-visitors-declare-at-close-of-play.html | PAKISTAN SCORES 412 RUNS FOR FIVE; Visitors Declare at Close of Play Against Oxford | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/all-officers-retained-by-park-association.html | ALL OFFICERS RETAINED BY PARK ASSOCIATION | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/medical-unit-admits-negro.html | Medical Unit Admits Negro | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/italian-sets-speed-boat-mark.html | Italian Sets Speed Boat Mark | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dr-william-g-schiff.html | DR. WILLIAM G. SCHIFF | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/us-to-press-taiwan-food-aid-despite-protestant-withdrawal-but.html | U.S. to Press Taiwan Food Aid Despite Protestant Withdrawal; But Federal Officials Concede Action by Church World Service and Lutheran Group Could Prove Embarrassing | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mosler-chooses-unit-officer.html | Mosler Chooses Unit Officer | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/rocket-project-studied.html | Rocket Project Studied | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-backs-johnson-for-64-says-texan-can-have-spot-on-ticket-if.html | KENNEDY BACKS JOHNSON FOR '64; Says Texan Can Have Spot on Ticket if He Wishes | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/white-citizens-action-criticized-by-kennedy.html | White Citizens' Action Criticized by Kennedy | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bonds-price-climbs-are-extended-by-treasury-and-other-prime-issues.html | Bonds: Price Climbs Are Extended by Treasury and Other Prime Issues; ACTIVITY PICKS UP FOR GOVERNMENTS Confident Bidding Said to Reflect Forecast of No Broad Business Gain | True | By Paul Heffernan | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/brewery-is-proud-to-be-a-laggard-one-of-a-series-of-west-end.html | Brewery Is Proud to Be a Laggard; One of a series of West End Brewing Co. advertisements | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/house-unit-revises-kennedy-trade-bill.html | HOUSE UNIT REVISES KENNEDY TRADE BILL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/other-chain-store-sales.html | OTHER CHAIN STORE SALES | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bronx-can-be-proud.html | Bronx Can Be Proud | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/burmese-reds-favor-3party-united-front.html | BURMESE REDS FAVOR 3-PARTY UNITED FRONT | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/joseph-j-gibney-aide-of-restaurant-chain.html | JOSEPH J. GIBNEY, AIDE OF RESTAURANT CHAIN | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/2-sales-records-set-by-montgomery-ward.html | 2 SALES RECORDS SET BY MONTGOMERY WARD | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/polaris-pershing-blow-up-in-tests.html | POLARIS, PERSHING BLOW UP IN TESTS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/arbitrator-rules-ship-captain-need-not-win-crews-favor-orders.html | Arbitrator Rules Ship Captain Need Not Win Crew's Favor; Orders Company to Reinstate Master of Liberty Vessel Dismissed in '60 Earnings Award Sets Record | True | By Edward A. Morrow | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/shortage-of-top-trotters-again-cancels-a-major-freeforall-at.html | Shortage of Top Trotters Again Cancels a Major Free-for-All at Westbury; JUNIORS TO HEAD SATURDAY'S CARD 8 Will Trot in Free-for-All at Westbury After Only 3 Enter Major Event | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/study-of-lusitania-hints-of-war-cargo.html | STUDY OF LUSITANIA HINTS OF WAR CARGO | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/advertising-papert-koenigmay-go-public.html | Advertising Papert, Koenig May 'Go Public' | True | By Peter Bart | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/admiral-edmund-burrough-dies-honored-for-cruiser-command.html | Admiral Edmund Burrough Dies; Honored for Cruiser Command | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/republic-machinists-refuse-to-end-strike.html | REPUBLIC MACHINISTS REFUSE TO END STRIKE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sports-of-the-times-progress-report.html | Sports of The Times; Progress Report | True | By Arthur Daley | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mrs-anne-r-tate-married-to-dr-harry-f-forsyth-jr.html | Mrs. Anne R. Tate Married To Dr. Harry F. Forsyth Jr. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mexico-is-scored-on-opium-fields-their-destruction-urged-to-slow.html | MEXICO IS SCORED ON OPIUM FIELDS; Their Destruction Urged to Slow Narcotics Traffic | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/canadian-to-sing-in-russia.html | Canadian to Sing in Russia | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bluechip-stocks-pace-big-selloff-all-major-groups-declinecombined.html | BLUE-CHIP STOCKS PACE BIG SELL-OFF; All Major Groups Decline Combined Average Down 4.79 Points to 361.23 245 NEW 1962 LOWS SET No Specific Cause for Drop Noted Volume Advances to 3,670,000 Shares | True | By Burton Crane | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/commodity-index-up-01-tuesday-to-827.html | COMMODITY INDEX UP 0.1 TUESDAY TO 82.7 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/west-indies-start-federation-parley.html | WEST INDIES START FEDERATION PARLEY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/lawyer-heads-music-group.html | Lawyer Heads Music Group | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/adenauer-resists-britain-in-market-chancellor-said-to-oppose-full.html | ADENAUER RESISTS BRITAIN IN MARKET; Chancellor Said to Oppose Full Membership for London in Trade Bloc | True | By Sydney Gruson Special To the New York Times | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ribicoff-retorts-to-ama.html | Ribicoff Retorts to A.M.A. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/central-gulf-adds-to-board.html | Central Gulf Adds to Board | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/negas-free-3-indian-fliers.html | Negas Free 3 Indian Fliers | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/economist-sights-end-of-decline-in-bond-yields-before-labor-day.html | Economist Sights End of Decline In Bond Yields Before Labor Day; UPTURN SIGHTED FOR BOND YIELDS | True | By Edward T. O'Toole Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/university-elects-romulo.html | University Elects Romulo | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/it-t-chief-asks-ban-on-aid-to-nations-seizing-investments-it-t.html | I.T. & T. Chief Asks Ban on Aid To Nations Seizing Investments; I.T. & T. PROFIT SET MARK IN QUARTER | True | By Gene Smith | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/alaskan-eskimos-rights.html | Alaskan Eskimos' Rights | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/commodities-world-sugar-contracts-gain-strength-in-an-active.html | Commodities; World Sugar Contracts Gain Strength in an Active Trading Session; TRADING REFLECTS BRAZILIAN MOVES Dealings React to Country's Shifting Sales Policy Close Steady to Up 9 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/hospital-for-aged-to-gain.html | Hospital for Aged to Gain | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-limits-role-in-strikes-declares-us-cant-settle-all-labor.html | KENNEDY LIMITS ROLE IN STRIKES; Declares U.S. Can't Settle All Labor Disputes Cites Use of Guideline | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/soviet-says-french-must-sign-if-test-ban-is-to-be-achieved-zorin.html | Soviet Says, French Must Sign If Test Ban Is to Be Achieved; Zorin Asserts Paris Cannot Continue Explosions After Other Nations Cease | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/baker-oil-acquires-company.html | Baker Oil Acquires Company | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/carpenter-will-seek-to-track-atlas-booster-on-orbital-flight.html | Carpenter Will Seek to Track Atlas Booster on Orbital Flight | True | By Richard Witkin | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/salute-to-spring-honors-gershwin-strains-of-porgy-and-bess-fill.html | SALUTE TO SPRING HONORS GERSHWIN; Strains of 'Porgy and Bess' Fill Fifth Avenue in Fete | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sea-view-is-urged-as-nursing-home-mayor-asks-million-to-put-old-tb.html | SEA VIEW IS URGED AS NURSING HOME; Mayor Asks Million to Put Old TB Hospital to New Use With 800 Beds | True | By Morris Kaplan | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/titov-addresses-crowd-at-hunter.html | TITOV ADDRESSES CROWD AT HUNTER | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/president-charges-deceit-by-withholdingtax-foes-president-eases.html | President Charges Deceit By Withholding-Tax Foes; PRESIDENT EASES BUSINESS REMARK | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ivory-coast-leader-on-visit-here.html | Ivory Coast Leader on Visit Here | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/moses-belittles-rail-hysteria-as-a-highway-builder-he-lays-plight.html | MOSES BELITTLES RAIL 'HYSTERIA'; As 'a Highway Builder,' He Lays Plight to Ineptness | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/titov-to-appear-on-abc-monday-tennessee-ernie-ford-will-interview.html | TITOV TO APPEAR ON A.B.C. MONDAY; Tennessee Ernie Ford Will Interview Soviet Astronaut | True | By Val Adams | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sidelights-machine-orders-show-strength.html | Sidelights; Machine Orders Show Strength | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/seifert-named-mit-dean.html | Seifert Named M.I.T. Dean | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/john-j-turtelt-aub-real-estate-man-68.html | JOHN J. TURTELT AUB, REAL ESTATE MAN, 68 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/philharmonic-names-3-assistants.html | Philharmonic Names 3 Assistants | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/a-p-in-paterson-lease.html | A. & P. in Paterson Lease | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/college-baseball-standings.html | College Baseball Standings | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mets-drop-jones-buy-throneberry-send-pitcher-to-syracuse-get.html | METS DROP JONES, BUY THRONEBERRY; Send Pitcher to Syracuse, Get Slugger From Orioles | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/narcotics-problem-in-soviet.html | Narcotics Problem in Soviet | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/state-inquiry-ends-whitesonly-deeds.html | STATE INQUIRY ENDS WHITES-ONLY DEEDS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/marilyn-hodges-vassar-student-will-be-married-60-debutante-fiancee.html | Marilyn Hodges, Vassar Student, Will Be Married; '60 Debutante Fiancee of Henry Wilmerding Jr., Colby Alumnus | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/st-johns-unbeaten-nine-gains-18th-victory-by-defeating-hofstra-114.html | St. John's Unbeaten Nine Gains 18th Victory by Defeating Hofstra, 11-4; GOLDYS 4 SINGLES SPARK 16-HIT ROUT He Scores 3 Runs and Bats In 2 as St. John's Wins Fordham Sinks Iona, 7-2 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/childrens-bureau-aide-named.html | Children's Bureau Aide Named | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/beck-of-us-wins-pentathlon-title-mexico-gains-team-honors-in-meet.html | BECK OF U.S. WINS PENTATHLON TITLE; Mexico Gains Team Honors in Meet at San Antonio | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/in-the-nation-the-pill-was-there-under-the-sugar-coating.html | In The Nation; The Pill Was There Under the Sugar Coating | True | By Arthur Krock | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/head-of-bank-panel-hits-moves-by-us.html | HEAD OF BANK PANEL HITS MOVES BY U.S. | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/us-gypsum-sees-gain-in-earnings-secondquarter-climb-above-1961.html | U.S. GYPSUM SEES GAIN IN EARNINGS; Second-Quarter Climb Above 1961 Level Is Forecast | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/americans-and-poles-term-talks-fruitful.html | AMERICANS AND POLES TERM TALKS FRUITFUL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/senate-rejects-bid-for-closure-rights-bill-dead-proposal-to-curb.html | SENATE REJECTS BID FOR CLOSURE; RIGHTS BILL DEAD; Proposal to Curb Debate on Literacy Measure Is Defeated, 53 to 43 2D MOTION IS OFFERED New Vote, Set for Monday, Is Not Expected to Bring Reversal of Decision | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/phone-issue-authorized.html | Phone Issue Authorized | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/american-pipe-elects.html | American Pipe Elects | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/shigeru-yoshida-is-feted.html | Shigeru Yoshida Is Feted | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pupils-will-test-desk-laboratory.html | PUPILS WILL TEST DESK 'LABORATORY' | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/dodgers-16-hits-down-colts-92-podres-gives-8-safeties-and-gets-a.html | DODGERS 16 HITS DOWN COLTS, 9-2; Podres Gives 8 Safeties and Gets a Single and Double | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/international-paper-earnings-rose-slightly-in-first-quarter-jp.html | International Paper Earnings Rose Slightly in First Quarter; J.P. Monge, Vice President and Treasurer, Elected to the Directorate | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/israel-parades-arms-to-mark-14th-anniversary.html | Israel Parades Arms to Mark 14th Anniversary | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/montclair-musicale-planned.html | Montclair Musicale Planned | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sloop-named-winner-on-corrected-time.html | SLOOP NAMED WINNER ON CORRECTED TIME | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/time-editorial-office-to-open-in-montreal.html | TIME EDITORIAL OFFICE TO OPEN IN MONTREAL | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/president-lauds-israeli-freedom-truman-also-pays-tribute-on.html | PRESIDENT LAUDS ISRAELI FREEDOM; Truman Also Pays Tribute on Independence Date | True | By Irving Spiegel | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mrs-dempsey-gains-links-honors-on-80.html | MRS. DEMPSEY GAINS LINKS HONORS ON 80 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/lake-montauk-case-is-lost-by-dredger.html | LAKE MONTAUK CASE IS LOST BY DREDGER | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/lawyer-is-imprisoned-in-subornation-case.html | LAWYER IS IMPRISONED IN SUBORNATION CASE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bonn-denies-there-is-rift.html | Bonn Denies There Is Rift | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/humble-widens-sale-of-a-new-gasoline.html | HUMBLE WIDENS SALE OF A NEW GASOLINE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/newark-election-may-split-party-addonizio-vowed-trouble-for.html | NEWARK ELECTION MAY SPLIT PARTY; Addonizio Vowed 'Trouble' for Democratic Chairman | True | By George Cable Wright | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/syrian-fugitive-is-said-to-find-refuge-in-cairo.html | SYRIAN FUGITIVE IS SAID TO FIND REFUGE IN CAIRO | True | Special to The New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/the-senate-faces-both-ways.html | The Senate Faces Both Ways | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/three-utilities-plan-connecticut-reactor.html | THREE UTILITIES PLAN CONNECTICUT REACTOR | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/appeal-by-ben-khedda.html | Appeal by Ben Khedda | True | By Thomas F. Brady Special To the New York Times | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/food-store-is-fined-in-hamburger-case.html | FOOD STORE IS FINED IN HAMBURGER CASE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/senators-bow-76-after-93-victory.html | SENATORS BOW, 7-6, AFTER 9-3 VICTORY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sterling-is-narrowed-on-bank-rate-rumors.html | STERLING IS NARROWED ON BANK RATE RUMORS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/king-of-morocco-to-see-de-gaulle-border-and-trade-issues-to-be.html | KING OF MOROCCO TO SEE DE GAULLE; Border and Trade Issues to Be Taken Up at Paris Talk | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/film-is-baffling-visitors-to-fair-french-picture-at-seattle-event.html | FILM IS BAFFLING VISITORS TO FAIR; French Picture at Seattle Event Raising Eyebrows | True | By Bosley Crowther Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/braves-top-pirates-with-15-hits-4-to-2.html | BRAVES TOP PIRATES WITH 15 HITS, 4 TO 2 | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-division-formed-by-textile-laminator.html | NEW DIVISION FORMED BY TEXTILE LAMINATOR | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/news-summary-and-index-national.html | News Summary and Index; National | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/jose-ferrer-divorced-by-rosemary-clooney.html | JOSE FERRER DIVORCED BY ROSEMARY CLOONEY | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/democrats-weigh-suit-on-districting.html | DEMOCRATS WEIGH SUIT ON DISTRICTING | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/first-negro-elected-by-uaw-to-international-executive-unit.html | First Negro Elected by U.A.W. To International Executive Unit | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/rider-3time-winner-breaks-collar-bone.html | RIDER, 3-TIME WINNER, BREAKS COLLAR BONE | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/times-aide-outlines-coast-edition-plans.html | TIMES AIDE OUTLINES COAST EDITION PLANS | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/todd-names-distributor-here.html | Todd Names Distributor Here | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mkeon-solicits-views-on-ticket-bids-county-leaders-report-desires.html | M'KEON SOLICITS VIEWS ON TICKET; Bids County Leaders Report Desires of Democrats for Governor and Senator | True | By Leo Egan | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/us-said-to-protest-to-india-over-migs.html | U.S. SAID TO PROTEST TO INDIA OVER MIG'S | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/snead-pays-1000000-for-coast-course-site.html | Snead Pays $1,000,000 For Coast Course Site | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/more-stress-on-style-urged-for-boys-wear.html | MORE STRESS ON STYLE URGED FOR BOYS' WEAR | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/paper-welcomes-offer.html | Paper Welcomes Offer | True | | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-10 | 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/employment-sets-record-for-april-total-unemployed-below-4-million.html | EMPLOYMENT SETS RECORD FOR APRIL; Total Unemployed Below 4 Million Shifts Seasonal | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470155 | RE0000470155 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/vast-shelter-program-is-opposed-by-britain.html | Vast Shelter Program Is Opposed by Britain | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/world-lifting-record-set.html | World Lifting Record Set | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/boy-dies-after-saving-four.html | Boy Dies After Saving Four | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/curran-pictures-threat-to-labor-calls-proposals-by-kennedy-panel.html | CURRAN PICTURES THREAT TO LABOR; Calls Proposals by Kennedy Panel 'Death Warrant' | True | By Stanley Levey. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/israeli-on-visit-to-moscow.html | Israeli on Visit to Moscow | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/14-million-raised-for-austin-tex-bond-issue-is-bought-at-30404.html | 14 MILLION RAISED FOR AUSTIN, TEX.; Bond Issue Is Bought at 3.0404% Interest Cost | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/the-adenauer-puzzle-criticism-of-ussoviet-berlin-talks-raises.html | The Adenauer Puzzle; Criticism of U.S.-Soviet Berlin Talks Raises Questions on Motives and Age | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pay-offer-refused-by-teachers-union.html | PAY OFFER REFUSED BY TEACHERS' UNION | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/spot-sterling-off-futures-are-active.html | SPOT STERLING OFF; FUTURES ARE ACTIVE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/new-liner-starts-cruise.html | New Liner Starts Cruise | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/airlines-merger-scored-by-delta-southern-carrier-leads-the.html | AIRLINES MERGER SCORED BY DELTA; Southern Carrier Leads the Opposition to American and Eastern Proposal C.A.B. HEARS TESTIMONY Plan Assailed as a Threat to Competition in Industry Smith Defends Move | True | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/critic-at-large-houghtons-book-indicates-a-relaxation-of-censorship.html | Critic at Large; Houghton's Book Indicates a Relaxation of Censorship in Moscow Theatre | True | By Brooks Atkinson | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sidelights-analysts-ponder-ibm-appeal.html | Sidelights; Analysts Ponder I.B.M. Appeal | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/compact-car-and-power-boat-are-combined-west-german-vehicle-can-be.html | Compact Car and Power Boat Are Combined; West German Vehicle Can Be Used in Either Fresh or Salt Water | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/attack-on-business-laid-to-port-body.html | ATTACK ON BUSINESS LAID TO PORT BODY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/beau-purple-outraces-eurasia-in-stretch-to-win-20000-aqueduct-purse.html | Beau Purple Outraces Eurasia in Stretch to Win $20,000 Aqueduct Purse; CHOICE IS FIRST BY 1 LENGTHS Ussery Rides Beau Purple to Victory Ruff Weather 3d T.V. Lark Next to Last | True | By Joseph C. Nichols | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/popular-doughnut-is-available-frozen.html | Popular Doughnut Is Available Frozen | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cbs-disapproves-of-godfrey-plan-network-takes-dim-view-of-his.html | C.B.S. DISAPPROVES OF GODFREY PLAN; Network 'Takes Dim View' of His Appearing on N.B.C. | True | By Val Adams | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/ayub-warns-us-on-aid-for-india-pakistani-says-neighbors-may-seek.html | AYUB WARNS U.S. ON AID FOR INDIA; Pakistani Says Neighbors May Seek 'Protection' | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/years-rest-planned-by-louis-armstrong.html | YEAR'S REST PLANNED BY LOUIS ARMSTRONG | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/french-academy-admits-rene-clair.html | French Academy Admits Rene Clair | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/jersey-will-keep-7c-cigarette-tax-senate-assures-hughes-it-will.html | JERSEY WILL KEEP 7C CIGARETTE TAX; Senate Assures Hughes It Will Follow Assembly in Barring 1c Cut June 30 | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/inducement-laid-to-presbytery-ousted-broadway-pastors-backers-cite.html | INDUCEMENT LAID TO PRESBYTERY; Ousted Broadway Pastor's Backers Cite Offer of Pay | True | By George Dugan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/britons-bet-762000000-in61.html | Britons Bet 762,000,000 in'61 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/deposits-rose-in-april-for-new-york-savings.html | Deposits Rose in April For New York Savings | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/east-germans-sentence-spy.html | East Germans Sentence 'Spy' | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/art-futures-up-on-wall-street-group-formed-to-encourage-talent-and.html | ART FUTURES UP ON WALL STREET; Group Formed to Encourage Talent and Display Works | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/stockton-captures-school-tennis-title.html | STOCKTON CAPTURES SCHOOL TENNIS TITLE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/braves-beat-pirates-43-on-bollings-homer-in-ninth-milwaukee-game.html | Braves Beat Pirates, 4-3, on Bolling's Homer in Ninth; MILWAUKEE GAME DRAWS ONLY 2,746 Smallest Crowd in History of County Stadium Sees Braves Down Pirates | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/iranians-greet-shah-on-return.html | Iranians Greet Shah on Return | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mary-more-to-be-wed-to-peter-r-anstruther.html | Mary More to Be Wed To Peter R. Anstruther | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/20-stars-of-future-present-at-kickoff-of-soccer-league.html | 20 Stars of Future Present at Kick-Off Of Soccer League | True | By Michael Strauss | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bridge-player-who-profited-on-odd-hand-meets-poetic-justice.html | Bridge Player Who Profited on Odd Hand Meets Poetic Justice | True | By Albert H. Morehead | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/while-sox-beat-senators-3-to-1-wynn-wins-victory-no-294-angels-top.html | WHILE SOX BEAT SENATORS, 3 TO 1; Wynn Wins Victory No. 294 Angels Top Tigers, 6-4 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/drop-15-expected-in-winter-wheat-harvest-cut-of-29672000-bushels.html | DROP 15 EXPECTED IN WINTER WHEAT; Harvest Cut of 29,672,000 Bushels Seen This Year | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/advertising-debate-rages-on-going-public.html | Advertising: Debate Rages on 'Going Public | True | By Peter Bart | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rabbi-says-nonzionist-jews-are-sacrificing-basic-rights.html | Rabbi Says Non-Zionist Jews Are Sacrificing 'Basic Rights' | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/flight-engineers-balk-at-hearings-say-they-are-not-a-party-to-pan-a.html | FLIGHT ENGINEERS BALK AT HEARINGS; Say They Are Not a Party to Pan Am Arbitration | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dr-james-burns-exli-mayor-dies-first-to-hold-office-in-glen.html | DR. JAMES BURNS, EX-L.I. MAYOR, DIES; First to Hold Office in Glen Cove--Physician Was 88 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/paul-canaday-57-of-light-company-president-of-arkansas-utility.html | PAUL CANADAY, 57, OF LIGHT COMPANY; President of Arkansas Utility Since 1960 Is Dead | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/camp-friedland.html | Camp Friedland | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/two-australians-gain-semifinals-in-tennis.html | TWO AUSTRALIANS GAIN SEMI-FINALS IN TENNIS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/truman-indifferent-over-fate-of-estes.html | TRUMAN INDIFFERENT OVER FATE OF ESTES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-confers-on-laos-outbreak-weighs-response-by-us-if-reds.html | KENNEDY CONFERS ON LAOS OUTBREAK; Weighs Response by U.S. if Reds Press Fighting | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/farrinaton-picks-chief.html | Farrinaton Picks Chief | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wiretaps-vital-senate-unit-told-hogan-and-other-officials-plead-for.html | WIRETAPS VITAL, SENATE UNIT TOLD; Hogan and Other Officials Plead for Congress Bill | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/music-teachers-night-composers-showcase-offers-works-by-3.html | Music: Teachers' Night; Composers' Showcase Offers Works by 3 | True | By Harold C. Schonberg | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-gets-portrait-by-copley-of-family-the-national-gallery-acquires.html | U.S. Gets Portrait By Copley Of Family; The National Gallery Acquires Family Portrait by John Copley | True | By John Canaday | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/suzanne-chapman-engaged-to-marry.html | Suzanne Chapman Engaged to Marry | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/freight-loadings-above-1961-level-motor-haulage-also-shows-an.html | FREIGHT LOADINGS ABOVE 1961 LEVEL; Motor Haulage Also Shows an Increase in Week | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/susan-starr-back-from-soviet-gave-first-thought-to-shampoo-pianist.html | Susan Starr, Back From Soviet, Gave First Thought to Shampoo; Pianist Found Russians Better at Music Than at Hairdos Calls Contest 'Well Run' | True | By Alan Rich | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/aquarium-relocates-two-tenants-180000-polar-pool-is-opened-for.html | Aquarium Relocates Two Tenants; $180,000 Polar Pool Is Opened For Aquarium's Olaf and Ookie | True | By John C. Devlin | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/lumber-production-62-above-61-pace.html | LUMBER PRODUCTION 6.2% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/palmers-3underpar-67-in-first-round-leads-texas-golf-by-shot-three.html | Palmer's 3-Under-Par 67 in First Round Leads Texas Golf by Shot; THREE ARE TIED FOR SECOND AT 68 Gary Player, Weninger and Ford Trail Palmer Pott, Cupit and Jacobs at 69 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/books-authors-story-of-student-exchange.html | Books Authors; Story of Student Exchange | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/city-bias-charged-by-nursing-homes-spokesman-says-trussell-ignores.html | CITY BIAS CHARGED BY NURSING HOMES; Spokesman Says Trussell Ignores Their Program | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mistreating-the-philippines.html | Mistreating the Philippines | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/retail-sales-in-nation-at-peak-again-in-april.html | Retail Sales in Nation At Peak Again in April | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-aide-fears-taiwan-hunger-he-cautions-on-withdrawal-of-church.html | U.S. AIDE FEARS TAIWAN HUNGER; He Cautions on Withdrawal of Church Food Relief | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/czechs-free-american-jailed-for-12-years.html | CZECHS FREE AMERICAN JAILED FOR 12 YEARS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rise-in-sales-is-predicted-for-puritan-fashions-puritan-fashions.html | Rise in Sales Is Predicted for Puritan Fashions; PURITAN FASHIONS SEES SALES GAINS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/levitt-in-auto-accident.html | Levitt in Auto Accident | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dillon-modifies-tax-bill-stand-suggests-means-to-reduce-paperwork.html | DILLON MODIFIES TAX BILL STAND; Suggests Means to Reduce Paperwork in Withholding on Dividends and Interest | True | By Richard E. Mooney Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/armenian-choir-heard.html | Armenian Choir Heard | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/adirondack-fire-out.html | Adirondack Fire Out | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/legislator-said-to-bar-job-as-envoy.html | Legislator Said to Bar Job as Envoy | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cuban-delegation-in-poland.html | Cuban Delegation in Poland | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/salvatore-scocca-67-italian-official-dead.html | SALVATORE SCOCA, 67, ITALIAN OFFICIAL, DEAD | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/store-defines-dressing-right-for-teenagers-students-model-in-a.html | Store Defines 'Dressing Right' for Teen-Agers; Students Model in a Fashion Show at High School | True | By Charlotte Curtis | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/civil-rights-defeat-rebuff-on-literacy-bill-attributed-to.html | Civil Rights Defeat; Rebuff on Literacy Bill Attributed To Miscalculations by Its Backers | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-joins-chorus-on-premiers-birthday.html | Kennedy Joins Chorus On Premier's Birthday | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/store-sales-rise-in-all-districts-overall-gain-for-nation-last-week.html | STORE SALES RISE IN ALL DISTRICTS; Over-All Gain for Nation Last Week Put at 15% | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-sends-message.html | Kennedy Sends Message | True | By E.w. Kenworthy Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/one-am.html | ONE A.M. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/india-holds-115-pakistanis.html | India Holds 115 Pakistanis | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/the-program.html | The Program | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/3-cubans-convicted-of-cocaine-traffic.html | 3 CUBANS CONVICTED OF COCAINE TRAFFIC | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/macmillan-party-set-back-at-polls-tories-lose-many-seats-in.html | MACMILLAN PARTY SET BACK AT POLLS Tories Lose Many Seats in Municipal Council Voting-- Liberals Make Big Gains | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/landlord-in-slum-case-says-mother-is-owner.html | LANDLORD IN SLUM CASE SAYS MOTHER IS OWNER | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/full-share-for-queens.html | Full Share for Queens | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mrs-mervin-s-levine.html | MRS. MERVIN S. LEVINE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/greenwich-home-tour-to-aid-radcliffe-club.html | Greenwich Home Tour To Aid Radcliffe Club | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/nassau-ban-sought-on-bias-against-hip.html | NASSAU BAN SOUGHT ON BIAS AGAINST H.I.P. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bill-curbs-strikebreakers.html | Bill Curbs Strikebreakers | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/curbs-on-wonder-drugs-urged-to-avoid-harm-to-unborn-babies.html | Curbs on 'Wonder Drugs' Urged To Avoid Harm to Unborn Babies | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/fetchick-teams-57-first-in-2000-golf.html | FETCHICK TEAM'S 57 FIRST IN $2,000 GOLF | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/john-h-annis.html | JOHN H. ANNIS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/lois-hallager-takes-oneday-golf-with-87.html | LOIS HALLAGER TAKES ONE-DAY GOLF WITH 87 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/a-taste-of-honey-is-hailed-at-cannes.html | A TASTE OF HONEY IS HAILED AT CANNES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/art-unfashionable-virtues-of-a-personal-cubism-landscapes-by-margit.html | Art: Unfashionable Virtues of a Personal Cubism; Landscapes by Margit Beck at Babcock's | True | By Brian O'Doherty | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/francis-w-kervick-architect-teacher.html | FRANCIS W. KERVICK, ARCHITECT, TEACHER | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/titovs-impression-is-us-friendliness.html | TITOV'S IMPRESSION IS U.S. FRIENDLINESS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/nilsen-geology-major-wins-holman-award.html | Nilsen, Geology Major, Wins Holman Award | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/indians-subdue-twins-94-as-cline-bats-in-four-runs-cleveland-rally.html | Indians Subdue Twins, 9-4, as Cline Bats in Four Runs; CLEVELAND RALLY IS LED BY ROOKIE Two Clutch Singles by Cline in 4-Run Indian Innings Help Perry Beat Twins | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dinner-dance-held-for-youth-project.html | Dinner Dance Held For Youth Project | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/madrid-students-combating-curbs-demonstrations-on-campus-add-to.html | MADRID STUDENTS COMBATING CURBS; Demonstrations on Campus Add to Franco's Troubles | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/martin-j-abramson.html | MARTIN J. ABRAMSON | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-gets-plea-by-guinea-for-aid.html | KENNEDY GETS PLEA BY GUINEA FOR AID | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wood-field-and-stream-trout-fishermen-dislike-state-policies-on.html | Wood, Field and Stream; Trout Fishermen Dislike State Policies on Stocking Upstate Streams | True | By Oscar Godbout | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/maidman-enlarges-plot-on-ninth-ave.html | MAIDMAN ENLARGES PLOT ON NINTH AVE. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/de-gaulle-confers-with-moroccan-king.html | DE GAULLE CONFERS WITH MOROCCAN KING | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/illinois-publisher-renamed.html | Illinois Publisher Renamed | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dumpson-to-head-bowery-project-mayor-gives-responsibility-to.html | DUMPSON TO HEAD BOWERY PROJECT; Mayor Gives Responsibility to Welfare Department | True | By Samuel Kaplan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/in-the-nation-previous-veto-of-a-pulitzer-board-award.html | In The Nation; Previous Veto of a Pulitzer Board Award | True | By Arthur Krock | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/oil-affiliate-to-pay-more.html | Oil Affiliate to Pay More | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/goldwyn-speaks-on-film-salaries-says-it-is-job-of-the-studios-to.html | GOLDWYN SPEAKS ON FILM SALARIES; Says It Is Job of the Studios to Bargain for Best Terms | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/odell-of-giants-stops-cards-60-hurler-gains-5th-victory-on-4hitter.html | ODELL OF GIANTS STOPS CARDS, 6-0; Hurler Gains 5th Victory on 4-Hitter McCovey Stars | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/net-loss-reduced-by-pan-american-deficit-for-quarter-cut-by-27-as.html | NET LOSS REDUCED BY PAN AMERICAN; Deficit for quarter Cut by 27% as Revenues Rise | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/herbbuttered-fish.html | Herb-Buttered Fish | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/airline-promotes-economy-fares.html | Airline Promotes Economy Fares | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sudan-tribesmen-will-get-bible-in-own-tongue.html | Sudan Tribesmen Will Get Bible in Own Tongue | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/hewitt-defeats-douglas-in-rome-australian-beats-us-cup-hopeful-63.html | HEWITT DEFEATS DOUGLAS IN ROME; Australian Beats U.S. Cup Hopeful, 6-3, 6-2, 3-6, 6-2 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/market-research-aide-advanced-by-cocacola.html | Market Research Aide Advanced by Coca-Cola | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mahoney-appoints-two-to-state-panel-on-fair.html | MAHONEY APPOINTS TWO TO STATE PANEL ON FAIR | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/jakarta-awaits-soviet-arms.html | Jakarta Awaits Soviet Arms | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pound-circulation-off-14191000-in-week.html | POUND CIRCULATION OFF 14,191,000 IN WEEK | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/house-panel-votes-curb-on-college-aid.html | HOUSE PANEL VOTES CURB ON COLLEGE AID | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/merrick-acquires-rights-to-novel-producer-to-adapt-sigmund-miller.html | MERRICK ACQUIRES RIGHTS TO NOVEL; Producer to Adapt Sigmund Miller Book Into Musical | True | By Louis Calta | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/guide-on-the-un-published.html | Guide on the U.N. Published | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/20-quit-yugoslavia-in-germany.html | 20 Quit Yugoslavia in Germany | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/maver-wins-cyo-golf.html | Maver Wins C.Y.O. Golf | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/stakem-answers-foreign-criticism-us-maritime-chief-defends-call-for.html | STAKEM ANSWERS FOREIGN CRITICISM; U.S. Maritime Chief Defends Call for Documents | True | By Edward A. Morrow | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/slopping-aide-to-head-panamerican-society.html | Slopping Aide to Head Pan-American Society | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/potsdam-quintet-gets-coach.html | Potsdam Quintet Gets Coach | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/teamsters-press-lowwage-attack.html | TEAMSTERS PRESS LOW-WAGE ATTACK | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/21-slain-in-clashes-in-yemen.html | 21 Slain in Clashes in Yemen | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cabbie-turns-in-lost-3100.html | Cabbie Turns In Lost $3,100 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/orioles-beat-as-52-as-gentile-lau-execl.html | ORIOLES BEAT A'S, 5-2, AS GENTILE, LAU EXCEL | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/debentures-are-placed.html | Debentures Are Placed | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/new-proposal-for-rs70-is-offered-by-air-force-air-force-offers-new.html | New Proposal for RS-70 Is Offered by Air Force; AIR FORCE OFFERS NEW RS-70 PLANS | True | By Jack Raymond Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/highflying-mets-are-back-after-cleaning-up-out-west.html | High-Flying Mets Are Back After Cleaning Up Out West | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/moscow-drops-demand-for-arms-talk-recess.html | Moscow Drops Demand for Arms Talk Recess | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-orders-a-textiles-study-3-aides-to-assess-progress-on-plans.html | KENNEDY ORDERS A TEXTILES STUDY; 3 Aides to Assess Progress on Plans to Aid Industry | True | By William M. Freeman | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/resin-price-is-reduced.html | Resin Price Is Reduced | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mcnamara-asks-vietnam-chief-to-alter-tactics-in-struggle-us-is.html | McNamara Asks Vietnam Chief To Alter Tactics in Struggle; U.S. Is Showing Impatience Over Lag on Mekong Delta Pacification Plan American Pilot Is Wounded | True | By Homer Bigart Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sports-of-the-times-abrupt-turn-in-the-lane.html | Sports of The Times; Abrupt Turn in the Lane | True | By Arthur Daley | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/allen-c-anthony-55-a-radio-and-tv-actor.html | ALLEN C. ANTHONY, 55, A RADIO AND TV ACTOR | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/respect-for-bamboo-seen-in-custommade-shades.html | Respect for Bamboo Seen In Custom-Made Shades | True | By Jeanne Molli | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/to-retain-gloss.html | To Retain Gloss | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/charges-windwer-physician-was-70.html | CHARGES WINDWER, PHYSICIAN, WAS 70 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/slayings-of-women-in-algeria-rising-killing-of-women-in-algeria.html | Slayings of Women In Algeria Rising; KILLING OF WOMEN IN ALGERIA RISING | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/brazil-stores-sell-free-us-dry-milk.html | BRAZIL STORES SELL FREE U.S. DRY MILK | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-gold-stock-drops-30000000-level-is-the-lowest-since-august-1939.html | U.S. GOLD STOCK DROPS $30,000,000; Level Is the Lowest Since August, 1939 Decline Is Third in Four Weeks | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dispute-put-off-johnson-to-fight-champion-withdraws-threat-to-walk.html | DISPUTE PUT OFF, JOHNSON TO FIGHT; Champion Withdraws Threat to Walk Out on Jones Bout | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pier-contracts-let-by-port-authority.html | PIER CONTRACTS LET BY PORT AUTHORITY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/du-pont-plan-in-argentina.html | Du Pont Plan in Argentina | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/calendar.html | Calendar | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bomb-blast-reported-in-goa-headquarters.html | BOMB BLAST REPORTED IN GOA HEADQUARTERS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/london-stocks-decline-heavily-dock-strike-threat-and-wall-st-tone.html | LONDON STOCKS DECLINE HEAVILY; Dock Strike Threat and Wall St. Tone Repel Buyers | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/liberties-unit-backing-newsman-indicted-by-us-in-passport-case.html | Liberties Unit Backing Newsman Indicted by U.S. in Passport Case; Challenges Criminal Charge Against Citizen's Re-entry as Violation of Freedom | True | By Peter Kihss | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/childrens-fair-tomorrow-aids-greenwich-guild-round-hill-community.html | Children's Fair Tomorrow Aids Greenwich Guild; Round Hill Community House to Be Assisted by Spring Event | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/washington-how-to-endure-allies-without-really-crying.html | Washington; How to Endure Allies Without Really Crying | True | By James Reston | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/commodities-sugar-futures-rise-in-heavy-trading-brazilian-sales.html | Commodities: Sugar Futures Rise in Heavy Trading; BRAZILIAN SALES BOLSTER MARKET Potatoes, Domestic Sugar and Coffee Are Mixed Copper and Wool Off | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/free-ride-north-begun-by-negro-little-rock-group-sponsors-trip-to.html | FREE RIDE NORTH BEGUN BY NEGRO; Little Rock Group Sponsors Trip to Hyannis, Mass. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/farm-lobby-wins-fight-to-restrict-tariff-reduction-house-unit.html | FARM LOBBY WINS FIGHT TO RESTRICT TARIFF REDUCTION; House Unit Amends Bill to Bar Cuts to Nations That Curb Exports of U.S. | True | BY John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pimlico-results.html | Pimlico Results | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/estimate-board-votes-to-double-tax-on-commercial-occupancy.html | Estimate Board Votes to Double Tax on Commercial Occupancy | True | By Richard P. Hunt | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rusk-gets-criticism-on-us-trade-stand.html | RUSK GETS CRITICISM ON U.S. TRADE STAND | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/madrid-and-italy-tie.html | Madrid and Italy Tie | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/college-baseball-standings.html | College Baseball Standings | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/damato-rejects-chicago-for-bout-pattersons-adviser-says-no.html | D'AMATO REJECTS CHICAGO FOR BOUT; Patterson's Adviser Says No Guarantee Received | True | By Deane McGowen | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/saudis-reject-egyptian-holy-carpet-for-mecca-pilgrims-annual.html | Saudis Reject Egyptian Holy Carpet for Mecca; Pilgrims' Annual Offering Turned Back Moslems in U.A.R. Score Insult | True | By Jay Walz Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/donations-asked-by-aides-of-fair-of-brick-church-white-elephant-tea.html | Donations Asked By Aides of Fair Of Brick Church; White Elephant Tea Tuesday to Help Plan Autumn Event | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/hill-paces-auto-trials.html | Hill Paces Auto Trials | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/syracuse-raising-law-tuition.html | Syracuse Raising Law Tuition | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/khrushchev-says-us-rocket-failed-to-hit-moon.html | Khrushchev Says U.S. Rocket Failed to Hit Moon | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/straus-criticizes-citys-leadership-store-executive-honored-by-trade.html | STRAUS CRITICIZES CITY'S LEADERSHIP; Store Executive, Honored by Trade Board, Points to Traffic Problem SAYS PLANS GO UNAIDED Member of Mayor's Panel Terms Appointment of Barnes Forward Step | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/architects-tell-of-public-service-benefits-from-work-done-for.html | ARCHITECTS TELL OF PUBLIC SERVICE; Benefits From Work Done for Community Cited | True | By Dennis Duggan Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/tv-birth-control-issue-social-moral-and-legal-implications-of.html | TV: Birth Control Issue; Social, Moral and Legal Implications of Dispute Discussed on 'C.B.S. Reports' | True | By Jach Gould | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/reuther-detects-elbow-room-for-raises-in-kennedy-policy-declares.html | Reuther Detects 'Elbow Room' For Raises in Kennedy Policy; Declares His Union Will Bargain Within President's Guidelines in Air-Space "Talks Sees No Clash on Principle | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pentagon-phone-book-scanned-in-fund-sales-push-sec-told.html | Pentagon Phone Book Scanned In Fund Sales Push, S.E.C. Told | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/football-giants-acquire-guglielmi-of-cards-as-no-2-quarterback-new.html | Football Giants Acquire Guglielmi of Cards as No. 2 Quarterback; NEW YORK ROOKIE SENT TO ST. LOUIS Bill Triplett and '63 Draftee Traded for Guglielmi, Who Will Spell Giants' Tittle | True | By Robert L. Teague | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/fbi-chief-marks-38-years-in-post.html | F.B.I. CHIEF MARKS 38 YEARS IN POST | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/8000000-bonds-sold-by-utility-issue-offered-at-102-for.html | $8,000,000 BONDS SOLD BY UTILITY; Issue Offered at 102 for Massachusetts Electric | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/soviet-orbit-shot-due-in-62.html | Soviet Orbit Shot Due in '62 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/member-banks-borrowings-fell-7000000-during-the-week.html | Member Banks' Borrowings Fell $7,000,000 During the Week | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/south-africa-denies-proposing-partition.html | SOUTH AFRICA DENIES PROPOSING PARTITION | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pittsburgh-steel-is-optimistic-on-industry-production-for-62.html | Pittsburgh Steel Is Optimistic On Industry Production for '62; OPTIMISM VOICED BY STEEL OFFICIAL | True | By Kenneth S. Smith | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/reporters-install-president.html | Reporters Install President | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/samaritans-in-state-do-good-at-own-peril-court-decides.html | Samaritans in State Do Good At Own Peril, Court Decides | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/judith-a-klieger-is-engaged-to-dr-douglas-degelsmith.html | Judith A. Klieger is Engaged To Dr. Douglas Degelsmith | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/refugee-aid-plea-made-to-kennedy-agencies-ask-end-of-senate-clash.html | REFUGEE AID PLEA MADE TO KENNEDY; Agencies Ask End of Senate Clash on Help for Cubans | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/the-canvas-cover-comes-off-philharmonic-hall.html | The Canvas Cover Comes Off Philharmonic Hall | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mobil-stations-slate-food-vending-service.html | Mobil Stations Slate Food Vending Service | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/250000-negroes-going-to-integrated-classes.html | 250,000 NEGROES GOING TO INTEGRATED CLASSES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/philippine-leader-may-cancel-us-trip-in-warclaim-dispute.html | Philippine Leader May Cancel U.S. Trip in War-Claim Dispute | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bending-the-wage-line.html | Bending the Wage Line | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/drive-in-congress-race-started-by-ogden-reid.html | DRIVE IN CONGRESS RACE STARTED BY OGDEN REID | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/newburgh-facing-suit-over-tv-case.html | NEWBURGH FACING SUIT OVER TV CASE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/more-doctors-face-state-exam-inquiry.html | MORE DOCTORS FACE STATE EXAM INQUIRY. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/theatre-garcia-lorca-poets-if-5-years-pass-opens-at-stage-73.html | Theatre: Garcia Lorca; Poet's 'If 5 Years Pass' Opens at Stage 73 | True | By Arthur Gelb | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/knott-will-give-up-garden-city-coops-on-hotels-grounds.html | Knott Will Give Up Garden City Co-ops On Hotel's Grounds | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/space-is-leased-in-two-buildings-floors-will-be-joined-at-53-w-23d.html | SPACE IS LEASED IN TWO BUILDINGS; Floors Will Be Joined at 53 W. 23d and 30 W. 24th | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/norwegian-freighter-docks-after-collision.html | NORWEGIAN FREIGHTER DOCKS AFTER COLLISION | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/shunroku-hata.html | SHUNROKU HATA | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/referee-named-in-suit-by-cartier-on-jewels.html | REFEREE NAMED IN SUIT BY CARTIER ON JEWELS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/2-brooklyn-gas-tanks-explode-as-fire-sweeps-mill-basin-area.html | 2 Brooklyn 'Gas' Tanks Explode As Fire Sweeps Mill Basin Area | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/gunmen-get-6168-payroll.html | Gunmen Get $6,168 Payroll | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/steel-makers-deny-they-rigged-prices.html | STEEL MAKERS DENY THEY RIGGED PRICES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/france-jails-group-in-plastic-bombings.html | FRANCE JAILS GROUP IN PLASTIC BOMBINGS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/approval-of-plan-for-west-side-set.html | APPROVAL OF PLAN FOR WEST SIDE SET | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/industry-opposes-waterway-taxes-proposed-levy-on-fuel-held-a-threat.html | INDUSTRY OPPOSES WATERWAY TAXES; Proposed Levy on Fuel Held a Threat to Carriers | True | By George Horne | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dr-john-beardslee-jr-82-dies-led-new-brunswick-seminary.html | Dr. John Beardslee Jr., 82, Dies; Led New Brunswick Seminary | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/argentina-takes-over-bank-under-inquiry.html | ARGENTINA TAKES OVER BANK UNDER INQUIRY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/big-brother-fills-a-lack-in-families.html | Big Brother Fills a Lack In Families | True | By Martin Tolchin | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/child-to-mrs-henry-scott.html | Child to Mrs. Henry Scott | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/debentures-are-exchanged.html | Debentures Are Exchanged | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mrs-cudone-victor-by-4-shots-with-80.html | MRS. CUDONE VICTOR BY 4 SHOTS WITH 80 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/vessel-runs-over-atom-submarine.html | VESSEL RUNS OVER ATOM SUBMARINE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/royal-wedding-involves-4-months-organization-greek-grand-marshal-is.html | Royal Wedding Involves 4% Months' Organization; Greek Grand Marshal Is Experienced in Such Problems | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/thiel-wins-rice-scholarship.html | Thiel Wins Rice Scholarship | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/commodities-index-off-01-wednesday.html | COMMODITIES INDEX OFF 0.1 WEDNESDAY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/soviet-trains-collide-several-deaths-reported.html | Soviet Trains Collide; Several Deaths Reported | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/press-group-deplores-ouster.html | Press Group Deplores Ouster | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/chemical-bank-officer-named-vice-president.html | Chemical Bank Officer Named Vice President | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dr-edgar-gammon-of-hampdensydney.html | DR. EDGAR GAMMON OF HAMPDEN-SYDNEY | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/albany-pressed-on-drinking-age-legislators-from-5-states-seek-21-as.html | ALBANY PRESSED ON DRINKING AGE; Legislators From 5 States Seek 21 as Minimum | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rent-freeze-upheld-in-period-of-shift.html | RENT FREEZE UPHELD IN PERIOD OF SHIFT | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/toledo-plant-blast-kills-7-injures-41.html | TOLEDO PLANT BLAST KILLS 7, INJURES 41 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/house-unit-votes-stiff-farm-curbs-kennedy-plan-to-cut-surplus-is.html | HOUSE UNIT VOTES STIFF FARM CURBS; Kennedy Plan to Cut Surplus Is Cleared by One Vote After Long Struggle | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/faulty-care-and-surgery-found-in-hospital-survey-columbia-report.html | Faulty Care and Surgery Found in Hospital Survey; Columbia Report for Teamsters Assails 'Questionable' Operations, Delays and Unnecessary Admissions | True | By Morris Kaplan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/disillusioned-family-returns-from-soviet-they-tell-embassy-their.html | Disillusioned Family Returns From Soviet; They Tell Embassy Their Plan Was a Tragic Mistake | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/unit-officer-of-it-t-named-vice-president.html | Unit Officer of I.T. & T. Named Vice President | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/french-aide-denies-breach-with-us.html | FRENCH AIDE DENIES BREACH WITH U.S. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bigger-than-billie-estes.html | Bigger Than Billie Estes | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/some-grains-up-on-a-late-rally-demand-rises-near-close-wheat-gains.html | SOME GRAINS UP ON A LATE RALLY; Demand Rises Near Close Wheat Gains Cent | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wards-earnings-rose-in-quarter-profit-14c-a-share-against-11-c.html | WARD'S EARNINGS ROSE IN QUARTER; Profit 14c a Share, Against 11 c, Meeting Is Told | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/753-schools-receive-2825000-in-grants.html | 753 SCHOOLS RECEIVE $2,825,000 IN GRANTS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/redistricting-suit-charges-race-bias.html | REDISTRICTING SUIT CHARGES RACE BIAS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/stravinsky-concert-planned-at-stadium.html | STRAVINSKY CONCERT PLANNED AT STADIUM | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/chicago-egg-futures-rise.html | Chicago Egg Futures Rise | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/inquiry-is-ruled-out-in-peace-corps-case.html | INQUIRY IS RULED OUT IN PEACE CORPS CASE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/un-demonstrators-ask-end-of-testing.html | U.N. DEMONSTRATORS ASK END OF TESTING | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/3-games-completed-in-chess-at-curacao.html | 3 GAMES COMPLETED IN CHESS AT CURACAO | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/union-fined-woman-who-missed-meetings.html | UNION FINED WOMAN WHO MISSED MEETINGS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/city-housing-unit-sees-rapid-gains-says-bulk-of-requirements-will.html | CITY HOUSING UNIT SEES RAPID GAINS; Says Bulk of Requirements Will Be Met in 20 Years Notes Present Activity DISPUTES 1960 REPORT Calls 'No Progress' Finding 'Overly Pessimistic' and Sees Shortage Easing | True | By Martin Arnold | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/2100000-bid-for-ellis-island-as-site-of-wright-dream-city.html | $2,100,000 Bid for Ellis Island As Site of Wright 'Dream City' | True | By Milton Bracker | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/norwegian-chief-urges-trade-ties-in-washington-he-explains-stand-on.html | NORWEGIAN CHIEF URGES TRADE TIES; In Washington He Explains Stand on Common Market | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/suitors-parents-drop-delinquency-charges.html | SUITOR'S PARENTS DROP DELINQUENCY CHARGES | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kulka-smith-appoints-top-executive-officer.html | Kulka Smith Appoints Top Executive Officer | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/the-world-trade-fair.html | The World Trade Fair | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/thomas-dent-of-dartmouth-dies-exsoccer-and-lacrosse-coach.html | Thomas Dent of Dartmouth Dies; Ex-Soccer and Lacrosse Coach | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/invitation-to-kenyatta-is-termed-unofficial.html | INVITATION TO KENYATTA IS TERMED UNOFFICIAL | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/people.html | People | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wr-grace-increases-earnings-as-chemical-sales-rise-by-10-wr-grace.html | W.R. Grace Increases Earnings As Chemical Sales Rise by 10%; W.R. GRACE & CO. RAISES EARNINGS | True | By Clare M. Reckert | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/carlin-roth.html | Carlin Roth | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/money.html | Money | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/slide-continues-in-stock-market-average-is-off-502-points-to-35621.html | SLIDE CONTINUES IN STOCK MARKET; Average Is Off 5.02 Points to 356.21 863 Issues Dip and 238 Advance 381 NEW 1962 LOWS SET Volume Climbs to 4,730,000 From 3,670,000 A.T.&T. Tops List and Falls 2 | True | By Burton Crane | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/midwest-universities-elect.html | Midwest Universities Elect | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/three-leases-made-at-furniture-mart.html | THREE LEASES MADE AT FURNITURE MART | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wares-of-more-than-70-lands-going-on-display-at-coliseum-sixth.html | Wares of More Than 70 Lands Going On Display at Coliseum; Sixth Annual U.S. World Trade Fair Is Opening Today, With Stage Set for Colorful Array of Exhibits | True | By Brendan M. Jones | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/public-gets-study-on-redistricting-secret-2yearold-report-cites.html | PUBLIC GETS STUDY ON REDISTRICTING; Secret 2-Year-Old Report Cites Need for Changes | True | By Clayton Knowles | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/madness-in-algeria.html | Madness in Algeria | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/new-us-envoy-sees-franco.html | New U.S. Envoy Sees Franco | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/eisenhower-says-kennedy-seeks-too-much-power-assails-domestic.html | EISENHOWER SAYS KENNEDY SEEKS TOO MUCH POWER; Assails Domestic Programs of Successor but Hails His Stand on Soviet SEES LAG IN ESTES CASE General Asserts Democrats Show Little Eagerness to Investigate Texan | True | By Russell Baker Special To the New York Times | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bunche-and-wagner-hold-talk-un-aide-reluctant-on-senate.html | Bunche and Wagner Hold Talk; U.N. Aide Reluctant on Senate | True | By Leo Egan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dry-goods-association-elects-new-president.html | Dry Goods Association Elects New President | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/argentine-prices-rise.html | Argentine Prices Rise | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/eisenhower-chides-democrats-as-reluctant-to-investigate-estes-says.html | Eisenhower Chides Democrats As Reluctant to Investigate Estes; Says the Party Shows 'No Enthusiasm' to Study Texan's Dealings House Hearings May Start Next Week | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/joey-rao-gangster-dies-of-stroke-at-61.html | JOEY RAO, GANGSTER, DIES OF STROKE AT 61 | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/ccnys-nine-snaps-13game-losing-streak-friedman-victor-over-nyu-by.html | C.C.N.Y.'s Nine Snaps 13-Game Losing Streak; FRIEDMAN VICTOR OVER N.Y.U. BY 5-4 Frazzitta Drives In Winning Run in 9th for C.C.N.Y. Hunter Routs St. Francis | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dinner-may-25-to-help-wiltwyck-boys-school.html | Dinner May 25 to Help Wiltwyck Boys School | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rockefeller-supports-dividend-withholding-with-changes-to-aid.html | Rockefeller Supports Dividend Withholding With Changes to Aid Collectors | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/on-the-town-listed.html | 'On the Town' Listed | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/child-study-group-plans-art-jackpot.html | Child Study Group Plans 'Art Jackpot' | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bonds-pension-funds-buy-southern-bell-securities-issue-price-is-bid.html | Bonds: Pension Funds Buy Southern Bell Securities.; ISSUE PRICE IS BID FOR DEBENTURES Many Corporates Set New Highs in Heavy Trading Treasury Tone Is Firm | True | By Paul Heffernan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/capitol-remodeling.html | Capitol Remodeling | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/union-walks-out-at-toledo-blade.html | UNION WALKS OUT AT TOLEDO BLADE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/leasehold-deal-made-on-paramount-hotel.html | LEASEHOLD DEAL MADE ON PARAMOUNT HOTEL | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/troupe-of-country-musicians-gives-program-at-carnegie-hall.html | Troupe of Country Musicians Gives Program at Carnegie Hall | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pushcart-cause-won-at-city-hall-village-defenders-rout-plan-to-oust.html | PUSHCART CAUSE WON AT CITY HALL; 'Village' Defenders Rout Plan to Oust Curbside Venders | True | By Charles Grutzner | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sales-gain-forecast-by-union-oil-company.html | SALES GAIN FORECAST BY UNION OIL COMPANY. | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/atlantic-citys-track-puts-woman-on-board.html | ATLANTIC CITYS TRACK PUTS WOMAN ON BOARD | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bridge-to-be-modernized.html | Bridge to Be Modernized | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/ritzy-hanover-4-to-5-heads-9-fillips-in-lady-maud-tonight-string-of.html | Ritzy Hanover, 4 to 5, Heads 9 Fillips in Lady Maud Tonight; String of 9 Victories Risked in $38,810 Westbury Pace Penultimate on Card | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/hotel-corporation-registers-a-profit-profit-is-shown-by-hotel.html | Hotel Corporation Registers a Profit; PROFIT IS SHOWN BY HOTEL CONCERN | True | By Alexander R. Hammer | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/roosevelt-memorial-appeal.html | Roosevelt Memorial Appeal | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/carey-buses-seek-route-on-42d-st-airport-riders-would-gain-grand.html | CAREY BUSES SEEK ROUTE ON 42D ST.; Airport Riders Would Gain Grand Central Area Stop | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/first-ladys-gift-rattle-ends-white-house-bawl.html | First Lady's Gift Rattle Ends White House Bawl | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/president-wins-spacefund-test-367-billion-recommended-by-house.html | PRESIDENT WINS SPACE-FUND TEST; 3.67 Billion Recommended by House Committee | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-base-on-okinawa-to-get-hbomb-jets.html | U.S. BASE ON OKINAWA TO GET H-BOMB JETS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/france-to-trim-army-by-200000-in-year.html | France to Trim Army By 200,000 in Year | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-steel-to-close-an-obsolete-plant.html | U.S. STEEL TO CLOSE AN OBSOLETE PLANT | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cotton-weakens-in-quiet-trading-prices-are-unchanged-to-150-a-bale.html | COTTON WEAKENS IN QUIET TRADING; Prices Are Unchanged to $1.50 a Bale Off | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/moscows-profitable-railroads.html | Moscow's 'Profitable' Railroads | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/oberts-reach-handball-final.html | Oberts Reach Handball Final | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/argentine-quintuplet-wed.html | Argentine Quintuplet Wed | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-clears-plan-for-estes-grain-approves-a-lloyds-bond-for-texas.html | U.S. CLEARS PLAN FOR ESTES GRAIN; Approves a Lloyd's Bond for Texas Storage Operation | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/man-shines-a-light-on-the-moon-beam-shot-by-m.i.t.-is-first-to-be-sent.html | Man Shines a Light on the Moon; Beam Shot by M.I.T. Is First to Be Sent to Celestial Body | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/khrushchev-acts-on-transport-lag-sets-up-coordinating-group-scores.html | KHRUSHCHEV ACTS ON TRANSPORT LAG; Sets Up Coordinating Group Scores Poor Equipment | True | By Taeodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/guidelines-given-on-cold-vaccines-journal-of-ama-assesses.html | GUIDELINES GIVEN ON COLD VACCINES; Journal of A.M.A. Assesses Importance of Viruses | True | By John A. Osmundsen | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/nuptials-on-june-2-for-ruth-a-dane.html | Nuptials on June 2 For Ruth A. Dane | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/lisbon-police-seize-1000-at-university-to-put-end-to-riot.html | Lisbon Police Seize 1,000 at University To Put End to Riot | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/house-of-lords-halts-pro-boxing-ban-move.html | HOUSE OF LORDS HALTS PRO BOXING BAN MOVE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/britain-to-press-common-market-for-a-full-role-london-unwilling-to.html | BRITAIN TO PRESS COMMON MARKET FOR A FULL ROLE; London Unwilling to Accept Associate Membership in European Trade Bloc UNEASINESS IS GROWING Opposition in Bonn and Paris Stirs Concern as Heath Leaves for New Parleys | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/psychiatrists-fight-on-agedcare-bill-scored-anderson-says-foe-of.html | Psychiatrist's Fight on Aged-Care Bill Scored; Anderson Says Foe of Plan Misstates Its Provisions | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mrs-kennedy-misses-party-for-students.html | MRS. KENNEDY MISSES PARTY FOR STUDENTS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/nyu-takes-lead-in-field-events-stjohns-2d-in-metropolitan-meet-barr.html | N.Y.U. TAKES LEAD IN FIELD EVENTS; St.John's 2d in Metropolitan Meet Barr Sets Vault Mark | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/norways-tough-premier-einar-henry-gerhardsen.html | Norway's Tough Premier; Einar Henry Gerhardsen | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/parochial-texts-called-bar-to-aid-protestant-study-says-aim-of.html | PAROCHIAL TEXTS CALLED BAR TO AID; Protestant Study Says Aim of Books Is Sectarian | True | By John Wicklein | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/west-germans-convict-american.html | West Germans Convict American | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/british-pair-cross-atlantic-3-times-to-get-to-texas.html | British Pair Cross Atlantic 3 Times To Get to Texas | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-equestrian-team-names-3-exolympians.html | U.S. EQUESTRIAN TEAM NAMES 3 EX-OLYMPIANS | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kurdish-hideout-surrounded.html | Kurdish Hide-Out Surrounded | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/venezuela-bans-reds-activities-moves-against-two-parties-in-wake-of.html | VENEZUELA BANS REDS' ACTIVITIES; Moves Against Two Parties in Wake of Uprising | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/a-state-council-joins-aflcio-affiliate.html | A STATE COUNCIL JOINS A.F.L.-C.I.O. AFFILIATE | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-11 | 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/legislator-will-retire.html | Legislator Will Retire | True | | 1990-02-05 | RE0000470157 | RE0000470157 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mortgage-funds-are-held-ample-fanny-may-sees-adequate-supply.html | MORTGAGE FUNDS ARE HELD AMPLE; Fanny May Sees Adequate Supply Through 1962 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/2-nepal-dissidents-sentenced.html | 2 Nepal Dissidents Sentenced | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/art-modern-materials-yield-ideas-british-constructivists-hold-an.html | Art: Modern Materials Yield Ideas; British Constructivists Hold an Exhibition | True | By Brian O'Doherty | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/truman-reproves-press-on-jackie.html | TRUMAN REPROVES PRESS ON 'JACKIE' | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/food-crime-and-culture-tense-taiwanese-seeking-outlets-from-life-in.html | Food, Crime and Culture; Tense Taiwanese Seeking Outlets From Life in Island Armed Camp | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cup-crew-races-are-listed-today-carnegie-adams-contests-are-among.html | CUP CREW RACES ARE LISTED TODAY; Carnegie, Adams Contests Are Among Key Events | True | By Allison Danzig | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/barth-scores-a-bullseye-with-a-civil-war-musket.html | Barth Scores a Bullseye With a Civil War Musket | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/three-share-lead-with-143s-in-golf.html | THREE SHARE LEAD WITH 147'S IN GOLF | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/food-news-male-usurps-role-of-cook-knife-or-shears-used-to-chop.html | Food News: Male Usurps Role of Cook; Knife or Shears Used To Chop Pitted Dates | True | By June Owen | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/negro-sent-here-given-bad-check-father-of-8-is-owed-pay-employer-in.html | NEGRO SENT HERE GIVEN BAD CHECK; Father of 8 Is Owed Pay Employer in Hospital | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/elegant-wife-is-an-asset-to-president-of-ivory-coast.html | Elegant Wife Is an Asset to President of Ivory Coast | True | By Jeanne Molli | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/spaniard-scores-in-5-sets-in-rome-couder-defeats-fraser-and-reaches.html | SPANIARD SCORES IN 5 SETS IN ROME; Couder Defeats Fraser and Reaches Quarter-Finals in Tennis Emerson Gains | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/car-output-may-set-a-62-high-this-week.html | CAR OUTPUT MAY SET A '62 HIGH THIS WEEK | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bridge-opponent-doubles-2-slam-bids-and-experts-disagree.html | Bridge; Opponent Doubles 2 Slam Bids and Experts Disagree | True | By Albert H. Morehead | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-airlines-urged-to-create-market.html | U.S. AIRLINES URGED TO 'CREATE' MARKET | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/butler-is-jeered-in-rhodesia.html | Butler Is Jeered in Rhodesia | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mrs-alma-d-colbron.html | MRS. ALMA D. COLBRON | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/potgieter-hurdler-married.html | Potgieter, Hurdler, Married | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/5000mile-call-instructs-a-class-a-governor-in-brazil-talks-by-phone.html | 5,000-Mile Call Instructs a Class; A Governor in Brazil Talks by Phone With Students at Pace | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/east-side-apartments-have-rear-patios-10by23foot-area-adjoins.html | East Side Apartments Have Rear Patios; 10-by-23-Foot Area Adjoins Suites on Main Floor | True | By Thomas W. Ennis | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/china-promotes-views-of-indonesian-on-rift.html | CHINA PROMOTES VIEWS OF INDONESIAN ON RIFT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/testimony-reveals-salt-price-accord.html | TESTIMONY REVEALS SALT PRICE ACCORD | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/merger-of-two-banks-wins-states-approval.html | Merger of Two Banks Wins State's Approval | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/decker-supports-guard-reduction-army-chief-of-staff-terms-many.html | DECKER SUPPORTS GUARD REDUCTION; Army Chief of Staff Terms Many Units Unneeded | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fire-kills-mother-and-4-of-5-children.html | FIRE KILLS MOTHER AND 4 OF 5 CHILDREN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/arrival-of-bigmeet-equipment-stirs-enthusiasm-at-dartmouth.html | Arrival of Big-Meet Equipment Stirs Enthusiasm at Dartmouth | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/washington-proceedings-yesterday-may-11-1962-the-president.html | Washington Proceedings; YESTERDAY (May 11, 1962) THE PRESIDENT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mayor-vows-to-aid-israel-policy-fight.html | MAYOR VOWS TO AID ISRAEL POLICY FIGHT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/frances-mneeley.html | FRANCES M'NEELEY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/edwards-par73-paces-qualifiers-defender-in-travis-tourney-2-strokes.html | EDWARDS PAR-73 PACES QUALIFIERS; Defender in Travis Tourney 2 Strokes Ahead of Stuart | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/li-antique-cars-to-be-auctioned-estate-to-sell-duesenbergs-mercedes.html | L.I. ANTIQUE CARS TO BE AUCTIONED; Estate to Sell Duesenbergs, Mercedes, Bugattis and Hispano-Suiza Today | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/keres-beats-benko-in-chess-at-curacao.html | KERES BEATS BENKO IN CHESS AT CURACAO | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/london-market-continues-slide-bonds-fall-on-election-news-index-off.html | LONDON MARKET CONTINUES SLIDE; Bonds Fall on Election, News Index Off 10.3 in Week | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/progress-on-oil-pollution.html | Progress on Oil Pollution | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/flavorful-touch.html | Flavorful Touch | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/disaster-effects-found-to-persist-report-on-tanker-survivors-given.html | DISASTER EFFECTS FOUND TO PERSIST; Report on Tanker Survivors Given by Psychiatrists | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/yugoslav-pledges-accord-with-brazil.html | YUGOSLAV PLEDGES ACCORD WITH BRAZIL | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mrs-thomas-elwyn.html | MRS. THOMAS ELWYN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/canada-life-copper-price.html | Canada Life Copper Price | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/four-opera-winners-will-study-in-italy.html | FOUR OPERA WINNERS WILL STUDY IN ITALY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/laos-long-ruled-by-outsiders-now-torn-by-internal-conflict.html | Laos, Long Ruled by Outsiders, Now Torn by Internal Conflict; Neutralists, Communists and Pro-Reds Have Struggled for Power Since the End of French Rule in 1949 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cotton-futures-off-by-5-to-50c-a-bale.html | COTTON FUTURES OFF BY 5 TO 50C A BALE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/premiere-of-sodom-friday.html | Premiere of 'Sodom' Friday | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/zionists-explain-stand.html | Zionists Explain Stand | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/john-c-kennedy.html | JOHN C. KENNEDY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mrs-barnett-joseph-an-aide-of-hospitals.html | MRS. BARNETT JOSEPH, AN AIDE OF HOSPITALS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/khrushchev-calls-for-reforms-in-industry-and-transportation.html | Khrushchev Calls for Reforms In Industry and Transportation | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/gd-searle-in-german-deal.html | G.D. Searle in German Deal | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/indians-beat-yanks-71-as-grant-hurls-5hitter-braves-down-mets-4-to.html | Indians Beat Yanks, 7-1, as Grant Hurls 5-Hitter; Braves Down Mets, 8 to 5; DILLARD AND HELD CLOUT HOME RUNS Indians Set Back Yankees With 14 Hits Skowron Connects for Bombers | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rev-james-sullivan.html | REV. JAMES SULLIVAN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/24-strikes-called-in-french-services.html | 24 STRIKES CALLED IN FRENCH SERVICES | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mansions-oddments-in-new-home.html | Mansion's Oddments in New Home | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/adviser-of-nehru-named-president-indias-vice-president-wins.html | ADVISER OF NEHRU NAMED PRESIDENT; India's Vice President Wins Electoral College Vote | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/schedule-heavy-for-new-issuas-200000000-in-fixedrate-offerings-for.html | SCHEDULE HEAVY FOR NEW ISSUES; $200,000,000 in Fixed-Rate Offerings Slated for Week | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-methods-urged-in-fighting-crime.html | NEW METHODS URGED IN FIGHTING CRIME | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/defecting-family-back-from-soviet.html | DEFECTING FAMILY BACK FROM SOVIET | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-yorkers-fail-with-bid-in-ninth-mets-get-3-runs-and-leave-bases.html | NEW YORKERS FAIL WITH BID IN NINTH; Mets Get 3 Runs and Leave Bases Full After Braves' 4 in Same Inning | True | By John Drebinger | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/state-educators-elect.html | State Educators Elect | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mnamara-terms-saigon-aid-ample-says-it-is-as-its-peak-and-will-level.html | M'NAMARA TERMS SAIGON AID AMPLE; Says It Is at Peak and Will Level Off Diem's Fight Against Reds Hailed | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/first-water-device-set-off-in-atests-air-shot-fired-too.html | First Water Device Set Off in A-Tests; Air Shot Fired Too | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/pollock-is-reelected-textile-workers-head.html | POLLOCK IS RE-ELECTED TEXTILE WORKERS HEAD | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-and-norway-bid-west-keep-strong.html | U.S. AND NORWAY BID WEST KEEP STRONG | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/pakistanis-defeat-oxford-cricketers.html | PAKISTANIS DEFEAT OXFORD CRICKETERS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/device-controls-door-of-apartment-garage.html | DEVICE CONTROLS DOOR OF APARTMENT GARAGE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/networks-offer-definition-of-sex-use-of-word-in-tv-edicts-explained.html | NETWORKS OFFER DEFINITION OF SEX; Use of Word in TV Edicts Explained to Senators | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/william-shields-is-dead-at-89-retired-life-insurance-official.html | William Shields Is Dead at 89; Retired Life Insurance Official | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sky-divers-act-is-first-in-armed-forces-week.html | Sky Divers' Act is First In Armed Forces Week | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/goldfines-soninlaw-jailed.html | Goldfine's Son-in-Law Jailed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/east-and-west-urged-to-build-huge-accelerator-western-reporters.html | East and West Urged to Build Huge Accelerator; Western Reporters Shown Soviet Bloc's Atom Center at Dubna, Near Moscow | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/harvey-kuenns-father-dies.html | Harvey Kuenn's Father Dies | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/hurtubises-auto-wrecked-in-crash-coast-driver-is-uninjured-in-run.html | HURTUBISE'S AUTO WRECKED IN CRASH; Coast Driver Is Uninjured in Run at Indianapolis | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/club-librarian-retires.html | Club Librarian Retires | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/society-to-show-films-in-queens-programs-of-shorts-planned-for-may.html | SOCIETY TO SHOW FILMS IN QUEENS; Programs of Shorts Planned for May 23 and June 19 | True | By Howard Thompson | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/franco-cancels-north-spain-trip-as-strikes-grow.html | Franco Cancels North Spain Trip as Strikes Grow | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/toledo-paper-strike-ends-after-one-night.html | TOLEDO PAPER STRIKE ENDS AFTER ONE NIGHT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/british-dock-men-insist-on-strike-bar-halt-beyond-tomorrow-cabinet.html | BRITISH DOCK MEN INSIST ON STRIKE; Bar Halt Beyond Tomorrow Cabinet Studies Plans | True | By Thomas P. Ronan Special To the New York Times | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/lincoln-center-needs-help.html | Lincoln Center Needs Help | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/tv-soviet-poet-heard-yevtushenko-on-channel-4-discusses-babi-yar.html | TV: Soviet Poet Heard; Yevtushenko, on Channel 4, Discusses 'Babi Yar,' Work on Anti-Semitism | True | By Richard F. Shepard | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/tobacco-merger-slated-in-canada-benson-hedges-agrees-to-tobacofina.html | TOBACCO MERGER SLATED IN CANADA; Benson & Hedges Agrees to Tobacofina Consolidation | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/usaided-hospital-is-rising-in-poland.html | U.S.-AIDED HOSPITAL IS RISING IN POLAND | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/goldberg-aide-resigns-in-estes-case-admits-accepting-1000-from.html | Goldberg Aide Resigns in Estes Case; Admits Accepting $1,000 From Texan; Holleman States Money Helped to Cover His 'Living Expenses' | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/letters-to-the-times-control-of-drugs-warning-given-on-interfering.html | Letters To The Times; Control of Drugs Warning Given on Interfering With Development of Products | True | MORRIS FISHBEIN, M.D., | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/canadian-dollar-dips-closes-below-parity.html | CANADIAN DOLLAR DIPS, CLOSES BELOW PARITY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/commuters-asked-to-help-in-finding-family-recording.html | Commuters Asked To Help in Finding Family Recording | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/opposition-voiced-on-wilderness-bill.html | OPPOSITION VOICED ON WILDERNESS BILL | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/darien-tax-rise-approved.html | Darien Tax Rise Approved | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/the-tragedy-of-portugal.html | The Tragedy of Portugal | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/womens-interclub-summaries.html | Women's Interclub Summaries | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/dr-charles-goldman-physician-served-city.html | DR. CHARLES GOLDMAN, PHYSICIAN SERVED CITY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/harvey-considering-leaving-ranger-job.html | HARVEY CONSIDERING LEAVING RANGER JOB | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cbs-buys-skelton-studio.html | C.B.S. Buys Skelton Studio | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/union-theological-fills-two-posts-on-faculty-american-and-japanese.html | Union Theological Fills Two Posts on Faculty; American and Japanese Are to Be Visiting Professors in Next Academic Year | True | By George Dugan | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/officials-praise-thoreaus-memory.html | OFFICIALS PRAISE THOREAU'S MEMORY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/natos-nuclear-power-assignment-of-polaris-submarines-held-more-form.html | NATO's Nuclear Power; Assignment of Polaris Submarines Held More Form Than Substance | True | By Hanson W. Baldwin Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/toledo-blast-site-searched.html | Toledo Blast Site Searched | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/philadelphia-removes-pair-for-gifttaking.html | PHILADELPHIA REMOVES PAIR FOR GIFT-TAKING | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/kennedy-pins-medals-on-5-pupils.html | Kennedy Pins Medals on 5 Pupils | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/british-deny-bias-against-2-ports-reject-charges-of-shifting-from.html | BRITISH DENY BIAS AGAINST 2 PORTS; Reject Charges of Shifting From New York and Boston | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/eugene-speicher-painter-79-dies-landscapes-and-portraits-in-many-us.html | EUGENE SPEICHER, PAINTER, 79, DIES; Landscapes and Portraits in Many U.S. Museums | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mimi-benzell-to-greet-tourists-via-hotel-tv.html | Mimi Benzell to Greet Tourists Via Hotel TV | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mount-fuji-is-focus-of-japanese-print-exhibition-collector-of-works.html | Mount Fuji Is Focus of Japanese Print Exhibition; Collector of Works by Hokusai Seeks Broader Interest in Artist | True | By Sanka Knox | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/tracking-line-files-bankruptcy-petition.html | Tracking Line Files Bankruptcy Petition | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/foreign-affairs-rumbles-under-our-own-umbrella.html | Foreign Affairs; Rumbles Under Our Own Umbrella | True | By C.l. Sulzberger | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/close-fight-seen-for-track-crown-manhattan-nyu-choices-in.html | CLOSE FIGHT SEEN FOR TRACK CROWN; Manhattan, N.Y.U. Choices in Metropolitan Meet Today | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sec-gets-data-on-fund-training-hearing-is-told-salesmen-of-one.html | S.E.C. GETS DATA ON FUND TRAINING; Hearing Is Told Salesmen of One Concern Take 10-Hour Course PRESSURE TACTICS SEEN Bache & Co. Informs Panel It Gives Representatives 17 Weeks Preparation | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/miss-edna-r-voss-exchurch-worker.html | MISS EDNA R. VOSS, EX-CHURCH WORKER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/y-spring-festival-set-for-tomorrow.html | 'Y' Spring Festival Set for Tomorrow | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/shipping-events-a-sigh-of-relief-reversal-on-tax-bill-pleases.html | SHIPPING EVENTS: A SIGH OF RELIEF; Reversal on Tax Bill Pleases Foreign-Flag Operators | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/chamber-players-offer-four-works.html | CHAMBER PLAYERS OFFER FOUR WORKS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/books-of-the-times-bold-retrievers-of-ships.html | Books of The Times; Bold Retrievers of Ships | True | By Charles Poore | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/georgia-vote-plea-goes-to-high-court.html | GEORGIA VOTE PLEA GOES TO HIGH COURT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-grace-liner-goes-down-ways.html | NEW GRACE LINER GOES DOWN WAYS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/minoso-suffers-skull-fracture-as-cards-bow-to-dodgers-85-redbirds.html | Minoso Suffers Skull Fracture As Cards Bow to Dodgers, 8-5; Redbirds' Left Fielder Hits Concrett Barrier Chasing a Drive by Snider | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/14-oran-leaders-jailed-by-french-will-be-held-in-sahara-till-they.html | 14 ORAN LEADERS JAILED BY FRENCH; Will Be Held in Sahara Till They Aid Fight on Terror 500 Arrested in City | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/issue-is-planned-for-woodbridge-jersey-community-to-sell-4500000-in.html | ISSUE IS PLANNED FOR WOODBRIDGE; Jersey Community to Sell $4,500,000 in Bonds | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/indias-new-president-sarvepalli-radhakrishnan.html | India's New President; Sarvepalli Radhakrishnan | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/glass-is-used-for-blinds-4-new-woven-styles-are-treated-for-easy.html | Glass Is Used for Blinds; 4 New Woven Styles Are Treated for Easy Care | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/soviet-arms-plan-said-to-hold-risk-us-sees-hazard-to-west-in-loss.html | SOVIET ARMS PLAN SAID TO HOLD RISK; U.S. Sees Hazard to West in Loss of Foreign Bases | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/dr-hans-luther-german-diplomat-chancellor-in-192526-dies.html | DR. HANS LUTHER, GERMAN DIPLOMAT; Chancellor in 1925-26 Dies Ex-Ambassador to U.S. | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/earnings-raised-by-royal-dutch-net-increases-by-17-million-in-joint.html | EARNINGS RAISED BY ROYAL, DUTCH; Net Increases by 17 Million in Joint Operations With Shell Transport, Ltd. | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/de-gaulle-assures-king-hassan-on-aid.html | DE GAULLE ASSURES KING HASSAN ON AID | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/litton-unit-develops-cash-register-device.html | LITTON UNIT DEVELOPS CASH REGISTER DEVICE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/vintage-cars-emerge-from-storage.html | Vintage Cars Emerge From Storage | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/foytack-tigers-tops-red-sox-51-homers-by-fernandez-and-cash-support.html | FOYTACK, TIGERS, TOPS RED SOX, 5-1; Homers by Fernandez and Cash Support 5-Hitter | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/many-profit-from-a-day-for-mother.html | Many Profit From a Day For Mother | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/study-reports-phipps-died-from-stimulant.html | STUDY REPORTS PHIPPS DIED FROM STIMULANT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cab-to-review-plan-by-hughes-to-acquire-control-of-northeast.html | C.A.B. to Review Plan by Hughes To Acquire Control of Northeast | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bandana-print-on-paper-bright-picnic-companion.html | Bandana Print on Paper Bright Picnic Companion | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bonds-prices-fluctuate-narrowly-for-highgrade-securities-corporate.html | Bonds: Prices Fluctuate Narrowly for High-Grade Securities; CORPORATE LIST CHANGES LITTLE Long-Term Treasury issues Climb on Short Covering Bill Rates Decline | True | By Paul Heffernan | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fire-hazard-in-sprays-and-repellents-shown.html | FIRE HAZARD IN SPRAYS AND REPELLENTS SHOWN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/irving-berlin-pauses-briefly-at-74-to-discuss-the-activities-ahead.html | Irving Berlin Pauses Briefly at 74 To Discuss the Activities Ahead; Songwriter Is Busy on Musical but Visits Catskills to Spend Birthday With His Family | | By Louis Calta | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-tells-envoy-to-see-adenauer-for-clarification-of-statements.html | U.S. Tells Envoy to See Adenauer For Clarification of Statements; Bonn-Paris Move to Block British Trade Ties Doubted by Capital | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-seeks-meeting-of-chiefs-in-berlin.html | U.S. SEEKS MEETING OF CHIEFS IN BERLIN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/stocks-continue-to-yield-ground-fifth-consecutive-decline-is.html | STOCKS CONTINUE TO YIELD GROUND; Fifth Consecutive Decline Is Orderly Average Off 3.41 Points to 352.80 POLAROID IS DOWN 21 A.T.&T. Tops List and Dips 1, to 116 Tobacco Show Broad Losses | | By Burton Crane | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/peru-is-planning-to-redevelop-187500-acres-of-desert-land-peru-to.html | Peru Is Planning to Redevelop 187,500 Acres of Desert Land; PERU TO RECLAIM VAST DESERT AREA | | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/25-flight-to-miami-set-in-triangle-plan.html | $25 FLIGHT TO MIAMI SET IN TRIANGLE PLAN | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fire-island-park-pressed-by-udall-governor-urged-to-join-in.html | FIRE ISLAND PARK PRESSED BY UDALL; Governor Urged to Join in Conservation Planning | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sound-effects-by-lucho-navarro-chilean-entertainer-offers-unusual.html | Sound Effects by Lucho Navarro; Chilean Entertainer Offers Unusual Act at Village Gate | | By Milton Esterow | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sheraton-to-open-new-hotel.html | Sheraton to Open New Hotel | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fireman-on-a-rope-saves-4-in-2-trips.html | FIREMAN ON A ROPE SAVES 4 IN 2 TRIPS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/commodities-may-potatoes-rise-in-active-session-contract-shows-gain.html | Commodities; May Potatoes Rise in Active Session; CONTRACT SHOWS GAIN OF 15 POINTS Volume In Month Is 3,122 Carlots World Sugar Steady to Up 3 Points | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/732000-in-jewelry-returned-to-cartier.html | $732,000 IN JEWELRY RETURNED TO CARTIER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/frank-oneill-exhead-of-baseball-writers.html | FRANK O'NEILL, EX-HEAD OF BASEBALL WRITERS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/pakistani-in-race-for-high-un-post.html | PAKISTANI IN RACE FOR HIGH U.N. POST | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/college-baseball-standings.html | College Baseball Standings | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cape-canaveral-fla.html | CAPE CANAVERAL, FLA., | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/victoria-regina-to-aid-fund.html | 'Victoria Regina' to Aid Fund | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/a-musical-by-modugno-has-premiere-in-paris.html | A MUSICAL BY MODUGNO HAS PREMIERE IN PARIS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/eastern-weighed-3-other-deals-before-accepting-american-bid-carrier.html | Eastern Weighed 3 Other Deals Before Accepting American Bid; Carrier Tells C.A.B. Hearing It Had Considered Merging With United, Northwest and T.W.A. Lines | True | By John M. Lee Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sidelights-titans-suppliers-get-a-sermon.html | Sidelights; Titan's Suppliers Get a Sermon | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/kennedy-flying-to-aid-wisconsin-democrats.html | KENNEDY FLYING TO AID WISCONSIN DEMOCRATS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/7-of-10-teachers-are-women.html | 7 of 10 Teachers Are Women | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/fourway-tie-at-73.html | Four-Way Tie at 73 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/nehru-says-clashes-cost-lives-of-more-hindus-than-moslems.html | Nehru Says Clashes Cost Lives Of More Hindus Than Moslems | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/jaipur-rated-as-evenmoney-favorite-in-87th-withers-at-aqueduct.html | Jaipur Rated as Even-Money Favorite in 87th Withers at Aqueduct Today; NINE DUE TO RACE IN $59,600 STAKES Jaipur's Withers Mile Rivals Include Nassau Hall, Cyrano Oil Royalty Is Victor | | By Joseph C. Nichols | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/englehard-industries-names-vice-president.html | Englehard Industries Names Vice President | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/shot-lead-taken-by-gary-player-palmer-and-pott-next-with-139s-in.html | SHOT LEAD TAKEN BY GARY PLAYER; Palmer and Pott Next With 139's in $40,400 Golf | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/chair-with-peppermint-pattern-is-designed-for-tired-twisters-spiral.html | Chair With Peppermint Pattern Is Designed for Tired Twisters; Spiral Upper Frame Is Made of Wrought Iron Circles Torso Completely | True | By Stacy V. Jones Special To the New York Times | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/miss-katherine-jones-is-bride-here-wed-in-st-james-to-peter-struby.html | Miss Katherine Jones Is Bride Here; Wed in St. James' to Peter Struby, Public Relations Manager | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/yoho-an-end-signs-bills-pact.html | Yoho, an End, Signs Bills Pact | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/books-and-authors-the-du-pont-story.html | Books and Authors; The du Pont Story | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/raid-in-denmark-scores-spain.html | Raid in Denmark Scores Spain | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/city-acts-to-take-last-bus-garage-condemnation-of-132d-st-building.html | CITY ACTS TO TAKE LAST BUS GARAGE; Condemnation of 132d St. Building Is Authorized | True | By Ralph Katz | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/seniors-plan-a-growing-gift.html | Seniors Plan a Growing Gift | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/dillon-estimates-withholding-yield-at-900000000.html | Dillon Estimates Withholding Yield At $900,000,000 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-offers-facts-to-back-shelters-national-program-may-save-40.html | U.S. OFFERS FACTS TO BACK SHELTERS; National Program May Save 40 Million Lives in a Big Raid, Pentagon Says | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/jersey-engineers-honor-two.html | Jersey Engineers Honor Two | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/lincoln-shrine-funds-backed.html | Lincoln Shrine Funds Backed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/athletics-down-twins.html | Athletics Down Twins | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/yonkers-y-hunts-site-for-day-camp-all-neighbors-balk.html | Yonkers "Y" Hunts Site for Day Camp; All Neighbors Balk | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/malta-order-elects-new-grand-master.html | MALTA ORDER ELECTS NEW GRAND MASTER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rusk-wins-support-from-new-zealand.html | RUSK WINS SUPPORT FROM NEW ZEALAND | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/french-are-welcoming-new-italian-designers.html | French Are Welcoming New Italian Designers | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/barbara-jones-is-bride.html | Barbara Jones Is Bride | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-look-at-laos.html | New Look at Laos | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/accord-is-sought-kennedy-acts-to-force-rightists-to-join-a-3faction.html | ACCORD IS SOUGHT; Kennedy Acts to Force Rightists to Join a 3-Faction Regime | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/michigan-delegates-vote-new-charter.html | MICHIGAN DELEGATES VOTE NEW CHARTER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bells-peal-as-italy-inaugurates-segni-as-president.html | Bells Peal as Italy Inaugurates Segni as President | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/couple-team-up-for-si-colony-he-is-contractor-she-is-an-interior.html | COUPLE TEAM UP FOR S.I. COLONY; He Is Contractor, She is an Interior Decorator | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/aid-on-staten-island.html | Aid on Staten Island | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/suburbs-prepare-for-insect-raids-invasion-by-tent-caterpillar-and.html | SUBURBS PREPARE FOR INSECT RAIDS; Invasion by Tent Caterpillar and Inchworms Feared | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rockefeller-asks-help-for-party-gets-a-warm-welcome-in-cheyenne-on.html | ROCKEFELLER ASKS HELP FOR PARTY; Gets a Warm Welcome in Cheyenne on Tour | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/four-handcuffed-in-robbery.html | Four Handcuffed in Robbery | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/housing-men-told-renewal-is-dying-planning-fiascoes-assailed-by-mrs.html | HOUSING MEN TOLD RENEWAL IS DYING; Planning 'Fiascoes' Assailed by Mrs. Jacobs at Parley | True | By Martin Arnold | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/saudi-oil-money-put-to-new-uses-king-and-faisal-build-public.html | SAUDI OIL MONEY PUT TO NEW USES; King and Faisal Build Public Welfare and Economy | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bright-spots-in-a-shower.html | Bright Spots in a Shower | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bethlehem-steel-closing-a-unit-in-san-francisco-to-cut-costs.html | Bethlehem Steel Closing a Unit In San Francisco to Cut Costs | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sabena-picks-tour-manager.html | Sabena Picks Tour Manager | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/city-scores-state-on-cost-of-parks-beame-says-albany-seeks-to-add-4.html | CITY SCORES STATE ON COST OF PARKS; Beame Says Albany Seeks to Add 4 Million in Charges for Land Acquisition SEIZED ACRES INVOLVED Controller Asserts City in Effect Donates Cash Value of Tracts in Tax Default | | By Charles G. Bennett | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/offering-is-slated-by-schlumberger.html | OFFERING IS SLATED BY SCHLUMBERGER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/titov-says-russians-first-do-then-talk.html | TITOV SAYS RUSSIANS 'FIRST DO, THEN TALK' | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/buffalo-bakers-settle-strike.html | Buffalo Bakers Settle Strike | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bonn-backs-british-entry.html | Bonn Backs British Entry | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-stops-planes-bound-for-congo-4-surplus-bombers-halted-at-newark.html | U.S. STOPS PLANES BOUND FOR CONGO; 4 Surplus Bombers Halted at Newark and Chicago | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/gi-grocery-clerks-cut-40-in-2-years.html | G.I. GROCERY CLERKS CUT 40% IN 2 YEARS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/creek-captures-team-golf-lead-apawamis-somerset-hills-also-ahead-in.html | CREEK CAPTURES TEAM GOLF LEAD; Apawamis, Somerset Hills Also Ahead in Series | True | By Maureen Orcutt | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/miss-lily-lodge-engaged-to-wed-james-l-marcus-daughter-of-the.html | Miss Lily Lodge Engaged to Wed James L. Marcus; Daughter of the Former U.S. Ambassador to Spain Affianced | True | Gyenes | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/louise-dek-bowen-is-prospective-bride.html | Louise deK. Bowen Is Prospective Bride | True | Ralph Thompson | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mandell-conducts-brahms-program.html | MANDELL CONDUCTS BRAHMS PROGRAM | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cabbie-is-tipped-200-for-returning-4000.html | CABBIE IS TIPPED' $200 FOR RETURNING $4,000 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/chinese-soldiers-flee-to-hong-kong-troops-arse-reported-to-be-among.html | CHINESE SOLDIERS FLEE TO HONG KONG; Troops Arse Reported to Be Among New Refugees | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mrs-stanley-clark.html | MRS. STANLEY CLARK | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bank-here-drops-the-small-saver-lafayette-will-end-interest-on.html | BANK HERE DROPS THE SMALL SAVER; Lafayette Will End Interest on Accounts Below $500 | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/girl-killed-by-train-in-jersey-after-she-pushes-3-to-safety.html | Girl Killed by Train in Jersey After She Pushes 3 to Safety | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/2d-airport-noise-bill-filed.html | 2d Airport Noise Bill Filed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/more-room-at-the-beach.html | More Room at the Beach | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/at-last-a-captive-audience.html | At Last, a Captive Audience | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/investors-view-markets-decline-most-think-upward-trend-will-resume.html | Investors View Market's Decline; Most Think Upward Trend Will Resume Before Year's End | | By Alexander R. Hammer | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/foreignfilm-men-sued-by-brooklyn-theatre.html | FOREIGN-FILM MEN SUED BY BROOKLYN THEATRE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/woman-beaten-and-robbed.html | Woman Beaten and Robbed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/blind-children-get-sight-through-aid-of-volunteer-groups.html | Blind Children Get 'Sight' Through Aid Of Volunteer Groups | True | By Edith Evans Asbury | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/vincent-ellis.html | VINCENT ELLIS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/britain-modifies-stand-on-tariffs-higher-commonwealth-rate-offered.html | BRITAIN MODIFIES STAND ON TARIFFS; Higher Commonwealth Rate Offered Common Market | | By Edwin L. Dale Jr. Special To The New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/4-outdoor-concerts-planned-on-west-side.html | 4 OUTDOOR CONCERTS PLANNED ON WEST SIDE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/robert-dublis-to-wed-astrid-maria-johnson.html | Robert Dublis to Wed Astrid Maria Johnson | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/greenlease-kidnap-figure-dies.html | Greenlease Kidnap Figure Dies | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/kresge-reports-upturn-in-sales-meeting-is-told-of-gains-for-april.html | KRESGE REPORTS UPTURN IN SALES; Meeting is Told of Gains for April and 4-Month Span | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/perlman-is-scored-on-mahoney-attack.html | PERLMAN IS SCORED ON MAHONEY ATTACK | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/2-doctors-guilty-in-selling-of-exam.html | 2 DOCTORS GUILTY IN SELLING OF EXAM | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/commonwealth-ball-is-benefit-at-plaza.html | Commonwealth Ball Is Benefit at Plaza | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/many-parties-given-before-yorkville-ball.html | Many Parties Given Before Yorkville Ball | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/floors-geared-to-automation-floating-surfaces-provide-easy-access.html | FLOORS GEARED TO AUTOMATION; Floating Surfaces Provide Easy Access to Cables | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/belafonte-plans-test-of-segregation-laws.html | BELAFONTE PLANS TEST OF SEGREGATION LAWS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/3-bronx-policemen-dismissed.html | 3 Bronx Policemen Dismissed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cathy-j-hanover-takes-lady-maud-pace-with-ritzy-hanover-310-second-lady-maud-pace-with-ritzy-hanover-310-second.html | Cathy J. Hanover Takes Lady Maud Pace, With Ritzy Hanover, 3-10, Second; CHOICE'S STREAK ENDS AT 8 RACES Ritzy Hanover Trails Cathy J. Hanover by 1 Length; Adora's Dream First | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/screen-army-clownshorizontal-lieutenant-opens-at-the-state.html | Screen: Army Clowns;'Horizontal Lieutenant' Opens at the State | True | By Bosley Crowther | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/negro-named-to-buffalo-panel.html | Negro Named to Buffalo Panel | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/no-texas-state-keeps-golf-title-with-875.html | NO. TEXAS STATE KEEPS GOLF TITLE WITH 875 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/william-h-dunn-jr.html | WILLIAM H. DUNN JR. | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/all-b58s-being-modified.html | All B-58's Being Modified | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/son-to-mrs-fs-nathan.html | Son to Mrs. F.S. Nathan | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/ed-mcurdy-sings-in-folk-program-guitarist-is-heard-in-major-concert.html | ED M'CURDY SINGS IN FOLK PROGRAM; Guitarist is Heard in Major Concert Debut at Town Hall | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/malraux-takes-over-national-gallery-tour-explains-works-to-mrs.html | Malraux Takes Over National Gallery Tour; Explains Works to Mrs. Kennedy and Museum Officials | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/miss-susan-schwarz-engaged-to-james-beck.html | Miss Susan Schwarz Engaged to James Beck | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/southern-presbyterians-elect-moderator-wary-of-integration.html | Southern Presbyterians Elect Moderator Wary of Integration | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mexican-quake-kills-4-damage-is-extensive.html | Mexican Quake Kills 4; Damage Is Extensive | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/common-market-cool-to-us-view-wont-make-big-concession-to-obtain.html | COMMON MARKET COOL TO U.S. VIEW; Won't Make Big Concession to Obtain Tariff Cuts | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/belinsky-of-angels-wins-5th-straight.html | BELINSKY OF ANGELS WINS 5TH STRAIGHT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/uncoupled-li-train-delays-thousands.html | UNCOUPLED L.I. TRAIN DELAYS THOUSANDS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mrs-martha-perky-married-to-lawyer.html | Mrs. Martha Perky Married to Lawyer | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mysterious-particles-filmed-on-x15-flight.html | MYSTERIOUS PARTICLES FILMED ON X-15 FLIGHT | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/charles-h-hechler.html | CHARLES H. HECHLER | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/2-hospitals-fight-doctors-boycott-jersey-staffs-told-to-obey.html | 2 HOSPITALS FIGHT DOCTORS' BOYCOTT; Jersey Staffs Told to Obey Health-Care Bill if Voted | True | By Alfred E. Clark | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/commodity-index-off-02-thursday-to-824.html | COMMODITY INDEX OFF 0.2 THURSDAY TO 82.4 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/jane-bachelder-betrothed.html | Jane Bachelder Betrothed | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/ousted-pastor-told-to-avoid-services.html | OUSTED PASTOR TOLD TO AVOID SERVICES | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/teachers-offer-ways-to-control-unruly-pupil-in-his-own-school.html | Teachers Offer Ways to Control Unruly Pupil in His Own School | True | By Gene Currivan | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/abitibi-plans-expansion.html | Abitibi Plans Expansion | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/works-director-is-named.html | Works Director Is Named | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/va-loans-stressed-for-homes-many-former-gis-held-unaware-of-benefit.html | V.A. Loans Stressed for Homes; Many Former G.I.'s Held Unaware of Benefit | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-canadian-envoy-to-un.html | New Canadian Envoy to U.N. | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cancer-unit-barred-from-fund-raising.html | CANCER UNIT BARRED FROM FUND RAISING | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/labor-belittles-payments-deficit-aflcio-sees-problem-of-imbalance.html | LABOR BELITTLES PAYMENT'S DEFICIT; A.F.L.-C.I.O. Sees Problem of Imbalance Overrated | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/scholarships-stir-students-at-bard.html | SCHOLARSHIPS STIR STUDENTS AT BARD | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/johnson-awaits-jones-title-bout-eba-champion-to-make-bid-for-cash.html | JOHNSON AWAITS JONES TITLE BOUT; N.B.A. Champion to Make Bid for Cash and Glory Tonight | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/carpenters-orbits-delayed-till-may-19.html | CARPENTER'S ORBITS DELAYED TILL MAY 19 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/use-for-wax-paper.html | Use for Wax Paper | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/and-in-south-vietnam.html | And in South Vietnam | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/ballet-orpheus-given-at-city-center-villella-dances-title-part-for.html | Ballet: 'Orpheus' Given at City Center; Villella Dances Title Part for First Time | True | By John Martin | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/11-runs-in-sixth-win-for-senators-2out-rally-routs-orioles-by-121.html | 11 RUNS IN SIXTH WIN FOR SENATORS; 2-Out Rally Routs Orioles by 12-1 Stenhouse Excels | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rutgers-defeats-columbia-7-to-2-eatons-3-hits-pace-scarlet-harvard.html | RUTGERS DEFEATS COLUMBIA, 7 TO 2; Eaton's 3 Hits Pace Scarlet Harvard Tops Army, 7-1 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/for-parent-groups.html | For Parent Groups | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/moscow-halts-night-flights.html | Moscow Halts Night Flights | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/moscow-says-war-would-be-atomic-charges-kennedy-supports-preventive.html | MOSCOW SAYS WAR WOULD BE ATOMIC; Charges Kennedy Supports Preventive Nuclear Attack | True | By Seymour Topping Special To the New York Times | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cavanagh-declines-to-seek-nomination-for-governor-cavanagh-spurns.html | Cavanagh Declines to Seek Nomination for Governor; CAVANAGH SPURNS GOVERNORSHIP BID | True | By Richard P. Hunt | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/strikes-in-california-halting-construction.html | STRIKES IN CALIFORNIA HALTING CONSTRUCTION | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/industrial-space-held-at-premium-factory-and-land-costs-set-at.html | INDUSTRIAL SPACE HELD AT PREMIUM; Factory and Land Costs Set at Highest in 15 Years | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/african-scores-soviet-in-moscow-broadcast.html | AFRICAN SCORES SOVIET IN MOSCOW BROADCAST | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/eisenhower-to-help-some-gop-campaigns.html | EISENHOWER TO HELP SOME G.O.P. CAMPAIGNS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/business-assured-relief-on-taxes-within-2-months-treasury-official.html | BUSINESS ASSURED RELIEF ON TAXES WITHIN 2 MONTHS; Treasury Official Promises More Liberal Guidelines on Plant Depreciation NEWS CHEERS LEADERS Blough Says Council Has New Advisory Assignment on Payments Deficit | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/leonard-hockstader-82-dies-partner-in-investment-concern.html | Leonard Hockstader, 82, Dies; Partner in Investment Concern | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/senate-passes-gas-bill.html | Senate Passes Gas Bill | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/castro-may-return-mediumsize-farms-castro-may-yield-some-farm-lands.html | Castro May Return Medium-Size Farms; CASTRO MAY YIELD SOME FARM LANDS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/leontyne-price-is-sued.html | Leontyne Price Is Sued | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/army-urges-nine-dams-for-basin-of-potomac.html | ARMY URGES NINE DAMS FOR BASIN OF POTOMAC | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-revises-plan-for-mitchel-land-nassau-community-college-awarded.html | U.S. REVISES PLAN FOR MITCHEL LAND; Nassau Community College Awarded 135 Acres at Old Airbase by G.S.A. CAMPUS UNITY ASSURED Structures Suitable for Use as Classrooms and for Dormitories Included | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/farrell-6hitter-beats-giants-70-colts-righthander-fans-9-warwick.html | FARRELL, 6-HITTER BEATS GIANTS, 7-0; Colts' Right-Hander Fans 9 Warwick Bats In 2 Runs | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/indian-navy-called-in-strike.html | Indian Navy Called in Strike | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/six-officers-are-jailed.html | Six Officers Are Jailed | | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/world-trade-fair-opens-with-a-salute-by-hodges-hodges-salutes-trade.html | World Trade Fair Opens With a Salute by Hodges; HODGES SALUTES TRADE FAIR HERE | True | By Brendan M. Jones | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-us-bill-asked-on-filipino-claims-new-bill-sought-on-manila.html | New U.S. Bill Asked On Filipino Claims; NEW BILL SOUGHT ON MANILA CLAIMS | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/senate-unit-cuts-aid-to-india-25-in-vote-of-8-to-7-symington-leads.html | SENATE UNIT CUTS AID TO INDIA 25% IN VOTE OF 8 TO 7; Symington Leads Fight Committee Is Annoyed at Seizure of Goa | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/a-warning-by-fouchet.html | A Warning by Fouchet | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cornell-stages-julius-caesar-independent-production-by-students.html | CORNELL STAGES 'JULIUS CAESAR'; Independent Production by Students Given Outdoors | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/george-c-stanley-exstockbroker-72.html | GEORGE C. STANLEY, EX-STOCKBROKER, 72 | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rhodesia-scored-in-votes-at-un-britain-defeated-in-tests-on.html | RHODESIA SCORED IN VOTES AT U.N.; Britain Defeated in Tests on Treatment of Africans | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/msgr-terence-sharkey.html | MSGR. TERENCE SHARKEY | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/grain-prices-off-in-heavy-selling-corn-and-rye-lose-more-than-a.html | GRAIN PRICES OFF IN HEAVY SELLING; Corn and Rye Lose More Than a Cent a Bushel | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/macmillan-asks-new-tory-effort-says-labor-liberal-election-gains.html | MACMILLAN ASKS NEW TORY EFFORT; Says Labor-Liberal Election Gains Threaten Government | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/usurged-to-back-jews-citizenship-law-expert-says-zionists-press.html | U.S.URGED TO BACK JEWS CITIZENSHIP; Law Expert Says Zionists Press Loyalties to Israel | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/embezzler-sentenced-on-819601-thefts.html | EMBEZZLER SENTENCED ON $819,601 THEFTS | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-12 | 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/golden-addresses-deadline-club-here.html | GOLDEN ADDRESSES DEADLINE CLUB HERE | True | | 1990-02-05 | RE0000470163 | RE0000470163 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/boys-harbor-plans-dance-at-st-regis.html | Boys Harbor Plans Dance at St. Regis | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/school-for-deaf-expanding.html | School for Deaf Expanding | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/budd-ties-220-record-with-clocking-of-0200.html | Budd Ties 220 Record With Clocking of 0:20.0 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/helpwanted-ads-show-sharp-rise-april-total-for-nation-30-above-the.html | HELP-WANTED ADS SHOW SHARP RISE; April Total for Nation 30% Above the 1961 Level HELP-WANTED ADS SHOW SHARP RISE Technical Ads Growing A Leading Clue | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princess-waives-rights-in-greece-sophia-gives-up-claim-to.html | PRINCESS WAIVES RIGHTS IN GREECE; Sophia Gives Up Claim to Throne--Weds Tomorrow Royalty Out in Force They Complain of Cost | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/trustees-chosen-by-pitt.html | Trustees Chosen by Pitt | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-world-around-us-science-for-teenagers-the-world-around-us.html | The World Around Us: Science for Teen-Agers; The World Around Us: Science for Teen-Age Readers | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/revup-1120-wins-louisville-handicap.html | REV-UP, $11.20, WINS LOUISVILLE HANDICAP | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/glass-box-will-be-superseded-by-new-forms-architects-say-bank.html | 'Glass Box' Will Be Superseded By New Forms, Architects Say; Bank Building Cited 'GLASS BOX' ERA BELIEVED FADING New Materials Predicted | True | By Dennis Duggan Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/camera-notes-praktisix-120-single-lens-reflex-is-here-courses.html | CAMERA NOTES; Praktisix 120 Single Lens Reflex Is Here COURSES CAREERS CONFERENCE VILLAGE CLUB MOVES FILM CLUB MEETING | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cruise-in-port.html | 'Cruise' In Port | True | Photographs by Henri Dauman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/comment-on-new-disks.html | COMMENT ON NEW DISKS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jane-p-spaeth-and-a-geologist-engaged-to-wed-aide-of-oceanographic.html | Jane P. Spaeth And a Geologist Engaged to Wed; Aide of Oceanographic Institute Is Fiancee of A.C. Neumann 3d | True | Special to The New York Times.Charles Spooner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paris-literary-letter-literary-letter-from-paris.html | Paris Literary Letter; Literary Letter From Paris | True | By Claude Mauriac | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/advise-and-consent-advise-and-consent.html | 'Advise and Consent'; 'Advise and Consent' | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-linda-schnee-prospective-bride.html | Miss Linda Schnee Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/on-native-grounds-native-grounds.html | On Native Grounds; Native Grounds | True | By Edward Callan | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/amherst-rugby-team-beats-new-york-190.html | AMHERST RUGBY TEAM BEATS NEW YORK, 19-0 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/glenn-fund-at-625000.html | Glenn Fund at $625,000 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/if-youre-going-abroad.html | If You're Going Abroad | True | By Dorothy Loa McFadden | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/richard-heiligman-to-marry-suzanne-stillman-in-summer.html | Richard Heiligman to Marry Suzanne Stillman in Summer | True | Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carolyn-hurley-bride-of-ky-kuhlthau-jr.html | Carolyn Hurley Bride Of K.Y. Kuhlthau Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2family-homes-on-view.html | 2-Family Homes on View | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/most-college-men-stay-5-to-6-years-in-their-first-job-the-end-of-a.html | Most College Men Stay 5 to 6 Years In Their First Job; The End of a Job 5 Jobs in 12 Years | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/martha-a-taylor-is-future-bride-of-albert-koehl-a-graduate-of-finch.html | Martha A. Taylor Is Future Bride Of Albert Koehl; A Graduate of Finch Is Fiancee of Harvard Alumnus of '61 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-2c-holdup-boy-16-faces-52-years-in-jail.html | For 2c Hold-Up Boy, 16, Faces 52 Years in Jail | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/joyce-rogol-engaged-to-joseph-feldstein.html | Joyce Rogol Engaged To Joseph Feldstein | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/james-russell-owen-sullivan-will-marry-carol-copeland.html | James Russell Owen Sullivan Will Marry Carol Copeland | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/poets-at-yale.html | POETS AT YALE | True | By Thomas Lask | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paramus-park-dedicated.html | Paramus Park Dedicated | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mende-supports-us-on-talks-with-soviet.html | MENDE SUPPORTS U.S. ON TALKS WITH SOVIET | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/electrical-union-gives-college-scholarships.html | ELECTRICAL UNION GIVES COLLEGE SCHOLARSHIPS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/freeport-suites-readied.html | Freeport Suites Readied | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bishop-assails-foes-of-parochial-aid.html | BISHOP ASSAILS FOES OF PAROCHIAL AID | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/skating-chief-is-reelected.html | Skating Chief Is Re-elected | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hughes-son-still-in-danger.html | Hughes' Son Still in Danger | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/seeing-science-on-film-great-scope-for-motion-pictures-demonstrated.html | SEEING SCIENCE ON FILM; Great Scope for Motion Pictures Demonstrated at Seattle Fair Vestibule Spacearium SEATTLE: A FILM VIEW | True | By Bosley Crowther | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adenauerkey-quotes-from-his-news-conference-east-germany-u-s-and.html | ADENAUER-KEY QUOTES FROM HIS NEWS CONFERENCE; EAST GERMANY U. S. AND GERMANY NATO COMMON MARKET | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hunts-meet-is-listed-at-purchase-on-may-26.html | HUNTS MEET IS LISTED AT PURCHASE ON MAY 26 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/heptagonal-title-is-taken-by-yale-4th-time-in-row-luck-top.html | Heptagonal Title Is Taken By Yale 4th Time in Row; Luck Top Point-Maker YALE TEAM KEEPS HEPTAGONAL TITLE TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-and-notes-from-the-field-of-travel-mexican-tourist-cards.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MEXICAN TOURIST CARDS SHAKESPEARE TICKETS BUS TO KEY WEST HISTORIC HOMES TOUR BOOKLETS, BROCHURES NATIONAL PARK MAP NIGHT VISITING HOURS BULL FIGHTS CAR RENTALS HERE AND THERE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/california-to-honor-golfers.html | California to Honor Golfers | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pimm-on-the-riviera-manufactured-mansion-starryeyed.html | 'PIMM' ON THE RIVIERA; Manufactured Mansion Starry-Eyed | True | By Harry Mines | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harvard-teacher-to-retire.html | Harvard Teacher to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/thornton-declines-to-run-in-colorado.html | THORNTON DECLINES TO RUN IN COLORADO | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-long-shot-for-las-vegas-new-inn-minus-casino-will-let-chips-fall.html | A LONG SHOT FOR LAS VEGAS; New Inn Minus Casino Will Let Chips Fall Where They May Pylons and Cubes Big Week-Ends | True | By Jack Goodman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harkins-replies-to-gi-queries-on-us-goals-in-south-vietnam-he.html | Harkins Replies to G.I. Queries On U.S. Goals in South Vietnam; He Explains Support Diagram of Command | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/israel-fund-to-give-dance.html | Israel Fund to Give Dance | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adrienne-seckler-fiancee.html | Adrienne Seckler Fiancee | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/disks-lukas-foss-composer-revives-improvisatory-art-as-foundation.html | DISKS: LUKAS FOSS; Composer Revives Improvisatory Art As Foundation for His Technique Improvisation Explored Wide Stylistic Range Suspense on the Spot Style Emerges Singer Orders Work Split-level Setting | True | By Eric Salzman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/birdie-over-hollywood-adaptation-of-musical-to-screen-presents.html | 'BIRDIE' OVER HOLLYWOOD; Adaptation of Musical To Screen Presents Typical Problems All the Trimmings Serving the Public | True | By Thomas McDonald | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/champions.html | Champions | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/minosos-condition-reported-serious-injury-to-minoso-reported.html | Minoso's Condition Reported Serious; INJURY TO MINOSO REPORTED SERIOUS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/work-is-resumed-on-belgian-hotel-accord-permits-construction-of.html | WORK IS RESUMED ON BELGIAN HOTEL; Accord Permits Construction of Continent's Tallest Restaurant Seating 200 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vacation-community-offers-2-new-models.html | VACATION COMMUNITY OFFERS 2 NEW MODELS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kennedy-hails-radhakrishnan.html | Kennedy Hails Radhakrishnan | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/death-law-asked-by-south-africa-sabotage-bill-will-cover-wide-range.html | DEATH LAW ASKED BY SOUTH AFRICA; 'Sabotage' Bill Will Cover Wide Range of Offenses Press Curbs Included | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-to-the-editor-the-mind-of-man-letters-a-reply.html | Letters To the Editor; The Mind of Man Letters A Reply | True | GERALD SYKES.HAROLD ROSENBERG. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/something-for-adults.html | Something For Adults | True | By Arnold Hano | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/young-detectives-at-large.html | Young Detectives at Large | True | By Jane Cobb | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estes-will-meet-mcllellan-aides-to-discuss-deals-investigators-fly.html | ESTES WILL MEET MCLLELLAN AIDES TO DISCUSS DEALS; Investigators Fly to Texas-- Senator Hopes for Details on Links With Officials HOLLEMAN QUESTIONED Inquiry Turns to Goldberg Aide Who Resigned Over Gift From Financier Holleman Questioned ESTES WILL MEET M'CLELLAN AIDES Investigators in Dallas | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adenauer-stirs-tempest-among-allies-kennedy-maintains-patience-but.html | ADENAUER STIRS TEMPEST AMONG ALLIES; Kennedy Maintains Patience but Vow to Negotiate Is Both a Plea and Warning to Bonn. Nervous Allies Allied Aid Hard Bargains New Attitudes | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/native-diver-wins-29015-coast-race.html | NATIVE DIVER WINS $29,015 COAST RACE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marie-sexter-is-married.html | Marie Sexter Is Married | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/linda-anderson-affianced.html | Linda Anderson Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ambulance-operators-on-li-open-fund-drive.html | AMBULANCE OPERATORS ON L.I. OPEN FUND DRIVE | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stony-brook-trackmen-take-7th-straight-ivy-prep-title-beal-sets.html | Stony Brook Trackmen Take 7th Straight Ivy Prep Title; Beal Sets Mark Kennedy Rallies in 440 THE SUMMARIES | True | By Deane McGowen | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/oregon-sets-mark-for-4mile-relay-burlesons-3579-aids-san-romani.html | OREGON SETS MARK FOR 4-MILE RELAY; Burleson's 3:57.9 Aids San Romani, Reeve and Forman in 16:08.9 Clocking OREGON SETS MARK FOR 4-MILE RELAY TRACK EVENTS FIELD EVENTS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/helen-day-dead-welfare-worker-exaide-of-sheltering-arms-childrens.html | HELEN DAY DEAD; WELFARE WORKER; Ex-Aide of Sheltering Arms Children's Service, 76 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nancy-w-buck-1960-debutante-to-be-married-student-at-bradford-is.html | Nancy W. Buck, 1960 Debutante, To Be Married; Student at Bradford Is Affianced to William Prentice Vanneck | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/authors-query.html | Author's Query | True | MERTON L. DILLON, History Dept., | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/downing-of-richmond-pitches-a-nohitter.html | DOWNING OF RICHMOND PITCHES A NO-HITTER | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/slogans-mirror-battle-on-trade-war-of-words-being-waged-by-backers.html | SLOGANS MIRROR BATTLE ON TRADE; War of Words Being Waged by Backers and Opponents of Kennedy's Program FIGHT NEARING CLIMAX Workers Group Is Planning Drive for Protection From Import Competition Move by Workers' Group Effects of Program War of Words Is Being Waged Over Kennedy's Trade Program Strategies Compared 'Vagueness' an Issue | True | By Brendan M. Jones | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/engineers-and-scientists-face-excellent-employment-outlook-highest.html | Engineers and Scientists Face Excellent Employment Outlook; Highest Salaries The Active Recruiters | True | By John Johnsrud | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-tv-and-radiobaseball-three-west-coast-night-games-to-be.html | NEWS OF TV AND RADIO-- BASEBALL; Three West Coast Night Games to Be Shown --Other Items | True | By Val Adams | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bonn-defense-aide-cites-gain-in-rights.html | BONN DEFENSE AIDE CITES GAIN IN RIGHTS | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/henry-thomas-hansen-weds-mary-p-behman.html | Henry Thomas Hansen Weds Mary P. Behman | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/navy-wins-tenth-in-row-at-lacrosse-johns-hopkins-defeated-1611-blue.html | Navy Wins Tenth in Row at Lacrosse; JOHNS HOPKINS DEFEATED, 16-11 Blue Jays in First Loss as Unbeaten Navy Nears U.S. Title-- Glassner Excels Army in Running, Too Schmidt Gets 4 Goals | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/opinion-of-the-week-at-home-and-abroad-major-issues-kennedy-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES KENNEDY AND LABOR UPSTAIRS? BOMB TESTS ADENAUER ON BERLIN IDEAS AND MEN | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/son-to-mrs-al-lauder.html | Son to Mrs. A.L. Lauder | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/boating-mailbag-a-200-sailboat-is-sought-auction-idea-applauded.html | Boating Mailbag; A $200 Sailboat Is Sought Auction Idea Applauded | True | ELEANOR W. BARYG.H. MULCAHY.LYALL MARKS. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/physician-to-marry-miss-joan-c-austin.html | Physician to Marry Miss Joan C. Austin | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/john-lodge-vows-allout-campaign-promises-hard-connecticut-race-if.html | JOHN LODGE VOWS ALL-OUT CAMPAIGN; Promises Hard Connecticut Race If Named by G.O.P. Committee Formed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-correction-132893182.html | A Correction | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jane-hausman-is-betrothed.html | Jane Hausman Is Betrothed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gone-are-the-days-forty-years-latercould-abies-irish-rose-happen-on.html | GONE ARE THE DAYS; Forty Years Later--Could 'Abie's Irish Rose' Happen on Broadway? Clairvoyance Anniversary Still Around Best Ten | True | By Howard Taubman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/edwards-rallies-for-golf-triumph-gains-semifinals-in-travis.html | EDWARDS RALLIES FOR GOLF TRIUMPH; Gains Semi-Finals in Travis Memorial With Gordon, Stuart and Slicklen Bostwick Brothers Bow Edwards Scores in 2 Matches To Reach Travis Semi-Finals A Match of Hoyas More Trouble on 9th THE SUMMARIES | | By Lincoln A. Werden Special To The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-the-twenties-authors-firstnamed-one-another.html | In the Twenties Authors First-Named One Another | True | By Hubert Creekmore | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/20-children-make-nothing-puppets-museum-workshop-learns-to-put-life.html | 20 CHILDREN MAKE 'NOTHING' PUPPETS; Museum Workshop Learns to Put Life in Paper Bag | True | By McCandlish Phillips | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-wolfe-wed-in-brick-church-to-editor-here-smith-alumna-married.html | Miss Wolfe Wed In Brick Church To Editor Here; Smith Alumna Married by Her Father to Jonathan Bartlett | True | William Hubbell | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/soviet-gives-hint-on-aides-ouster-spiridonov-demotion-tied-to.html | SOVIET GIVES HINT ON AIDE'S OUSTER; Spiridonov Demotion Tied to Leningrad Failings Defective Work Charged | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/lawyer-will-oppose-healey-in-the-bronx.html | LAWYER WILL OPPOSE HEALEY IN THE BRONX | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/backlog-plagues-courts-in-state-but-blockbuster-system-in-manhattan.html | BACKLOG PLAGUES COURTS IN STATE; But 'Blockbuster' System in Manhattan Speeds Cases | True | By John Sibley | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hg-bragg-jr-to-wed-miss-betsy-dickerson.html | H.G. Bragg Jr. to Wed Miss Betsy Dickerson | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paul-r-mort-68-educator-is-dead-professor-at-columbia-led.html | PAUL R. MORT, 68, EDUCATOR, IS DEAD; Professor at Columbia Led Government-Aid Studies Founded Study Council Guide for the 1980's | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/score-card-some-hits-some-runs-some-errors-score-card.html | Score Card: Some Hits, Some Runs, Some Errors; Score Card | True | By Robert Berkvist | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/france-will-back-africans-franc-7-new-nations-to-continue-a.html | FRANCE WILL BACK AFRICANS' FRANC; 7 New Nations to Continue a Monetary Union | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/relics-in-libya-recall-roman-past-palmlined-esplanade-the-hill.html | RELICS IN LIBYA RECALL ROMAN PAST; Palm-Lined Esplanade The Hill Country | True | By Olga Achtenhagenphilip Gendreau | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/average-teenage-girl-prefers-seamless-hose.html | Average Teen-Age Girl Prefers Seamless Hose | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/li-parks-announce-seasons-schedules.html | L.I. PARKS ANNOUNCE SEASON'S SCHEDULES | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/salvage-isnt-easy.html | Salvage Isn't Easy | True | By E.b. Garside | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/midwest-parley-ponders-rotc-27-schools-and-pentagon-represented-at.html | MIDWEST PARLEY PONDERS R.O.T.C.; 27 Schools and Pentagon Represented at Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/state-of-the-economy-zip-has-gone-out-of-recovery-and-government.html | STATE OF THE ECONOMY: Zip Has Gone out of Recovery and Government Looks for Solution; Recovery Tapers Off Modernizing Needed Credit and Budget Money Debated Plans Complete | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dooley-foundation-vows-to-stay-in-laos.html | DOOLEY FOUNDATION VOWS TO STAY IN LAOS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sun-line-to-add-ship-to-aegean-cruises.html | SUN LINE TO ADD SHIP TO AEGEAN CRUISES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mother-off-to-china-to-see-imprisoned-son.html | MOTHER OFF TO CHINA TO SEE IMPRISONED SON | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/angier-duke-weds-robin-chandler-lynn-in-virginia.html | Angier Duke Weds Robin Chandler Lynn in Virginia | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/moroccan-television-regular-programs-are-started-despite-many.html | MOROCCAN TELEVISION; Regular Programs Are Started Despite Many Expressions of Skepticism Attacks Audience Technicians | True | By Marvine Howe | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/susan-french-attended-by-six-at-her-nuptials-alumna-of-lindenwood.html | Susan French Attended by Six At Her Nuptials; Alumna of Lindenwood Is Married in Ohio to Stanley Muirhead Jr. | True | Special to The New York Times.Jerry Shoemaker | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/palmer-fires-4underpar-66-and-regains-texas-golf-lead-with-205.html | Palmer Fires 4-Under-Par 66 and Regains Texas Golf Lead With 205 Total; GARY PLAYER'S 70 DROPS HIM TO 2D South African and Crampton Trail Palmer by 3 Shots— Pott Falters With a 73 Crampton Starts Well | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/moslem-forces-set-up-to-fight-algerian-terror-30000-soldiers-to-be.html | MOSLEM FORCES SET UP TO FIGHT ALGERIAN TERROR; 30,000 Soldiers to Be Used in Algiers and Oran— Referendum July 1 Popular Vote Advanced Statement at Rocher-Noir BIG MOSLEM FORCE TO OPPOSE TERROR | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-novelist-as-essayist-as-journalist.html | The Novelist as Essayist as Journalist | True | By Leon S. Roudiez | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/senate-may-act-on-wiretapping-hruska-says-judiciary-unit-probably.html | SENATE MAY ACT ON WIRETAPPING; Hruska Says Judiciary Unit Probably Will Vote Bill | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ball-for-hospital-on-si.html | Ball for Hospital on S.I. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/molloy-trackmen-again-take-mount-st-michael-competition-the.html | Molloy Trackmen Again Take Mount St. Michael Competition; THE SUMMARIES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/patterns-of-folklore.html | PATTERNS OF FOLKLORE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/science-notes-light-to-moon-light-hits-moon-cosmic-ray-study.html | SCIENCE NOTES; LIGHT TO MOON; LIGHT HITS MOON-- COSMIC RAY STUDY-- | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nixon-denounced-by-warrens-son-family-enmity-is-voiced-in.html | NIXON DENOUNCED BY WARREN'S SON; Family Enmity Is Voiced in California Political Race Chilly Toward Nixon | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ages-912-fantasy.html | Ages 9-12: Fantasy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/johnson-defeats-jones-on-points-retains-lightheavyweight-crown-with.html | JOHNSON DEFEATS JONES ON POINTS; Retains Light-Heavyweight Crown With a Unanimous Decision at Philadelphia Johnson, in Charge Throughout, Beats Jones and Broadens Title Jones Displays Courage | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/by-way-of-introduction-introductions.html | By Way of Introduction; Introductions | True | By Craig Claiborne | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mit-rowers-sweep-a-fourrace-regatta.html | M.I.T. ROWERS SWEEP A FOUR-RACE REGATTA | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marion-laffey-becomes-bride-of-reeder-fox-nurse-is-married-to-a.html | Marion Laffey Becomes Bride Of Reeder Fox; Nurse Is Married to a Lawyer at Church in Wilkes-Barre, Pa. | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kathleen-oshea-wed.html | Kathleen O'Shea Wed | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/donald-palermo-becomes-fiance-of-miss-budenz-graduate-of-detroit.html | Donald Palermo Becomes Fiance Of Miss Budenz; Graduate of Detroit and Daughter of Writer to Be Married Oct. 13 | True | D'Arlene | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-fennelly-and-a-lawyer-married-on-l-i-brother-escorts-bride-at.html | Miss Fennelly And a Lawyer Married on L.I.; Brother Escorts Bride at Marriage to Richard William Kaufmann | True | Special to The New York Times.Harold Viken | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/loans-to-farmers-rise.html | Loans to Farmers Rise | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/glen-cove-to-get-19-ranch-homes-each-to-be-on-quarteracre-plotother.html | GLEN COVE TO GET 19 RANCH HOMES; Each to Be on Quarter-Acre Plot--Other L.I. Building Lawrence Kings Park Woodbury | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-and-out-of-books-result-visitors-1-postmans-asst-2-budds-boss-3.html | IN AND OUT OF BOOKS; Result Visitors (1) Postman's Asst. (2) Budd's Boss (3) Candidate Revival | True | By Lewis Nichols | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bloom-and-leaf-tender-evergreen-ixora-thrives-in-warm-room.html | BLOOM AND LEAF; Tender Evergreen Ixora Thrives in Warm Room Flowering Varies Showy Species | True | By George Taloumis | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/around-the-garden-spring-frost-dates-look-to-the-trees-yellow.html | AROUND THE GARDEN; Spring? Frost Dates Look to the Trees Yellow Camellia In the Window Box Redbud | True | By Joan Lee Faustbodger Seeds, Ltd. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/frank-j-goebel-68-exofficer-of-b-o.html | FRANK J. GOEBEL, 68, EX-OFFICER OF B. & O. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/filip-korchnoi-adjourn-2d-time-game-goes-to-89-moves-benko-and.html | FILIP, KORCHNOI ADJOURN 2D TIME; Game Goes to 89 Moves-- Benko and Petrosian Draw | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/eastwest-link-rising-in-hawaii-centers-first-buildings-due-for-use.html | EAST-WEST LINK RISING IN HAWAII; Center's First Buildings Due for Use in September Strong University Sought Scientist Called From Tokyo | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/monetary-policy-its-role-debated-expert-says-easy-money-aids.html | MONETARY POLICY: ITS ROLE DEBATED; Expert Says Easy Money Aids Outflow of Funds A Simple Cure Flow of Funds Actions Listed Another View | True | By Albert L. Kraus | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/civic-groups-back-midincome-coops-final-plans-for-west-side-urban.html | CIVIC GROUPS BACK MID-INCOME CO-OPS; Final Plans for West Side Urban Renewal Include 4 Projects With 825 Units POORER FAMILIES ADDED 15 Per Cent of Apartments Must Have Carrying Cost Set at $18 a Room Low-Cost Units Assured Mrs. Neals Is Head CIVIC GROUPS BACK MID-INCOME CO-OPS | True | By Thomas W. Ennis | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wendy-l-cudd-is-future-bride-of-russell-pope-alumna-of-bradford-is.html | Wendy L. Cudd Is Future Bride of Russell Pope; Alumna of Bradford Is the Fiancee of a 1958 Williams Graduate | True | Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/farm-bureau-vows-to-fight-crop-curbs.html | FARM BUREAU VOWS TO FIGHT CROP CURBS | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-crises-loom-for-us-in-southeast-asia-perils-for-the-west.html | NEW CRISES LOOM FOR U.S. IN SOUTHEAST ASIA; Perils for the West Pointed Up by Communist Gain in Laos Saigon Foes Still Hold Initiative Soviet Arms Economic Aid U.S. Advice Civil Strife | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/man-behind-look-up-and-live.html | MAN BEHIND 'LOOK UP AND LIVE' | True | By John P. Shanley | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/minor-leagues-to-cite-farrell-bisons-pilot.html | MINOR LEAGUES TO CITE FARRELL, BISONS PILOT | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/royalty-assembles.html | Royalty Assembles | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cargo-symposium-set-for-sept-1921-transport-men-to-discuss-problems.html | CARGO SYMPOSIUM SET FOR SEPT. 19-21; Transport Men to Discuss Problems of Movement | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nehru-criticizes-report-on-clash-calls-dispatch-in-the-times.html | NEHRU CRITICIZES REPORT ON CLASH; Calls Dispatch in The Times Notorious Exaggeration Indian Version Repeated | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cornell-oarsmen-win-carnegie-cup-big-red-outraces-yale-and.html | CORNELL OARSMEN WIN CARNEGIE CUP; Big Red Outraces Yale and Princeton 3d Year in Row Cornell in Carnegie Cup Sweep, Over Yale and Princeton Eights Yale Takes Early Lead Freshman Race Is Tough HOW THE CREWS FINISHED | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jr-dennen-jr-to-wed-miss-ann-worthington.html | J.R. Dennen Jr. to Wed Miss Ann Worthington | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/small-insurers-make-big-strides-hundreds-of-such-little-life.html | SMALL INSURERS MAKE BIG STRIDES; Hundreds of Such Little Life Companies Added to List Mergers a Factor SMALL INSURERS MAKE BIG STRIDES Personal Contacts Stressed | True | By Sal R. Nuccio | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/majority-against-closure.html | Majority Against Closure | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/apartheid-curbs-in-sports-spread-south-africa-will-screen-all.html | APARTHEID CURBS IN SPORTS SPREAD; South Africa Will Screen All Athletic Invitations Participation in Doubt | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carter-beard-marries-frances-a-rutherford.html | Carter Beard Marries Frances A. Rutherford | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/chess-tactics-by-city-slickers.html | CHESS: TACTICS BY CITY SLICKERS | True | By Al Horowitz | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/prince-philip-starts-brief-ottawa-visit.html | PRINCE PHILIP STARTS BRIEF OTTAWA VISIT | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/midheight-iris-wellproportioned-blooms-and-plants-are-typical-ofhtml | MID-HEIGHT IRIS; Well-Proportioned Blooms and Plants Are Typical of Median Varieties In Scale Costly Gem Prize Winners Of Sun and Soil | True | By Molly Price | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pilot-union-chief-bars-a-new-term-tells-directors-he-will-not.html | PILOT UNION CHIEF BARS A NEW TERM; Tells Directors He Will Not Accept Draft for Post | True | By Edward Hudson | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cab-wavering-scored-by-judge-he-says-air-travelers-and-investors.html | C.A.B. WAVERING SCORED BY JUDGE; He Says Air Travelers and Investors Suffer Losses Charges Erratic Path A Later Decision | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rate-cuts-for-visit-usa-air-rail-and-bus-lines-arrange-special-fare.html | RATE CUTS FOR 'VISIT U.S.A.'; Air, Rail and Bus Lines Arrange Special Fare Bargains To Extend Tours of Travelers From Abroad Unlimited Travel East of Mississippi Bus Excursions | True | By Robert Berkvist | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ellen-s-morgan-plans-autumn-wedding.html | Miss Ellen S. Morgan Plans Autumn Wedding | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/patterson-scores-in-two-yacht-races-division-one-division-two.html | PATTERSON SCORES IN TWO YACHT RACES; DIVISION ONE DIVISION TWO | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/general-guidelines.html | 'General Guidelines' | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/plant-on-coast-converts-trash-new-system-turns-refuse-into.html | PLANT ON COAST CONVERTS TRASH; New System Turns Refuse Into Marketable Goods Hauling Is Costly | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/canners-expecting-heavy-sardine-run.html | CANNERS EXPECTING HEAVY SARDINE RUN | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dr-fe-breithut-exprofessor-61-chemistry-teacher-at-city-and.html | DR. F.E. BREITHUT, EX-PROFESSOR, 61; Chemistry Teacher at City and Brooklyn Is Dead Served Government | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/escape-from-earth-escape.html | Escape From Earth; Escape | True | By John W. Finney | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hamori-wins-in-saber-blum-2d-in-meet-here.html | HAMORI WINS IN SABER, BLUM 2D IN MEET HERE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ford-fund-spurs-manpower-study-gives-713000-for-surveys-on-jobs-and.html | FORD FUND SPURS MANPOWER STUDY; Gives $713,000 for Surveys on Jobs and Technology | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/this-science-knowsand-this-it-guesses-in-that-difference-a-noted.html | This Science Knows--and This It Guesses; In that difference, a noted physicist says, lies potential danger because the public expects the scientific community to supply final answers to all problems. This Science Knows-- | True | By Henry Dewolf Smyth | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jones-sets-qualifying-record-and-earns-pole-position-for-500mile.html | Jones Sets Qualifying Record and Earns Pole Position for 500-Mile Race; FOUR-LAP SPEED IS 150.370 M.P.H. Jones Best of 19 First-Day Indianapolis Qualifiers-- 4 Others Break Mark Ward Second Fastest Hurtubise on Sidelines Marshman Is Third | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/batter-up-takes-34725-betsy-ross-by-half-a-length-at-garden-state.html | Batter Up Takes $34,725 Betsy Ross by Half a Length at Garden State Park; FAVORITE SCORES OVER SOME SONG Batter Up, Adams Aboard, Wins Dash Before 36,046-- Scarlet Letter Is Third Long Shot Enjoys Lead Winner Likes Course | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/scientists-record-brain-waves-of-an-unborn-rhesus-monkey-us.html | Scientists Record Brain Waves Of an Unborn Rhesus Monkey; U.S. Laboratory in Puerto Rico Conducts the First Such Experiment, Seeking Way to Prevent Abnormality Many Questions to Ask Brain Damaged in Tests Possibilities Abundant | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marine-communion-breakfast.html | Marine Communion Breakfast | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/desperate-passions.html | Desperate; Passions | True | By Jeremy Larner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ghana-to-bar-polygamy.html | Ghana to Bar Polygamy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/leslie-robbins-fiancee-of-stephen-weinstein.html | Leslie Robbins Fiancee Of Stephen Weinstein | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/by-car-to-turkey-trip-from-london-shows-contrasts-in-free-and-iron.html | BY CAR TO TURKEY; Trip From London Shows Contrasts In Free and Iron Curtain Lands Eight-Day Drive Almost No Traffic Grimly Communist Transistor Interest | True | By David Hotham | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ann-gilhuly-married-to-fn-littlejohn-jr.html | Ann Gilhuly Married To F.N. Littlejohn Jr. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/brazils-extremists-stir-unrest-among-unemployed-in-northeast.html | Brazil's Extremists Stir Unrest Among Unemployed in Northeast; Bombings, Laid to Political Agitators, Arouse Area--Visit to the Country by Kennedy in July Is Awaited Bombing Laid to Extremists U.S. Gets Food Appeal | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dr-moore-continues-prison-hunger-strike.html | DR. MOORE CONTINUES PRISON HUNGER STRIKE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bunche-bars-senate-race-calls-stand-irreversible-oconnor-hints-at.html | Bunche Bars Senate Race; Calls Stand 'Irreversible'; O'Connor Hints at Running BUNCHE DECLARES HE WILL NOT RUN Served in House | True | By Richard P. Hunt the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mosbacher-is-named-top-frostbite-sailor.html | MOSBACHER IS NAMED TOP FROSTBITE SAILOR | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/faction-in-argentina-weighs-backing-guido.html | FACTION IN ARGENTINA WEIGHS BACKING GUIDO | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sikkim-voting-put-off-till-fall.html | Sikkim Voting Put Off Till Fall | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/twins-defeat-as-54.html | Twins Defeat A's, 5--4 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/airline-property-seized-in-mexico-strikebound-company-hit-by-action.html | AIRLINE PROPERTY SEIZED IN MEXICO; Strike-Bound Company Hit by Action Over Planes | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-week-in-finance-selling-waves-batter-stock-market-to-biggest.html | The Week in Finance; Selling Waves Batter Stock Market To Biggest Loss Since September, '55 Services Bearish Presidential Jab | True | By John G. Forrest | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-ages-9-to-12-explorations-and-discoveries-9-to-12-explorations.html | For Ages 9 to 12; Explorations and Discoveries; 9 to 12: Explorations and Discoveries | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/radiologist-fiance-of-miss-ann-frank.html | Radiologist Fiance Of Miss Ann Frank | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cambodia-dispute-upsets-us-aides-drift-to-red-bloc-feared-over-rift.html | CAMBODIA DISPUTE UPSETS U.S. AIDES; Drift to Red Bloc Feared Over Rift With Vietnam Severing of Ties Feared Cambodia Opposes Break | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vatican-says-hungary-suffocates-church.html | VATICAN SAYS HUNGARY 'SUFFOCATES CHURCH | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-griffin-is-married.html | Carol Griffin Is Married | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/costikyan-presses-districtclub-drive.html | COSTIKYAN PRESSES DISTRICT-CLUB DRIVE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carpenter-to-seek-data-for-lunar-travelers-on-3orbit-flight.html | Carpenter to Seek Data for Lunar Travelers on 3-Orbit Flight Saturday; Design Changes Made | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rabbi-charges-catholic-racists-misquote-bible-against-prelate.html | Rabbi Charges Catholic Racists Misquote Bible Against Prelate; Mothers and Fathers Duty of Physicians | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/market-getting-new-reappraisal-change-noted-in-thinking-on.html | MARKET GETTING NEW REAPPRAISAL; Change Noted in Thinking on Price-Earnings Ratios as Slump Continues New Thinking Spurred Average Down 10% MARKET GETTING NEW REAPPRAISAL | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mary-b-woodson-fiancee-of-john-purnell-dennis-jr.html | Mary B. Woodson Fiancee Of John Purnell Dennis Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-maine-coast-casual-spring-tour-offers-a-preview-of-the-good.html | THE MAINE COAST; Casual Spring Tour Offers a Preview Of the Good Things to Come Before the Season Framed by Greenery Many Side Roads Historic Communities | True | By Edward F. Quarrington | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-jane-yohe-gerald-f-lahey-will-be-married-wellesley-alumna-and.html | Miss Jane Yohe, Gerald F. Lahey Will Be Married; Wellesley Alumna and Teacher at Harvard Engaged to Wed | True | Special to The New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/preakness-prep-to-greek-money-princegret-and-smart-trail-in-tuneup.html | PREAKNESS PREP TO GREEK MONEY; Princegret and Smart Trail in Tune-Up for Big Race No Trouble at All Rich Talk Triumphs | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/robert-parkers-have-child.html | Robert Parkers Have Child | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-expert-solves-a-grecian-mystery.html | U.S. EXPERT SOLVES A GRECIAN MYSTERY | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/past-and-present-yesterdays-old-guard-and-the-new-the-groves-of.html | PAST AND PRESENT; YESTERDAY'S OLD GUARD AND THE NEW; The Groves of Academe Coptic Sculpture Toys for Sophisticates | True | By Stuart Preston | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/somali-envoy-arrives-to-take-ethiopian-post.html | SOMALI ENVOY ARRIVES TO TAKE ETHIOPIAN POST | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-rocky-road-to-alaska-all-1200-miles-of-it-rough-motoring-at.html | THE ROCKY ROAD TO ALASKA, ALL 1,200 MILES OF IT; Rough Motoring At 'Mile Zero' Prospector's Warning Dust Drill Same Old Gravel 20 Miles an Hour Helping Hand Treasures of the Road Grizzly Frolic Parting Shot | True | By Abel Kesslerhamilton Wright | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nancy-l-keith-to-be-the-bride-of-ea-lefevre-teachers-at-the-tatnall.html | Nancy L. Keith To Be the Bride Of E.A. LeFevre; Teachers at the Tatnall School in Delaware to Wed in August | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rubber-production-exceeded-use-in-61.html | RUBBER PRODUCTION EXCEEDED USE IN '61 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sports-news-baseball-horse-racing-track-and-field.html | Sports News; BASEBALL HORSE RACING TRACK AND FIELD | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/15-danes-die-as-plane-crashes-in-greenland.html | 15 DANES DIE AS PLANE CRASHES IN GREENLAND | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pace-of-campaign-rising-in-canada-party-actions-remain-quiet-but.html | PACE OF CAMPAIGN RISING IN CANADA; Party Actions Remain Quiet but Politicians Are Busy Living Costs Set Record | True | By Tania Long Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/talent-show-is-first-in-puritan-at-suffolk.html | TALENT SHOW IS FIRST IN PURITAN AT SUFFOLK | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-sally-levitt-a-student-fiancee-of-david-j-steinberg.html | Miss Sally Levitt a Student, Fiancee of David J. Steinberg | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/31house-colony-opened-in-jersey-splitlevels-in-river-vale-land.html | 31-HOUSE COLONY OPENED IN JERSEY; Split-Levels, in River Vale-- Other Models Shown Washington Township Wayne Hasbrouck Heights Park Ridge Wayne Township Ramsey Linecroft | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/builders-eye-columbus-circle-area-may-be-belle-of-the-60s-land.html | Builders Eye Columbus Circle; Area May Be Belle of the 60's; Land Prices Are Low | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mount-vernon-wins-relay-meet-honors.html | MOUNT VERNON WINS RELAY MEET HONORS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-riches-of-canterburys-past-cathedral-city-evokes-wealth-of.html | THE RICHES OF CANTERBURY'S PAST; Cathedral City Evokes Wealth of Historical And Literary Ties Many Routes Centuries of Building Ancient School | True | By Seth S. King | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/west-point-rites-honor-marthur-general-gets-thayer-award-for.html | WEST POINT RITES HONOR M'ARTHUR; General Gets Thayer Award for Outstanding Service 'Illustrious' Soldier | True | By Arnold H. Lubasch Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/treasure-chest-the-writers-achievement.html | Treasure Chest; The Writer's Achievement | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bronx-student-wins-500-award-for-art.html | BRONX STUDENT WINS $500 AWARD FOR ART | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rider-gains-tennis-title.html | Rider Gains Tennis Title | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/recruiters-roam-the-campuses-after-bright-young-college-talent.html | Recruiters Roam the Campuses After Bright Young College Talent; Outlook for Class of '62: Better Jobs and More Pay Better Jobs and More Pay Are in Prospect for Class of '62 RECRUITERS BUSY ON THE CAMPUSES Executives Also Are Sought to Work Full Time on Long-Range Plans More Recruiters Bank Hiring Steady Decline Reported | True | By William M. Freeman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/addonizio-to-oppose-proposal-on-route-78.html | ADDONIZIO TO OPPOSE PROPOSAL ON ROUTE 78 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/green-beats-bowditch-gains-hard-court-final.html | GREEN BEATS BOWDITCH, GAINS HARD COURT FINAL | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/summary-of-the-weeks-markets.html | Summary of the Week's Markets | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princeton-downs-yale-158.html | Princeton Downs Yale, 15-8 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dade-vote-backs-countys-merger-seizure-of-transit-system-is-upheld.html | DADE VOTE BACKS COUNTY'S MERGER; Seizure of Transit System Is Upheld by Floridians Has Extensive Powers Parks Are Improved Reassessment Is Defeated | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/okinawan-gains-seen-by-general-financial-progress-is-cited-by.html | OKINAWAN GAINS SEEN BY GENERAL; Financial Progress Is Cited by Retiring U.S. Aide Banks' Status Raised | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/largest-space-motor-is-fired-successfully.html | 'LARGEST' SPACE MOTOR IS FIRED SUCCESSFULLY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/saudis-expunge-a-popular-image-camels-and-cadillacs-lose-social.html | SAUDIS EXPUNGE A POPULAR IMAGE; Camels and Cadillacs Lose Social Significance Girls Get Educations Wealthy Are Traditional Fans of Private Movies | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/edward-kennedy-greets-negro-sent-north-from-little-rock.html | Edward Kennedy Greets Negro Sent North From Little Rock | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-awards-contract-for-pilot-water-plant.html | U.S. AWARDS CONTRACT FOR PILOT WATER PLANT | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/scenic-washington-side-route-to-seattle-fair-historic-sites-mcnary.html | SCENIC WASHINGTON SIDE ROUTE TO SEATTLE FAIR; Historic Sites McNary Dam Yakima Park Salt Water Swimming | True | By Cecil M. Ouellette | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mrs-sadowsky-has-son.html | Mrs. Sadowsky Has Son | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/un-aide-hopeful-on-arab-refugees-sees-refugee-talks.html | U.N. AIDE HOPEFUL ON ARAB REFUGEES; SEES REFUGEE TALKS | True | By Lawrence Fellows Special To the New York Times.the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/martha-stotler-bride-here.html | Martha Stotler Bride Here | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/but-authors-dont-play-ball.html | But Authors Don't Play Ball | True | By Jim Brosnan | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2d-hearing-clinic-begun-by-li-club-commack-kiwanis-holding-free.html | 2D HEARING CLINIC BEGUN BY L.I. CLUB; Commack Kiwanis Holding Free Testing Sessions Clinic Sessions Stated | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/and-washington-had-thirteen-teeth-in-each-jaw.html | and Washington Had Thirteen Teeth in Each Jaw | True | By Carl Carmer | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/infants-home-plans-fete.html | Infants Home Plans Fete | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/red-sox-pitchers-bat-in-four-runs-in-51-triumph-over-tigers-at.html | Red Sox' Pitchers Bat in Four Runs in 5 1 Triumph Over Tigers at Detroit; CONLEY IS VICTOR WITH RADATZ' AID Each Drives Home 2 Runs for Boston--Mossi Loses Fourth Time for Tigers | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ann-jordan-fiancee-of-john-whittier-jr.html | Ann Jordan Fiancee Of John Whittier Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/melvin-epstein-to-wed-constance-l-portnoy.html | Melvin Epstein to Wed Constance L. Portnoy | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fire-quelled-near-gas-tanks.html | Fire Quelled Near 'Gas' Tanks | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kerry-anne-hallgren-wed.html | Kerry Anne Hallgren Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/economists-fill-some-top-posts-but-a-mounting-shortage-is-reported.html | ECONOMISTS FILL SOME TOP POSTS; But a Mounting Shortage Is Reported in the Field A Shortage Exists Graduations Estimated | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/recent-rulings.html | Recent Rulings | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tokyo-greets-rare-rainy-day-with-hope-for-end-of-drought-many-hope.html | Tokyo Greets Rare Rainy Day With Hope For End of Drought; Many Hope for Relief Water System at Fault | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/journalism-grants-given-465-teachers.html | JOURNALISM GRANTS GIVEN 465 TEACHERS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/homes-on-jersey-shore-are-inspected-by-boat.html | Homes on Jersey Shore Are Inspected by Boat | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/white-sox-top-angels.html | White Sox Top Angels | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kennedys-to-head-63-music-festival.html | KENNEDYS TO HEAD '63 MUSIC FESTIVAL | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/john-a-lake-is-fiance-of-miss-sally-reaser.html | John A. Lake Is Fiance Of Miss Sally Reaser | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rumanian-trade-growing-sharply-overall-level-expected-to-double.html | RUMANIAN TRADE GROWING SHARPLY; Over-All Level Expected to Double That of 1959 Trade Is Still Small U.S. Tariffs Criticized | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/benjamin-c-keeler-69-webb-institute-dean.html | BENJAMIN C. KEELER, 69, WEBB INSTITUTE DEAN | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/turf-antagonists-treatments-to-control-lawn-insects-are-effective.html | TURF ANTAGONISTS; Treatments to Control Lawn Insects Are Effective When Started Early At the Crown | True | By John L. Libbygottscho-Schleisner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mr-siepps-short-happy-journey-met-basso-essays-the-stage-as-star-of.html | MR. SIEPI'S SHORT HAPPY JOURNEY; Mr Basso Essays the Stage as Star of New Musical, 'Bravo Giovanni' Arrangement New World Romantic Basso Need for Rest DRAMA BOOKSHELF | True | By Alan Rich | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dr-eugene-c-sullivan-90-dies-a-developer-of-pyrex-for-coming.html | Dr. Eugene C. Sullivan, 90, Dies A Developer of Pyrex for Coming | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/grain-stocks-on-april-1-were-below-61-levels.html | Grain Stocks on April 1 Were Below '61 Levels | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fete-of-psychoanalysts.html | Fete of Psychoanalysts | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/expansion-begins-at-dutch-airport-55555000-program-set-at-amsterdam.html | EXPANSION BEGINS AT DUTCH AIRPORT; $55,555,000 Program Set at Amsterdam Terminal | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/juliann-bahniuk-to-wed.html | Juliann Bahniuk to Wed | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/laughter-on-wings.html | Laughter on Wings | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/coughlin-plans-home-in-west.html | Coughlin Plans Home in West | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fr-michael-marries-mrs-barbara-thomas.html | F.R. Michael Marries Mrs. Barbara Thomas | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/colgate-beats-ccny-85.html | Colgate Beats C.C.N.Y., 8-5 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/9-antiqueautos-sold-for-37850-more-than-2000-at-auction-at-bird.html | 9 ANTIQUE-AUTOS SOLD FOR $37,850; More Than 2,000 at Auction at Bird Estate on L.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bonallack-beats-lunt-in-english-golf-final.html | Bonallack Beats Lunt In English Golf Final | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fight-over-taxes.html | Fight Over Taxes | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/california-sweeps-regatta.html | California Sweeps Regatta | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/auto-mechanic-held-in-hitrun-death-here.html | AUTO MECHANIC HELD IN HIT-RUN DEATH HERE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/more-study-for-less-money.html | MORE STUDY FOR LESS MONEY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rebellion-of-nagas-is-held-nearing-end.html | REBELLION OF NAGAS IS HELD NEARING END | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/memorial-ball-for-wh-cane-set-at-raceway-yonkers-event-may-27-to.html | Memorial Ball For W.H. Cane Set at Raceway; Yonkers Event May 27 to Help Trotting Hall of Fame at Goshen | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/prints-by-americans.html | Prints by Americans | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-pulitzers.html | The Pulitzers | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tests-slated-here-for-gretel-americas-cup-challenger-ted-hoods.html | Tests Slated Here for Gretel, America's Cup Challenger; Ted Hood's 12-Meter Sloop for America's Cup Trials Taking Form | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/first-auto-fatality-since-56.html | First Auto Fatality Since '56 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/plants-are-cited-for-good-design-architects-give-new-factories-a.html | PLANTS ARE CITED FOR GOOD DESIGN; ARCHITECTS GIVE NEW FACTORIES A FRIENDLY AURA ARCHITECTS MAKE PLANTS FRIENDLY Evinces Hospitality A Warm Welcome | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/school-enrollment-survey.html | SCHOOL ENROLLMENT SURVEY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-summer-in-white.html | A Summer In White | True | By Patricia Peterson | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/along-the-blue-danube-in-rumania-carpathian-scenes-route-to-rumania.html | ALONG THE BLUE DANUBE IN RUMANIA; Carpathian Scenes Route to Rumania | True | By Paul Underwoodphilip Gendreau | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bridge-natural-bids-that-win-most-winners-at-recent-world-play.html | BRIDGE: 'NATURAL' BIDS THAT WIN; Most Winners at Recent World Play Employed Simple Techniques Rugged Individualists | True | By Albert H. Morehead | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bus-crash-near-milan-kills-3.html | Bus Crash Near Milan Kills 3 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bolivias-chief-railway-back-in-british-hands.html | Bolivia's Chief Railway Back in British Hands | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/personalities-nonteas-wheelerdealers-a-transaction-can-make-a-host.html | Personalities: Non-Teas Wheeler-Dealers; A Transaction Can Make a Host of People Happy Murchison on Board Born in Capetown Hobby Is Sculpture | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/charter-arouses-a-michigan-clash-democrats-argue-proposed.html | CHARTER AROUSES A MICHIGAN CLASH; Democrats Argue Proposed Constitution Favors G.O.P. Democratic Position 4 Seats Added | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rychlec-fowler-sign-for-1962.html | Rychlec, Fowler Sign for 1962 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tv-programs-132887002.html | TV PROGRAMS: | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/unbeaten-st-johns-routs-iona-21-to-2-for-bearnarths-31st-mound.html | Unbeaten St. John's Routs Iona, 21 to 2, for Bearnarth's 31st Mound Victory; REDMEN'S STREAK REACHES 19 GAMES St. John's Adds a Victory to Hurler's 3-Year Record-- Jaspers Sink N.Y.U., 10-4 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/people-of-morningside.html | People of Morningside | True | By Rollene W. Saal | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/3-caught-at-berlin-wall.html | 3 Caught at Berlin Wall | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/national-airlines-names-2.html | National Airlines Names 2 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cuba-due-to-get-cargo-of-new-zealand-cattle.html | CUBA DUE TO GET CARGO OF NEW ZEALAND CATTLE | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mantle-tresh-hit-homers-in-96-bomber-conquest-yankees-defeat.html | Mantle, Tresh Hit Homers In 9-6 Bomber Conquest; Yankees Defeat Indians, 9 to 6, As Mantle, Tresh Hit Homers Short Refreshing' Course Funk Replaces McDowell The Old Order Changeth Yanks' Games This Week | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/three-perish-in-upstate-fire.html | Three Perish in Upstate Fire | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/regina-n-harris-engaged-to-wed-ralph-s-thomas-graduate-of-fairleigh.html | Regina N. Harris Engaged to Wed Ralph S. Thomas; Graduate of Fairleigh Dickinson Fiancee of Penn State Alumnus | True | D'Arlene | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cornell-senior-to-wed-miss-elizabeth-putnam.html | Cornell Senior to Wed Miss Elizabeth Putnam | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/son-to-the-robert-westons.html | Son to the Robert Westons | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/algiers-beauty-is-soiled-by-hate-terror-transforms-white-city-on.html | ALGIERS BEAUTY IS SOILED BY HATE; Terror Transforms White City on Mediterranean Streets Go Uncleaned | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/boys-club-here-to-gain-may-26-at-race-meeting-event-to-be-held-at-a.html | Boys Club Here To Gain May 26 At Race Meeting; Event to be Held at a Polo Club in Purchase --Aides Are Listed | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vietnamese-slay-300-reds-in-clash-u-s-forces-fly-troops-to-attack-s.html | VIETNAMESE SLAY 300 REDS IN CLASH; U. S. Forces Fly Troops to Attack South of Saigon --Two Copters Downed Planes Find Guerrillas VIETNAMESE SLAY 300 REDS IN CLASH Reds Blow Up Train | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jersey-suites-are-started.html | Jersey Suites Are Started | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ages-9-to-12-stories-for-boys-and-girls-ages-9-to-12-stories-for.html | Ages 9 to 12: Stories for Boys and Girls; Ages 9 to 12: Stories for Boys and Girls | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/like-plus-unlike-equals-der-rosenkavalier-like-plus.html | Like Plus Unlike Equals 'Der Rosenkavalier'; Like Plus | True | By Richard Plant | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ridan-vanned-to-baltimore.html | Ridan Vanned to Baltimore | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-crop-of-plays-stir-the-west-end-truthful-portrayal-wesker.html | NEW CROP OF PLAYS STIR THE WEST END; Truthful Portrayal Wesker | True | By T.c. Worsley | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tools-for-study-new-learning-devices-offer-aid-to-young-pupils.html | TOOLS FOR STUDY; New Learning Devices Offer Aid To Young Pupils' Progress New Methods Revival Effort Needed | True | By Fred M. Hechingerry Friedman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-to-the-times-steels-need-to-modernize-plant-improvement-as.html | Letters to The Times; Steel's Need to Modernize Plant Improvement as Argument for Price Rise Rejected Medical Plan Supported Hong Kong's Refugees Crown Colony's Curtailment of Flow From Inland China Defended U.S. Chess Sponsorship Asked Attacking Modern Art | True | RICHARD H. HOLTONJOHN N. PLANK, R. NORRIS WILSONJACQUES COE,PEPPINO MANGRAVITE, | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/clapper-award-will-go-to-capital-reporter.html | CLAPPER AWARD WILL GO TO CAPITAL REPORTER | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/yale-turns-back-princeton-5-to-4-polinskys-single-in-seventh-drives.html | YALE TURNS BACK PRINCETON, 5 TO 4; Polinsky's Single in Seventh Drives in Winning Run | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estes-ranks-9th-in-grain-storage-payments-from-us-rose-fourfold-in-2.html | ESTES RANKS 9TH IN GRAIN STORAGE; Payments From U.S. Rose Fourfold in 2 Years Funds Went to Supplier Received 1.9 Million | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/japan-aides-continue-tour.html | Japan Aides Continue Tour | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harvard-lightweights-take-goldthwaite-cup.html | HARVARD LIGHTWEIGHTS TAKE GOLDTHWAITE CUP | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hong-kong-bars-10000-refugees-returns-chinese-who-fled-mainland.html | HONG KONG BARS 10,000 REFUGEES; Returns Chinese Who Fled Mainland Since May 1 Bishop Urges U.S. Aid Food Crisis in China Noted | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-job-of-finding-a-summer-job.html | The Job of Finding a Summer Job | True | By Dorothy Barclay | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/columbia-trims-cornell-19-to-1-warren-hits-2-homers-in-4th-league.html | COLUMBIA TRIMS CORNELL, 19 TO 1; Warren Hits 2 Homers in 4th League Victory | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/strawberry-jars-success-depends-upon-careful-potting-and-the-right.html | STRAWBERRY JARS; Success Depends Upon Careful Choice of Plants Valuable Lesson Malpighia Is Effective Potting Technique | True | By George Hullgeorge Hull | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/warsaw-is-jumpy-over-jazz-craze-police-keep-close-watch-on-teenage.html | WARSAW IS JUMPY OVER JAZZ CRAZE; Police Keep Close Watch on Teen-Age Jam Sessions A Tense Week Appearance Half-Secret | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/asian-pressures-new-crisis-looms-in-southeast-asia-as-laos-army.html | Asian Pressures; NEW CRISIS LOOMS IN SOUTHEAST ASIA AS LAOS ARMY SUFFERS SEVERE SETBACK | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cards-beat-dodgers-in-15th.html | Cards Beat Dodgers in 15th | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marjorie-fisher-bride-of-paul-j-hausmann.html | Marjorie Fisher Bride Of Paul J. Hausmann | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tennessee-faces-districting-task-legislature-to-meet-may-29-under.html | TENNESSEE FACES DISTRICTING TASK; Legislature to Meet May 29 Under Court Pressure | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/defeat-on-rights.html | Defeat on Rights | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/daughter-to-mrs-cabot.html | Daughter to Mrs. Cabot | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/africans-worried-by-crowded-cities.html | AFRICANS WORRIED BY CROWDED CITIES | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/owners-disclaim-cars-in-belgrade-questions-feared-on-source-of.html | OWNERS DISCLAIM CARS IN BELGRADE; Questions Feared on Source of Funds to Buy Imports | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-lock-makes-a-key-unnecessary.html | New Lock Makes a Key Unnecessary | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rhodes-scholars-see-kennedy.html | Rhodes Scholars See Kennedy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/soviet-cites-data-on-jewish-gains-letter-distributed-in-west-denies.html | SOVIET CITES DATA ON JEWISH GAINS; Letter, Distributed in West Denies Discrimination Jews in Lead Statistically Efforts to Save Jews Cited | True | By Harry Schwartz | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/soviet-dog-may-go-to-moon.html | Soviet Dog May Go to Moon | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tulsa-trackmen-keep-title.html | Tulsa Trackmen Keep Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wood-field-and-stream-suggestions-made-to-permit-shooting-while.html | Wood, Field and Stream; Suggestions Made to Permit Shooting While Improving Wildfowl Numbers | True | By Oscar Godbout | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adenauer-pleads-for-east-germans-hopes-us-will-press-soviet-to-ease.html | ADENAUER PLEADS FOR EAST GERMANS; Hopes U.S. Will Press Soviet to Ease Restrictions | True | SYDNEY GRUSON Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-bars-ship-job-to-higher-bidder-rejects-california-proposal-for-6.html | U.S. BARS SHIP JOB TO HIGHER BIDDER; Rejects California Proposal for 6 New Freighters Subsidized by U.S. Pressure on U.S. | True | By George Horne | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/oasis-oil-co-of-libya-to-extend-its-pipeline.html | OASIS OIL CO. OF LIBYA TO EXTEND ITS PIPELINE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/women-lawyers-here-install-new-president.html | Women Lawyers Here Install New President | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/french-antiques-and-paintings-to-be-auctioned-here-in-week.html | French Antiques and Paintings To Be Auctioned Here in Week | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cuba-orders-halt-in-milk-delivery.html | CUBA ORDERS HALT IN MILK DELIVERY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/agatha-j-lamalva-engaged-to-marry.html | Agatha J. LaMalva Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-a-reform-of-the-divorce-laws-as-everyone-knows-there-are.html | For a Reform of the Divorce Laws; As everyone knows, there are confusions, inequities and abuses. A professor of law suggests a more realistic approach to both divorce and the saving of marriages. For Reform Of Divorce Laws | True | By Monrad G. Paulsen | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jobs-for-handicapped-meeting-of-presidents-committee-told-of-gains.html | Jobs for Handicapped; Meeting of President's Committee Told of Gains Despite U.S. Unemployment Many in Federal Work Engineer Honored | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/segregated-hospitals.html | Segregated Hospitals | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/venezuela-debt-at-525-million.html | Venezuela Debt at 525 Million | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/recording-taken-of-tremor-storm-earths-crust-said-to-have-vibrated.html | RECORDING TAKEN OF TREMOR 'STORM'; Earth's Crust Said to Have Vibrated for 8 Hours | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/metropolitan-track-summaries-varsity-track-events-field-events.html | Metropolitan Track Summaries; VARSITY TRACK EVENTS FIELD EVENTS FRESHMEN | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/threestep-strategy.html | Three-Step Strategy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/noted-on-the-italian-scene-at-home-abroad-works-in-progress-double.html | NOTED ON THE ITALIAN SCENE; At Home Abroad Works in Progress Double Duties | True | By Robert F. Hawkins | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/advertising-pros-and-cons-of-going-public-industry-debating-topic.html | Advertising Pros and Cons of Going Public; Industry Debating Topic After Move by One Agency Chain Reaction Seen More Coming Around | True | By Peter Bart | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bids-to-buy-freighter-sought.html | Bids to Buy Freighter Sought | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/better-pay-urged-for-us-scientists.html | BETTER PAY URGED FOR U.S. SCIENTISTS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/penns-oarsmen-take-adams-cup-harvard-places-second-and-navy-third.html | PENN'S OARSMEN TAKE ADAMS CUP; Harvard Places Second and Navy Third on Seven BOATINGS OF THE CREWS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/where-japan-cant-compete-the-cliche-that-japan-can-undersell-the.html | Where Japan Can't Compete; The cliche that Japan can undersell the West in nearly every field is far from true. Where Japan Can't Compete | True | By A.m. Rosenthal | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mets-take-a-pair-on-homers-in-9th-drives-by-landrith-hodges-against.html | METS TAKE A PAIR ON HOMERS IN 9TH; Drives by Landrith, Hodges Against Braves Give Club First Twin-Bill Sweep METS TOP BRAVES TWICE ON HOMERS Out of Reach FIRST GAME SECOND GAME | True | By John Drebinger | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-story-the-storyteller-told-the-storytellers-story.html | THE STORY THE STORYTELLER TOLD; The Storyteller's Story | True | By Fred Gipson | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-negro-sent-here-will-return-south.html | A NEGRO SENT HERE WILL RETURN SOUTH | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/washington-a-fable-of-our-times-or-the-giraffes-revenge-making-a.html | Washington; A Fable of Our Times, or the Giraffe's Revenge Making a Deal Keeping a Secret Is Everybody Happy? The Westward Trek | True | By James Reston | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wage-price-question-unions-still-look-for-a-way-to-climb-above-the.html | WAGE PRICE QUESTION: Unions Still Look for a Way to Climb Above the 3 Per Cent Formula; Not Content Wage Range Test Met Power Broadened Unlikely | True | By A.h. Raskin | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/canadas-folksongs-have-individual-styles.html | CANADA'S FOLKSONGS HAVE INDIVIDUAL STYLES | True | By Robert Shelton | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pentagon-to-push-space-plan-study-analysis-of-military-uses-to-be.html | PENTAGON TO PUSH SPACE PLAN STUDY; Analyses of Military Uses to Be Made This Summer Nuclear Weapons Control Makes Optical Gear Project Name Changed | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/brownstone-project-to-be-dedicated-here.html | BROWNSTONE PROJECT TO BE DEDICATED HERE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nyack-fete-names-helen-hayes-queen.html | NYACK FETE NAMES HELEN HAYES QUEEN | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/navy-fighter-wins-iroquois-jump-race.html | NAVY FIGHTER WINS IROQUOIS JUMP RACE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/unlisted-stocks-set-years-lows-all-groups-hit-by-selling-index-down.html | UNLISTED STOCKS SET YEAR'S LOWS; All Groups Hit by Selling-- Index Down 6.32 Points Waddell & Reed Slumps Utilities Depressed | True | By Alexander R. Hammer | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elizabeth-adams-engaged-to-wed-nathaniel-smith-wheaton-college.html | Elizabeth Adams Engaged to Wed Nathaniel Smith; Wheaton College Honor Graduate to Be Bride of Princeton Alumnus | True | Special to The New York Times.The New York Times Studio | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/southwest-africa-visited.html | South-West Africa Visited | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-bloom-in-the-shady-garden-leaves-to-suit-wiry-grace-urban-umbra.html | FOR BLOOM IN THE SHADY GARDEN; Leaves to Suit Wiry Grace Urban Umbra Shiny Cover | True | By Emily S. Parchergottscho-Schleisner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/warning-issued-on-land-buying-public-is-advised-against-purchasing.html | WARNING ISSUED ON LAND BUYING; Public Is Advised Against Purchasing Sight Unseen WARNING ISSUED ON LAND BUYING | True | By Glenn Fowler | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/congress-acting-on-expropriation-senate-group-wants-bill-on-foreign.html | CONGRESS ACTING ON EXPROPRIATION; Senate Group Wants Bill on Foreign Aid to Require Adequate Compensation PROPOSALS ARE STUDIED Foreign Seizures and Loss on Bond Defaults Hit U.S. Earning Power Abroad Johnson Act Dead Letter Big Losses in Cuba CONGRESS ACTING ON EXPROPRIATION Integrity of Contracts | True | By Paul Heffernan | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cuba-in-2-red-cultural-pacts.html | Cuba in 2 Red Cultural Pacts | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cambridge-tops-oxford-in-track-meet-7164.html | Cambridge Tops Oxford In Track Meet, 71-64 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/melitta-conner-will-be-married-to-ralph-polley-alumna-of.html | Melitta Conner Will Be Married To Ralph Polley; Alumna of Connecticut, a Teacher, Fiancee of Navy Research Aide | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elderly-assured-of-units-in-coop-mott-haven-project-saves-15-of.html | ELDERLY ASSURED OF UNITS IN CO-OP; Mott Haven Project Saves 15% of Space for Them Bedroom Units Favored Elderly Assured of Apartments In Union-Sponsored Bronx Co-op | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ruling-on-insurance-is-upheld-by-court.html | RULING ON INSURANCE IS UPHELD BY COURT | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/500-planes-to-join-florida-show-today.html | 500 PLANES TO JOIN FLORIDA SHOW TODAY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/filipinos-oppose-us-visit.html | Filipinos Oppose U.S. Visit | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | Phillips St. Clare | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fight-for-equal-vote-the-drive-for-fairer-ballot-goes-on-despite.html | Fight for Equal Vote; The Drive for Fairer Ballot Goes On Despite Literacy Bill Defeat Uneven Change Stronger Action Urban Victory | True | By Anthony Lewis | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/thousands-visit-west-germanys-3masted-bark-here.html | Thousands Visit West Germany's 3-Masted Bark Here | True | The New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/foundation-gives-dartmouth-400000-for-library.html | Foundation Gives Dartmouth $400,000 for Library | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gay-revoke-is-victor-as-chicago-meet-ends.html | GAY REVOKE IS VICTOR AS CHICAGO MEET ENDS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estesstory-of-his-finances-the-big-takeover-deals-among-friends.html | ESTES--STORY OF HIS FINANCES; The Big Takeover Deals Among Friends | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/settlement-unit-will-raise-funds-at-cocktail-fete-hudson-guild.html | Settlement Unit Will Raise Funds At Cocktail Fete; Hudson Guild House to Benefit at Party at St. Regis June 5 | True | Ira L. Hill | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-puts-progress-of-us-up-to-the-people-tells-milwaukee.html | President Puts Progress Of U.S. Up to the People; Tells Milwaukee Dinner 'We Have Many Tasks Still Undone'-- Asks Support on His Social and Economic Goals KENNEDY APPEALS FOR CITIZEN AID Crowds Cheer Kennedy | True | By E. W. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mantle-vs-bernstein-yankees-battle-the-philharmonic-for-time-on.html | MANTLE VS. BERNSTEIN; Yankees Battle the Philharmonic for Time on WCBS Sunday Schedule Concerts Shut Out Suspicious Listeners | True | By Alan Rich | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elaine-nelson-wed-to-joseph-carter.html | Elaine Nelson Wed To Joseph Carter | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/catholics-rebut-textbook-charge-legal-aide-says-religion-in-studies.html | CATHOLICS REBUT TEXTBOOK CHARGE; Legal Aide Says Religion in Studies Doesn't Bar Aid | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dr-thomas-rivers-dead-at-73-an-authority-on-virus-disease-aide-of.html | Dr. Thomas Rivers Dead at 73; An Authority on Virus Diseases; Aide of National Foundation Served Rockefeller Institute -- Work Led to Vaccines Was Director Emeritus Disease Was Arrested Elected to National Academy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-warden-rs-jeffries-jr-wed-in-fairfield-bucknell-alumna-bride.html | Miss Warden, R.S. Jeffries Jr. Wed in Fairfield; Bucknell Alumna Bride of Management Adviser, a Graduate of V.M.I. | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-ships-and-1800-marines-on-way-to-indochina-area-laos-decrees.html | U.S. SHIPS AND 1,800 MARINES ON WAY TO INDOCHINA AREA; LAOS DECREES EMERGENCY; U.S. Moves to Counter Laos Crisis | True | BY Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/push-buttons-run-a-new-coal-digger.html | PUSH BUTTONS RUN A NEW COAL DIGGER | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/economic-spotlight-the-employmentunemployment-trend-is-encouraging.html | Economic Spotlight; The employment-unemployment trend is encouraging. Retail sales are holing up, but that's about all. New regulations may be coming for security field. The outlook for a tax cut is dim. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/venezuelan-chief-starts-tour.html | Venezuelan Chief Starts Tour | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stockholders-urged-to-write-a-letter-write-a-letter-companies-urge.html | Stockholders Urged To Write a Letter; WRITE A LETTER, COMPANIES URGE Views Expressed Opposition Shared | True | By Kenneth S. Smith | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/helen-c-gillespie-engaged-to-marry.html | Helen C. Gillespie Engaged to Marry | True | Special to The New York Times.Photoflex | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/eileen-demarco-bride.html | Eileen Demarco Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/armed-forces-week.html | Armed Forces Week | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/veitenhaus-sets-bicycle-record-spencerian-student-wins-50mile.html | VEITENHAUS SETS BICYCLE RECORD; Spencerian Student Wins 50-Mile College Race THE FINISHERS TEAM STANDING | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mexicans-study-brazil-car-pact-they-seek-to-split-market-in-7-latin.html | MEXICANS STUDY BRAZIL CAR PACT; They Seek to Split Market in 7 Latin Countries Goulart Discusses Plan Nine Makes by 1963 | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/clay-daniels-fight-here-on-saturday.html | CLAY, DANIELS FIGHT HERE ON SATURDAY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/danzig-tennis-cup-is-won-by-cornell.html | DANZIG TENNIS CUP IS WON BY CORNELL | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/georgetowns-rowers-win-dad-vail-regatta.html | GEORGETOWN'S ROWERS WIN DAD VAIL REGATTA | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/23000-here-see-top-paratroops-precision-jump-by-6-opens-armed.html | 23,000 HERE SEE TOP PARATROOPS; Precision Jump by 6 Opens Armed Forces Week Today at Coney Island | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dance-a-tribute-pauline-koner-creates-the-farewell-in-memory-of.html | DANCE: A TRIBUTE; Pauline Koner Creates 'The Farewell' In Memory of Doris Humphrey A Tangible Appreciation The Week's Events Notes From the Field | True | By John Martindan Kramer | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estesportrait-of-a-wheelerdealer-money-lenders-aided-his-rise-but.html | ESTES--PORTRAIT OF A WHEELER-DEALER; Money Lenders Aided His Rise But His Disregard For Them Led Finally to His Downfall More Than Vision Heart Counts Big Mistake Bubble Pops | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-buchanans-home-a-national-shrine-drummerboy-tattoo-hoop.html | PRESIDENT BUCHANAN'S HOME A NATIONAL SHRINE; Drummer-Boy Tattoo Hoop Skirts Official Hostess Relaxing by the Spring | True | By Robert B. MacPhersonmarshall A. Dussinger | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ebba-weeks-engaged-to-wed-donald-hall-harris.html | Miss Ebba Weeks Engaged To Wed Donald Hall Harris | True | Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-tirerepair-material.html | New Tire-Repair Material | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-jersey-dogs-finish-1-2-3-in-goldens-bridge-field-trials.html | New Jersey Dogs Finish 1, 2, 3 In Goldens Bridge Field Trials | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tuning-in-the-world-international-programs-will-raise-problems.html | TUNING IN THE WORLD; International Programs Will Raise Problems Cooperation Method | True | By Jack Gouldfred Hermansky | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/couders-2d-upset-ousts-pietrangeli-pietrangeli-out-in-fourset-upset.html | Couder's 2d Upset Ousts Pietrangeli; PIETRANGELI OUT IN FOUR-SET UPSET MEN'S DOUBLES WOMEN'S DOUBLES MIXED DOUBLES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cubs-snap-losing-streak.html | Cubs Snap Losing Streak | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/root-of-evil.html | ROOT OF EVIL | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/high-spot-of-a-vacation-down-carolina-way-path-to-summit-ordained-a.html | HIGH SPOT OF A VACATION DOWN CAROLINA WAY; Path to Summit Ordained a Minister The Roadmaker Body Found Picnic Facilities | True | By Wilma Dykemancharles Phelps Cushing | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/louis-silverstein-an-obstetrician-51.html | LOUIS SILVERSTEIN, AN OBSTETRICIAN, 51 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/34-choice-scores-jaipur-defeats-green-ticket-by-a-length-before.html | 3-4 CHOICE SCORES; Jaipur Defeats Green Ticket by a Length Before 50,105 Runner-up Shows Courage Widener Eyes Preakness JAIPUR, 3-4, FIRST IN WITHERS MILE Year Older Than Derby Meinz Pictures Exhibited | True | By Joseph C. Nicholsthe New York Timesthe New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2-vessels-added-to-usflag-fleet-launchings-spur-program-of-ship.html | 2 VESSELS ADDED TO U.S.-FLAG FLEET; Launchings Spur Program of Ship Replacement | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-anne-w-satterthwaite-is-married-to-albert-michaels.html | Miss Anne W. Satterthwaite Is Married to Albert Michaels | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/postscript-to-the-surrender-at-appomattox-similar-surrender-moved.html | POSTSCRIPT TO THE SURRENDER AT APPOMATTOX; Similar Surrender Moved Intact Fifty Miles Away | True | By Perry D. Youngnorth Carolina Department of Archives and History | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cadets-impress-as-drills-close-intrasquad-football-game-watched-by.html | CADETS IMPRESS AS DRILLS CLOSE; Intrasquad Football Game Watched by MacArthur | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/coin-slot-enlarging-vending-machine-yields-print-for-a-quarter.html | COIN SLOT ENLARGING; Vending Machine Yields Print for a Quarter Reading Exposure EXHIBITIONS HIGH SCHOOL AWARDS | True | By Jacob Deschin | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wilson-and-miss-catt-win-in-english-tennis.html | WILSON AND MISS CATT WIN IN ENGLISH TENNIS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/szymanski-rejoins-colts.html | Szymanski Rejoins Colts | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/earl-philosopher-logician-rebel-hearing-his-ninetieth-birthday.html | Earl, Philosopher, Logician, Rebel; Hearing his ninetieth birthday, Bertrand Russell is a frail but monumental figure whose contributions range from abstruse mathematics to passionate appeals for peace. Earl, Philosopher, Logician, Rebel Self-Portrait | True | By Charles Hussey | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/susan-rudo-betrothed.html | Susan Rudo Betrothed | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/thomas-hart-benton-welcomed-at-ozark-birthplace-benton-honored-at.html | Thomas Hart Benton Welcomed at Ozark Birthplace; BENTON HONORED AT HIS BIRTHPLACE No Relatives in Area Hailed by Truman | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-unit-in-thailand-alerted-at-border.html | U.S. UNIT IN THAILAND ALERTED AT BORDER | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-looking-back-on-war-and-peace-a-statesman-of-japan-recalls-his.html | A LOOKING BACK ON WAR AND PEACE; A Statesman of Japan Recalls His Years As a Liberal Among Military Extremists Looking Back Looking Back | True | By George B. Sansom | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/brown-bows-to-army-83.html | Brown Bows to Army, 8-3 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wagner-triumphs-twice-brooklyn-college-wins.html | Wagner Triumphs Twice; Brooklyn College Wins | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/5-are-attendants-of-miss-morgan-at-her-nuptials-briarcliff-alumna.html | 5 Are Attendants Of Miss Morgan At Her Nuptials; Briarcliff Alumna Bride of Joseph F. Costello in Hewlett Church | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/4-records-broken-gubner-3-fordhamites-set-met-marks-but-jaspers-win.html | 4 RECORDS BROKEN; Gubner, 3 Fordhamites Set Met Marks, but Jaspers Win Meet Tynan Upsets Torreo MANHATTAN GAINS TRACK TITLE AGAIN Rossini to Speak at Dinner | True | By Joseph M. Sheehanthe New York Timesthe New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/irradiated-seed-an-expert-measures-the-prospects-long-odds.html | IRRADIATED SEED: AN EXPERT MEASURES THE PROSPECTS; Long Odds Pertinent Tests In Virginia | True | By W. Ralph Singleton | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bnai-brith-hears-freedom-defined-leader-outlines-rights-jews-in.html | B'NAI BRITH HEARS FREEDOM DEFINED; Leader Outlines Rights Jews in Troubled Lands Need 1,200 Delegates Attend Warns About Synagogue | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/detective-number-one.html | Detective Number One | True | By Anthony Boucher | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/child-to-mrs-peter-bogdan.html | Child to Mrs. Peter Bogdan | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/orioles-beat-senators.html | Orioles Beat Senators | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/library-will-show-films-on-sculpture.html | LIBRARY WILL SHOW FILMS ON SCULPTURE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Dan Kramer | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-9-no-title-answers-to-questions-on-page-2.html | Article 9 -- No Title; Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-susan-safferson-engaged-to-air-officer.html | Miss Susan Safferson Engaged to Air Officer | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/parks-and-beaches-get-1000-more-police.html | Parks and Beaches Get 1,000 More Police | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rockefeller-ends-tour-in-the-west-observers-say-the-governor-is.html | ROCKEFELLER ENDS TOUR IN THE WEST; Observers Say the Governor Is Tuning Up for 1964 Encouraged by Reception | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/horse-racing-is-chancy.html | Horse Racing Is Chancy | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/janet-weiss-engaged-to-arthur-baum-jr.html | Janet Weiss Engaged To Arthur Baum Jr. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wagner-to-ask-end-of-bias-on-children.html | WAGNER TO ASK END OF BIAS ON CHILDREN | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/poland-to-seek-more-us-grain-surplus-food-aid-is-needed-to-ease.html | POLAND TO SEEK MORE U.S. GRAIN; Surplus Food Aid is Needed to Ease Currency Strain Exports Falling Short East German Pact Signed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-shifts-air-commanders.html | U.S. Shifts Air Commanders | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/milk-production-increases.html | Milk Production Increases | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/butler-upholds-rhodesian-plan-political-explorer.html | BUTLER UPHOLDS RHODESIAN PLAN; POLITICAL EXPLORER: | True | Special to The New York Times.British Information Service | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/denver-five-wins-on-tour.html | Denver Five Wins on Tour | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/english-eleven-plays-here-today-top-stars-set-for-soccer-season.html | ENGLISH ELEVEN PLAYS HERE TODAY; Top Stars Set for Soccer Season | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/west-virginia-gets-fair-tract.html | West Virginia Gets Fair Tract | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marjie-a-heydt-is-future-bride-august-nuptials-debutante-of-1959.html | Marjie A. Heydt Is Future Bride; August Nuptials; Debutante of 1959 and Fredric Alden Bonner Become Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sports-of-the-times-tastes-of-glory-epochal-event-taking-a-chance.html | Sports of The Times; Tastes of Glory Epochal Event Taking a Chance Brief Fling | True | By Arthur Daley | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-and-west-europe-differ-on-budget-deficits-many-say-american.html | U.S. and West Europe Differ on Budget Deficits; Many Say American Failure to Match Continent's Boom Lies in Seeking Surplus Operations Differ Europe Forgoes Surplus | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/opera-plucks-star-from-the-audience.html | OPERA PLUCKS STAR FROM THE AUDIENCE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fairleigh-to-get-asia-professors-joins-7-other-universities-in.html | FAIRLEIGH TO GET ASIA PROFESSORS; Joins 7 Other Universities in Program of Lectures | True | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ostrom-takes-crown-breaking-198-targets.html | OSTROM TAKES CROWN, BREAKING 198 TARGETS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/austin-b-mandel-dies-lawyer-exlegislator.html | AUSTIN B. MANDEL DIES; LAWYER, EX-LEGISLATOR | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nixon-starts-overalone-nixon-four-stages-in-his-career.html | Nixon Starts Over--Alone; NIXON: FOUR STAGES IN HIS CAREER | True | By Tom Wicker | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mj-reynolds-ellen-v-hamlin-to-be-married-virginia-law-graduate-and.html | M.J. Reynolds, Ellen V. Hamlin To Be Married; Virginia Law Graduate and Radcliffe Senior Engaged to Be Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/answering-device-is-almost-human-telephone-machine-being-studied-by.html | Answering Device Is Almost Human; Telephone Machine Being Studied by Major Systems PHONE RECORDER IS ALMOST HUMAN Changing the Code | True | By Gene Smith | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rockland-nurses-to-star-in-movie-film-on-college-program-to-be.html | ROCKLAND NURSES TO STAR IN MOVIE; Film on College Program to Be Shown Nationally | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ann-ferrone-prospective-bride.html | Miss Ann Ferrone Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-notes-classroom-and-campus-brookings-study-debates-us-grants.html | NEWS NOTES: CLASSROOM AND CAMPUS; Brookings Study Debates U.S. Grants; Britain Reforms College Admission FEDERAL AID-- GETTING READY-- NEW BIOLOGY-- EAST-WEST-- FACULTY PAY-- CHEMISTRY AWARDS-- STUDENT VOICE-- | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/world-movement.html | World Movement | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-door.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work DOOR CLOSER FURNITURE BOOK | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/from-the-outside-looking-in.html | From the Outside Looking In | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tv-twosome.html | TV Twosome | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ablast-to-dig-alaska-harbor-may-be-deferred.html | A-Blast to Dig Alaska Harbor May Be Deferred | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/salinger-and-khrushchev-discuss-tv-exchange.html | Salinger and Khrushchev Discuss TV Exchange | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gm-divestiture-posing-problems-stocks-value-for-du-pont-a-factor-in.html | G.M. DIVESTITURE POSING PROBLEMS; Stock's Value for du Pont a Factor in Averages Examples Given Difference Noted | True | By Burton Crane | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/floating-magic-carpet-helps-youngsters-learn-inexpensive-sailing.html | Floating Magic Carpet Helps Youngsters Learn; Inexpensive Sailing Trainer Is Easy to Handle and Safe Boatyard Employe at 16 Specifications for Class Frostbite Racing Popular | True | By Victor H. Lawn Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/revised-trade-bill-asks-for-negotiator-a-top-tariff-post-put-in.html | Revised Trade Bill Asks for Negotiator; A TOP TARIFF POST PUT IN TRADE BILL Answer to Critics | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2-more-ionosphere-shots-set.html | 2 More Ionosphere Shots Set | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/unplanned-survival-bachs-present-place-would-surprise-him-myth-of.html | UNPLANNED SURVIVAL; Bach's Present Place Would Surprise Him Myth of Obscurity Beethoven's Formula Not So Humble Born Too Soon | True | By Harold C. Schonberg | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/private-groups-urged-to-act-on-handicapped.html | PRIVATE GROUPS URGED TO ACT ON HANDICAPPED | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/arbutus-at-home-bulldozerthreatened-plants-can-be-saved-where-they.html | ARBUTUS AT HOME; Bulldozer-Threatened Plants Can Be Saved Where They Grow Careful Tending | True | By Sarah E. Pullarmolly Price and Gottscho-Schleisner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/closetohome-cruise-offers-taste-of-history-protected-waters-of.html | Close-to-Home Cruise Offers Taste of History; Protected Waters of Upper and Lower Bays Inviting Trip Around Staten Island Is Easy for Small Runabouts Two 'Discoverers' of Island Billopp Well Rewarded | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/63-blind-schoolboys-vie-in-a-track-meet.html | 63 BLIND SCHOOLBOYS VIE IN A TRACK MEET | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-is-this-the-way-illiberal-libefals-open-minds-un-or-in.html | Letters; 'IS THIS THE WAY?' 'ILLIBERAL' LIBEFALS OPEN MINDS 'UN' OR 'IN' Letters OFF KEY FOR THE MOVIES 'WORST THAN EVER' 'BACK TO THE MOVIES' 'SEPARATE FORMS' | True | ROGER P. NYE.JOHN E. MORRESSY.RONALD WANSER.B.B. BAINS.JOSEPH M. URIS.WILLARD K. SMITH.STANLEY ROSEN.WILLIAM DEGUIRE.HARRY HESS. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mail-pouch-ready-for-subsidy.html | MAIL POUCH: READY FOR SUBSIDY? | True | CLAUS REINISCH. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-thompson-bennett-alumna-will-be-married-57-debutante-engaged.html | Miss Thompson, Bennett Alumna, Will Be Married; 57 Debutante Engaged to Edward Bradley of Virginia Law | True | Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/penelope-j-case-engaged-to-wed-eo-henneman-graduate-of-smith-and.html | Penelope J. Case Engaged to Wed E.O. Henneman; Graduate of Smith and Student at Harvard Law Plan Nuptials | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-nation-busy-estes-labor-aide-resigns.html | THE NATION; Busy Estes Labor Aide Resigns | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jagan-off-for-london-talks.html | Jagan Off for London Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/woolworth-to-redeem-some-trading-stamps.html | Woolworth to Redeem Some Trading Stamps | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nepal-will-bolster-antirebel-forces.html | NEPAL WILL BOLSTER ANTI-REBEL FORCES | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-houseful-of-helping-hands-helping-hands.html | A Houseful Of Helping Hands; Helping Hands | True | By Rita Reifphotographed By the New York Times Studio (ALFRED WEGENER) | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/child-to-mrs-weinberg.html | Child to Mrs. Weinberg | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/macao-sees-itself-as-monte-carlo-of-east-costs-ashore-low-swift.html | MACAO SEES ITSELF AS 'MONTE CARLO OF EAST; Costs Ashore Low Swift Ferry Short Drive In Red China | True | By Robert Trumbullmonkmeyer | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/teenage-fiction-teenage-fiction.html | Teen-Age: Fiction; Teen-Age: Fiction | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-boyd-plans-marriage-to-wilfred-burkle-in-autumn.html | Carol Boyd Plans Marriage To Wilfred Burkle in Autumn | True | Special to The New York Times.John Lane | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/report-from-the-nation-chicagos-lake-diversion-at-issue-pittsburgh.html | REPORT FROM THE NATION; Chicago's Lake Diversion at Issue Pittsburgh in Feud With County LAKE DIVERSION CITY-COUNTY FEUD TAX DEBATE A NEW STREAM IN BRIEF | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-merger-ruling-disturbs-unions-nlrb-refuses-to-certify.html | A MERGER RULING DISTURBS UNIONS; N.L.R.B. Refuses to Certify Amalgamation of Locals Sought Full-Time Agent | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-1904-when-she-was-10.html | In 1904 When She Was 10 | True | By Lewis Nichols | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-jean-gracie-prospective-bride.html | Miss Jean Gracie Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-tarleau-stephan-brown-will-be-married-vassar-junior-fiancees.html | Miss Tarleau, Stephan Brown Will Be Married; Vassar Junior Fiancees of a Student at the N.Y.U. Law School | True | Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/liner-elizabeth-to-sail-on-cruises.html | LINER ELIZABETH TO SAIL ON CRUISES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wildlings-abound-on-hubbard-trail-tripled-list-public-benefactor.html | WILDLINGS ABOUND ON HUBBARD TRAIL; Tripled List Public Benefactor Finer Environment On the Way Fern Haven | True | By Barbara B. Painebarbara B. Paine | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/czechs-release-us-man.html | Czechs Release U.S. Man | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/dr-arthur-murphy-taught-philosophy.html | DR. ARTHUR MURPHY, TAUGHT PHILOSOPHY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/child-welfare-unit-to-benefit-by-tour.html | Child Welfare Unit To Benefit by Tour | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-the-stamp-world-switzerland-pro-patria-topicals-and-a.html | NEWS OF THE STAMP WORLD; Switzerland 'Pro Patria' Topicals and a Polish Novelty Are Issued POLISH NOVELTY ALBUMS ICELAND POSTAL CENTENARY JAMAICA | True | By David Lidman | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elinor-h-martin-to-be-the-bride-of-john-edwards-senior-at-radcliffe.html | Elinor H. Martin To Be the Bride Of John Edwards; Senior at Radcliffe and Graduate Student at Harvard Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/more-trade-with-red-bloc-seen.html | More Trade with Red Bloc Seen | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/deborah-ann-kretschmann-betrothed-to-john-r-taylor.html | Deborah Ann Kretschmann Betrothed to John R. Taylor | True | Special to The New York Times.Carol Studios | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/computer-to-aid-asia-river-study-will-be-used-to-scan-data-on.html | COMPUTER TO AID ASIA RIVER STUDY; Will Be Used to Scan Data on Mekong Flood Control Major Problem Power Dams Planned | Special to The New York Times. | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/khrushchev-to-visit-bulgaria.html | Khrushchev to Visit Bulgaria | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-reception-at-the-white-house-a-reception-at-the-white-house-cont.html | A Reception At the White House; A Reception at the White House (Cont.) | True | New York Times photographs by George Tames | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/enid-s-singer-engaged.html | Enid S. Singer Engaged | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kleer-vu-elects-a-director.html | Kleer Vu Elects a Director | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/books-for-beginners-reviews-in-brief.html | Books for Beginners: Reviews in Brief | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/israeli-museum-will-be-assisted-by-art-auction-work-of-degas-renoir.html | Israeli Museum Will Be Assisted By Art Auction; Work of Degas, Renoir and Other Masters to Be Sold Wednesday | True | Whitestone | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/williams-visits-upper-volta.html | Williams Visits Upper Volta | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/state-medical-group-honors-bronx-doctor.html | STATE MEDICAL GROUP HONORS BRONX DOCTOR | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-guide-to-hinges-how-to-pick-the-best-type-for-each-job-mounting.html | A GUIDE TO HINGES; How to Pick the Best Type for Each Job Mounting | True | By Bernard Gladstone | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/peets-chimera-wins-larchmont-star-fleet-race-lizbet-stinger-also.html | Peet's Chimera Wins Larchmont Star Fleet Race; LIZBET, STINGER ALSO ARE VICTORS Chimera Posts a 23-Second Triumph in 25-Boat Star Class Race on Sound Breezes Are Favorable Season Is Commissioned THE ORDER OF FINISHES | Special to The New York Times. | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/business-factors-elects.html | Business Factors Elects | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/roberta-benjamin-will-marry-may-20.html | Roberta Benjamin Will Marry May 20 | Special to The New York Times. | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/columbia-given-portrait-of-jay-pastel-of-pine-presented-for-kings.html | COLUMBIA GIVEN PORTRAIT OF JAY; Pastel of Pine Presented for King's College Room | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-hits-back.html | President Hits Back | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jerseyans-to-dedicate-temple-on-10th-year-of-congregation.html | Jerseyans to Dedicate Temple On 10th Year of Congregation | Special to The New York Times. | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-beethoven-portrait-honest-try-the-man.html | A BEETHOVEN PORTRAIT; Honest Try the Man | True | By Harold C. Schonberg | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/prejudice-moved-in.html | Prejudice Moved In | True | By Wayne Phillips | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/robert-ballard-caroline-hankey-will-be-married-real-estate-man-here.html | Robert Ballard, Caroline Hankey Will Be Married; Real Estate Man Here Fiance of Student at Tobe-Coburn School | Special to The New York Times.Rodman | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mrs-saslak-has-daughter.html | Mrs. Saslak Has Daughter | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/oxford-will-honor-russian-author-80.html | OXFORD WILL HONOR RUSSIAN AUTHOR, 80 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stakes-races-this-week-at-aqueduct-at-roosevelt-raceway.html | Stakes Races This Week; AT AQUEDUCT AT ROOSEVELT RACEWAY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-air-travel-hilly-barbados-barbados-terrain-memories-boat.html | LETTERS; AIR TRAVEL, HILLY BARBADOS; BARBADOS TERRAIN MEMORIES BOAT TRAIN? ONE-CLASS SHIPS ABOUT THE SUBWAY IRON HORSE | True | P.G.KENNETH R. BROWN,MRS. L. SULLIVAN.FLORENCE LIPKIN.Mrs. FRANK J. LYNCH.MISS G. WOODMAN.ALAN KRAHE HOGENAUER,Barbados Tourist Board | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pennsylvania-expects-a-light-vote.html | Pennsylvania Expects a Light Vote | True | By William G. Weart Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/connecticut-nine-tops-new-hampshire-10-to-2.html | CONNECTICUT NINE TOPS NEW HAMPSHIRE, 10 TO 2 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/11-get-science-scholarships.html | 11 Get Science Scholarships | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/doctors-transplant-human-heart-valve-new-heart-valve-given-to.html | Doctors Transplant Human Heart Valve; NEW HEART VALVE GIVEN TO PATIENTS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hayes-runs-dash-in-0093.html | Hayes Runs Dash in 0:09.3 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/leningrad-philharmonic-will-play-at-rutgers-serkin-ormandy-and.html | Leningrad Philharmonic Will Play at Rutgers; Serkin, Ormandy and Polish Singers to Perform in 1962-63 Series There Clothesline Art Show Jersey Exhibition Set Kaegan Works on Display Hofstra Concert Slated Soloists at Orange, N. J. Violin Program on L. I. | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2-tied-for-lead-in-alabama-golf-misses-wright-and-jessen-card-76s.html | 2 TIED FOR LEAD IN ALABAMA GOLF; Misses Wright and Jessen Card 76's for 219's THE LEADING SCORES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/snell-wins-880-in-1478.html | Snell Wins 880 in 1:47.8 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mrs-helen-keen-rewad.html | Mrs. Helen Keen Rewad | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/spurring-industrial-efficiency.html | Spurring Industrial Efficiency | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/anne-b-mcclain-engaged-to-wed-student-at-mit-senior-at-connecticut.html | Anne B. McClain Engaged to Wed Student at M.I.T.; Senior at Connecticut College Fiancee of W. Dexter Johnston Jr. | True | Special to The New York Times.Montague Everett | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/4-nations-to-vie-in-lifeboat-race-crews-of-8-merchant-ships-compete.html | 4 NATIONS TO VIE IN LIFEBOAT RACE; Crews of 8 Merchant Ships Compete Here May 24 3 Times a Winner | True | By Werner Bamberger | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/aid-to-india.html | Aid to India | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-man-with-the-umbrella-was-a-wishful-thinker.html | The Man With the Umbrella Was a Wishful Thinker | True | By Lindsay Rogers | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2000-boun-oum-troops-are-interned-in-thailand-crossing-in-small.html | 2,000 Boun Oum Troops Are Interned in Thailand; Crossing in Small Boats Wide Communist Threat BOUN OUM TROOPS INTERNED BY THAIS Rebels Still on the Move Neutralist Favors Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-fun-frolic-wisdom-and-wonder.html | For Fun, Frolic, Wisdom And Wonder | True | By George A. Woods | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/france-and-her-army-paris-is-reluctant-to-order-allout-action-by.html | France and Her Army; Paris Is Reluctant to Order All-Out Action by Troops in Algeria Army-Civilian Accord Still a Problem Still a Powder Keg | True | By Henry Giniger | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rabbis-name-chairman-of-foreign-affairs-unit.html | Rabbis Name Chairman Of Foreign Affairs Unit | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tories-foes-seek-to-exploit-gains-britains-labor-and-liberal.html | TORIES' FOES SEEK TO EXPLOIT GAINS; Britain's Labor and Liberal Parties May Cooperate 1951 Election Recalled Question of the Liberals | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/high-tide-low-tide.html | High Tide, Low Tide | True | By Robert Massie | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/farmers-on-trade.html | Farmers on Trade | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-14-no-title-what-are-we-doing-to-the-childrens-bookshelf.html | Article 14 -- No Title; What Are We Doing to the Children's Bookshelf? | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/floral-displays-in-westchester-will-be-viewed-garden-clubs-fete.html | Floral Displays In Westchester Will Be Viewed; Garden Clubs' Fete on Thursday to Benefit Medical Institute | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/track-title-won-by-jersey-school-fairleigh-dickinson-excels-as-6.html | TRACK TITLE WON BY JERSEY SCHOOL; Fairleigh Dickinson Excels as 6 Meet Marks Fall | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/coal-line-threat-to-a-partnership-new-pipeline-plan-dividing-coal-a.html | COAL LINE THREAT TO A PARTNERSHIP; New Pipeline Plan Dividing Coal and Rail Industries | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/james-r-tompkins-to-wed-miss-sloan.html | James R. Tompkins To Wed Miss Sloan | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/reds-home-runs-top-pirates-92-pinson-and-post-connect-cubs-down.html | REDS' HOME RUNS TOP PIRATES, 9-2; Pinson and Post Connect -- Cubs Down Phils, 9-8 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cornell-lightweights-score-a-3race-sweep.html | CORNELL LIGHTWEIGHTS SCORE A 3-RACE SWEEP | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-world-of-music-second-program-coup-for-saturday-review-booklets.html | THE WORLD OF MUSIC; Second Program Coup For Saturday Review Booklets Going | True | By Ross Parmenter | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/yales-team-takes-eastern-golf-title.html | YALE'S TEAM TAKES EASTERN GOLF TITLE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/titov-returns-to-moscow.html | Titov Returns to Moscow | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/britain-and-bloc-make-some-gains-but-big-issues-on-common-market.html | BRITAIN AND BLOC MAKE SOME GAINS; But Big Issues on Common Market Entry Remain | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-15-no-title-the-question-is-answered.html | Article 15 -- No Title; The Question Is Answered | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/port-group-creates-panel-on-us-traffic.html | PORT GROUP CREATES PANEL ON U.S. TRAFFIC | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/march-bookings-down-for-structural-steel.html | March Bookings Down For Structural Steel | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wilson-victor-in-britain.html | Wilson Victor in Britain | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/regime-of-fanfani-confirmed-by-segni.html | REGIME OF FANFANI CONFIRMED BY SEGNI | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/conant-sets-ideals-for-schools-in-us.html | CONANT SETS IDEALS FOR SCHOOLS IN U.S. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/white-house-aide-resigns-to-join-peace-corps-wofford-served.html | White House Aide Resigns to Join Peace Corps; Wofford Served President in Civic Rights Field He Will Head Staff of 300 in Ethiopian Capital | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hill-wins-trophy-at-british-race-clark-2d-by-halflength-surtess.html | HILL WINS TROPHY AT BRITISH RACE; Clark 2d by Half-Length-- Surtees Auto Is Next Hill Ran Off the Course | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/on-the-agenda-tours-shows-lectures-hold-the-spotlight-island.html | ON THE AGENDA; Tours, Shows, Lectures Hold the Spotlight Island Itinerary Wild-Flower Walks Centerport Symphony Maytime in Midtown In Montclair, N.J. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/schayes-signs-15th-pact.html | Schayes Signs 15th Pact | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/model-community-marks-15th-year-last-building-is-opened-in.html | MODEL COMMUNITY MARKS 15TH YEAR; Last Building Is Opened in 15-Year-Old Fresh Meadows Community | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/policeman-slays-man-near-lisbon.html | POLICEMAN SLAYS MAN NEAR LISBON | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ra-mortimer-mildred-palmar-to-be-married-alumnus-of-wesleyan-fiance.html | R.A. Mortimer, Mildred Palmer To Be Married; Alumnus of Wesleyan Fiance of a Graduate Student at Radcliffe | True | Maurice Lehy | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/todays-youth-called-mature-and-dedicated.html | TODAY'S YOUTH CALLED MATURE AND DEDICATED | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-new-twist-rockies-go-continental-english-golfers-four-corners.html | A NEW TWIST, ROCKIES GO CONTINENTAL; English Golfers Four Corners Mosquito Pass Trail Colorado Museums Central City Opera Cultural Events | True | By Marshall Sprague | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/navy-routs-drexel-212.html | Navy Routs Drexel, 21-2 | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/karla-p-munger-engaged-to-wed-joseph-a-chubb-students-at-new-school.html | Karla P. Munger Engaged to Wed Joseph A. Chubb; Students at New School and Yale Planning to Marry Next Month | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/eileen-william-bride-of-william-gilligan-jr.html | Eileen William Bride Of William Gilligan Jr. | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/linda-a-hansen-stanford-alumna-is-married-here-she-is-bride-of.html | Linda E. Hansen, Stanford Alumna, Is Married Here; She Is Bride of Donald Oatmus Berry Jr. at Little Church | True | Charles Leon | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/6-die-in-rail-wreck-in-brazil.html | 6 Die in Rail Wreck in Brazil | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/air-conditioners-off-to-good-start-early-season-sales-helped-by.html | AIR CONDITIONERS OFF TO GOOD START; Early-Season Sales Helped by Unusual Weather Warmer Winter a Factor Reorders Are Strong System Installations Up | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-turf-is-international-the-turf.html | The Turf Is International; The Turf | True | By Harrison E. Salisbury | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jersey-gets-funds-for-shore-repairs.html | JERSEY GETS FUNDS FOR SHORE REPAIRS | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-sparkling-of-the-spas-throughout-europe-noted-watering-places.html | THE SPARKLING OF THE SPAS; Throughout Europe, Noted Watering Places Are Reviving Their Social Glamour and Therapeutic Allure 500 Spas Other Diversions Troubles at Spa Old and New Venerable Baden SPARKLING SPAS For Beast and Man Ballet Accompaniment | | By Daniel M. Maddenphotographs By Hubmann, Cök, Zvf, Karguel | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rugged-camellias-westchester-county-hobbyist-tests-numerous.html | RUGGED CAMELLIAS; Westchester County Hobbyist Tests Numerous Varieties for Hardiness Bright Forecast From the South Hardening Off | | By Joan Lee Faust | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hs-romaine-marries-elisabeth-stone-howe.html | H.S. Romaine Marries Elisabeth Stone Howe | True | The New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-kennedy-revolution.html | The Kennedy Revolution | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-labor.html | President & Labor | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/31-yachts-start-in-nyac-race-good-wind-greets-fleet-for-stratford.html | 31 YACHTS START IN N.Y.A.C. RACE; Good Wind Greets Fleet for Stratford Shoal Sail Vigil Is Set Up | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-new-route-into-yellowstone-park-3000-cars-a-day-ventilating.html | A NEW ROUTE INTO YELLOWSTONE PARK; 3,000 Cars a Day Ventilating System Hair-Raising Trip Cars Brought Problems Up, Then Down | | By Virginia Raejack Richard Studio | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/distrust-of-us-rises-in-pakistan-people-believe-washington-policy.html | DISTRUST OF U.S. RISES IN PAKISTAN; People Believe Washington Policy Favors India Pakistanis Uneasy Norwegian Chief at Canaveral | True | By Robert Trumbull Special To the New York Times.camera Press-Pix | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rugby-league-cup-won-by-wakefield-trinity.html | RUGBY LEAGUE CUP WON BY WAKEFIELD TRINITY | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/college-to-widen-its-maritime-ties-st-francis-brooklyn-plans.html | COLLEGE TO WIDEN ITS MARITIME TIES; St. Francis, Brooklyn, Plans Courses on Port Subjects Symbolizes Close Role First Seminar in March | True | By John P. Callahan | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stacys-car-first-in-rebel-300-race-for-7900-prize.html | Stacy's Car First In Rebel 300 Race For $7,900 Prize | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-frost-is-married-in-nyack-to-john-lynch.html | Carol Frost Is Married In Nyack to John Lynch | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-the-rialto-three-plays-and-playersfrom-swedens-royal-theatre.html | NEWS OF THE RIALTO; THREE PLAYS--AND PLAYERS--FROM SWEDEN'S ROYAL THEATRE | True | By Lewis Funke | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/royal-rick-and-rodare-score-in-junior-freeforall-races-at-westbury.html | Royal Rick and Rodare Score in Junior Free-for-All Races at Westbury; PACER PAYS $17.10 FOR A 2:00 4/5 MILE Royal Rick Rallies to Win at Westbury—Rodare Takes Trot, Returns $18.90 Favorite Is in Trouble Adios Ronnie Scores | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/teenage-men-and-events-yesterday-and-today.html | Teen-Age: Men and Events; Teen-Age: Men and Events, Yesterday and Today | True | From "The Sinking of the Bismark."From "I Varina." | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/anne-louise-rouse-wed.html | Anne Louise Rouse Wed | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/li-fete-planned-by-cardiac-guild.html | L.I. Fete Planned By Cardiac Guild | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-iannello-married.html | Carol Iannello Married | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/some-of-the-winners-in-the-second-tchaikovsky-music-competitions-in.html | SOME OF THE WINNERS IN THE SECOND TCHAIKOVSKY MUSIC COMPETITIONS IN MOSCOW | True | Sovfoto (by A. Konkov and V. Yegorov) | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/british-dock-men-call-off-strike-payraise-agreement-ends-threat-of.html | BRITISH DOCK MEN CALL OFF STRIKE; Pay-Raise Agreement Ends Threat of a Tie-Up | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rabbi-yosef-blau-becomes-fiance-of-rivkah-teitz-doctoral-candidate.html | Rabbi Yosef Blau Becomes Fiance Of Rivkah Teitz; Doctoral Candidate at Yeshiva Will Marry Bernard Alumna | True | Special to The New York Times.Nagrad | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/good.html | Good | True | By Jane Wylie | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vassilia-f-shelton-wed-at-oyster-bay-father-escorts-bride-at-her.html | Vassilia F. Shelton Wed at Oyster Bay; Father Escorts Bride at Her Marriage to Robert G. Pratt | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princeton-group-finds-youths-jobs-service-enrolls-550-to-sell-paint.html | PRINCETON GROUP FINDS YOUTHS JOBS; Service Enrolls 550 to Sell, Paint, Type and Plant | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pope-hears-plan-for-fixed-easter-vatican-hints-council-unit-backs.html | POPE HEARS PLAN FOR FIXED EASTER; Vatican Hints Council Unit Backs Calendar Reform | True | By Arnaldo Cortesi Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stories-for-beginning-readers-stories-for-beginners.html | Stories for Beginning Readers; Stories for Beginners | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/protocol-patrol-the-state-department-takes-pains-to-avoid-even.html | Protocol Patrol; The State Department takes pains to avoid even minor mishaps involving visiting V.I.P's. | True | By Edward Weintal | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sara-auchincloss-married-in-jersey-wed-in-short-hills-to-jeremy.html | Sara Auchincloss Married in Jersey; Wed in Short Hills to Jeremy Gordon --6 Attend Bride | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/leonard-baskin-new-exhibition-by-a-major-american-reaffirms-his.html | LEONARD BASKIN; New Exhibition by a Major American Reaffirms His Expressive Power Range of Acclaim Rembrandt | True | By John Canaday | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/forests-of-stone-twenty-seven-buried-forests.html | FORESTS OF STONE; TWENTY-SEVEN BURIED FORESTS | True | By Walter Sullivan | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/shepard-will-dedicate-building-at-academy.html | SHEPARD WILL DEDICATE BUILDING AT ACADEMY | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/syrian-aid-seen-in-serrai-escape-nasser-aide-said-to-have-fled.html | SYRIAN AID SEEN IN SERRAI ESCAPE; Nasser Aide Said to Have Fled Prison in Plot Deal Report Gets Credence Agents Placed at 20,000 Won Nasser's Gratitude Linked to Lebanese War | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/13-hits-by-giants-crush-colts-110-marichal-is-first-in-majors-to.html | 13 HITS BY GIANTS CRUSH COLTS, 11-0; Marichal Is First in Majors to Post Sixth Victory | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sugar-ray-is-still-young-in-paris-age-hasnt-dimmed-robinsons-skills.html | Sugar Ray Is Still Young in Paris; Age Hasn't Dimmed Robinson's Skills in Frenchmen's Eyes Proposed Bout Stirs City and Quest for Opponent Is On Poll to Name Foe Costs Stun Promoter Betting Up in Britain All Know but Moss | True | By Robert Daley Special To the New York Times.the New York Times | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/allied-issues-berlin-and-market-us-germans-adenauers-statements.html | Allied Issues; Berlin and Market U.S. & GERMANS Adenauer's Statements BRITAIN & MARKET Talks in Brussels | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/canada-rail-lure-fares-are-cut-package-trips-offered-in-a-move-to-a.html | CANADA RAIL LURE; Fares Are Cut, Package Trips Offered In a Move to Attract Passengers 'Test Market' | True | By Charles J. Lazarus | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/suburban-incomes-highest.html | Suburban Incomes Highest | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/business-council-warned-by-ball-gunboat-diplomacy-is-at-an-end-he.html | BUSINESS COUNCIL WARNED BY BALL; 'Gunboat Diplomacy' is at an End, He Cautions | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mrs-hochman-has-son.html | Mrs. Hochman Has Son | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-merchants-view-an-examination-of-increasing-need-for-retailers.html | The Merchant's View; An Examination of Increasing Need For Retailers to Buy Apparel Early Early Orders Upgrading Noted New Personnel | True | By Herbert Koshetz | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rancher-is-1962-homesteader-but-little-land-is-left-to-claim.html | Rancher Is 1962 Homesteader, But Little Land Is Left to Claim; RANCHER STAKES 1962 HOMESTEAD 270 Million Acres 'Entry' Is First Step | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/noah-webster-had-the-same-troubles-the-fuss-over-the-new-dictionary.html | Noah Webster Had The Same Troubles; The fuss over the new dictionary is nothing new. Look what happened to the 1806 edition. Webster Had Troubles, Too | True | By Bergen Evans | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/zone-law-puts-tower-off-base-in-building-facing-central-park-zoning.html | Zone Law Puts Tower Off Base In Building Facing Central Park; Zoning Law Affects Tower Placing | True | BY Maurice Foley | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/report-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Report on Business in Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/conant-to-be-honored-by-times-square-club.html | CONANT TO BE HONORED BY TIMES SQUARE CLUB | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cab-staff-proposal-revives-debate-on-atlantic-competition-policy-is.html | C.A.B. Staff Proposal Revives Debate on Atlantic Competition; Policy Is Questioned Foreign Lines an Issue | True | By Joseph Carter | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/zionisms-links-to-israel-scored-jewish-leader-finds-direct-tie-to-a.html | ZIONISM'S LINKS TO ISRAEL SCORED; Jewish Leader Finds 'Direct' Tie to a Foreign State Finds It Little Understood | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/best-in-show-won-by-hartman-chow-ah-sid-defeats-759-dogs.html | BEST IN SHOW WON BY HARTMAN CHOW; Ah Sid Defeats 759 Dogs-- Westminster Victor Loses THE CHIEF AWARDS | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/chain-auto-crashes-injure-36-in-jersey.html | CHAIN AUTO CRASHES INJURE 36 IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/crime-wave-in-lawabiding-england-crime-wave-in-england.html | Crime Wave In 'Law-Abiding' England; Crime Wave in England | True | By Gertrude Samuels | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mary-d-mcknight-prospective-bride.html | Mary D. McKnight Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/what-makes-arabs-tick-arabs-tick.html | What Makes Arabs Tick?; Arabs Tick? | True | By Dana Adams Schmidt | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/russians-soccer-victors-30.html | Russians Soccer Victors, 3-0 | | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/church-in-spain-backs-workers-on-strike-rights-hierarchy-implies.html | CHURCH IN SPAIN BACKS WORKERS ON STRIKE RIGHTS; Hierarchy Implies Franco Regime Is Lax in Handling 3-Week-Old Disputes 70,000 Are Still Out Primate Checks Policy CHURCH IN SPAIN BACKS WORKERS Exceptions Are Noted A Lack of Coordination | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/phyllis-brooks-engaged.html | Phyllis Brooks Engaged | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/songs-before-sunrise-and-later-in-the-day-songs-before-sunrise.html | Songs Before Sunrise, and Later in the Day; Songs Before Sunrise | True | By Gordon N. Ray | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-plague-of-terror-in-oran-oran-algerias-second-city-is-where-the.html | The Plague of Terror in Oran; Oran, Algeria's second city, is where the O.A.S. has its main stronghold-- and where the fight for a 'French Algeria' has made hatred and fear palpable. The Plague of Terror in Oran | True | By Robert C. Doty | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/riverdale-renting-is-began.html | Riverdale Renting Is Begun | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/southern-presbyterians-face-battle-on-national-council-tie-proposal.html | Southern Presbyterians Face Battle on National Council Tie; Proposal Voted Down 34 Communions | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/140-at-columbia-defy-ama-stand-physicians-among-500-on-faculty-to.html | 140 AT COLUMBIA DEFY A.M.A. STAND; Physicians Among 500 on Faculty to Back Kennedy on Care for Elderly 'Urgent Need' Cited 140 AT COLUMBIA DEFY A.M.A. STAND Statistics Cited | True | By Alfred E. Clark | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/picasso-additional-tribute.html | PICASSO: ADDITIONAL TRIBUTE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marie-wallace-engaged-to-wed-william-powers-marymount-alumna-is.html | Marie Wallace Engaged to Wed William Powers; Marymount Alumna Is Fiancee of Lawyer With State Court | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-fires-atomic-shots-in-pacific-and-nevada.html | U.S. Fires Atomic Shots In Pacific and Nevada | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tour-of-early-homes-planned-in-stamford.html | TOUR OF EARLY HOMES PLANNED IN STAMFORD | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/inexperienced-syracuse-crew-beats-rutgers-columbia-in-sprint-on.html | Inexperienced Syracuse Crew Beats Rutgers, Columbia in Sprint on Raritan; ORANGE RETIRES CHUCK LOGG CUP Syracuse Varsity Is Victor--Rutgers Wins Cub, J.V. Races, Then Places 2d Columbia Trails Rutgers BOATINGS OF THE CREWS | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/56yearold-fight-club-to-be-demolished-after-2-more-programsmore.html | 56-Year-Old Fight Club to Be Demolished After 2 More Programs--More Than 30,000 Bouts Staged There; End of a Boxing Era; It Was Zany, It Was Noisy, It Was St. Nicks | True | By Howard M. Tuckner | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/george-thomas-becomes-fiance-of-miss-christie-graduate-students-at.html | George Thomas Becomes Fiance Of Miss Christie; Graduate Students at Harvard Are Planning Nuptials in August | True | Special to The New York Times.Chapleau-Osborne | 1990-02-05 | RE0000470156 | RE0000470156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-world-terrors-toll-britain-votes-new-tory-losses-clay-of-berlin.html | THE WORLD; Terror's Toll Britain Votes New Tory Losses Clay of Berlin Tito's Economy BAN ON COMMUNISTS: NO THANKS | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/acapulco-is-shaken-by-2d-mexican-quake.html | ACAPULCO IS SHAKEN BY 2D MEXICAN QUAKE | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fight-over-new-aged-care-plan-grows-hotter-ama-fears-bill-is-step.html | Fight Over New Aged Care Plan Grows Hotter; A.M.A. Fears Bill Is Step to Socialized Medicine Administration Reports It is Favored by the Public Sees Year of Decision A Staff Is Set Up Some Back Bill Ribicoff Sees Blackmail Biggest Rally in New York | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-career-man-in-matson-is-chosen-as-president.html | A Career Man in Matson Is Chosen as President | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mexico-is-awaiting-impact-on-silver-halt-in-us-buying-has-had-no.html | Mexico Is Awaiting Impact on Silver; Halt in U.S. Buying Has Had No Effect Yet on Output MEXICO AWAITING IMPACT ON SILVER No Solution Demands Easing | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/parcel-drivers-voting-on-strike-2-locals-reject-pay-offer-and-may.html | PARCEL DRIVERS VOTING ON STRIKE; 2 Locals Reject Pay Offer and May Quit Tomorrow Hoffa Aide Rebuffed | True | By Ralph Katz | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/private-corps-aids-venezuelans-thirty-in-us-unit-work-in-villages.html | Private Corps Aids Venezuelans; Thirty in U.S. Unit Work in Villages --Ask Recruits Classes Held Pipepline Is Completed | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/auction-here-brings-40275.html | Auction Here Brings $40,275 | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/world-court-set-to-hear-un-case-issue-of-financing-peace-actions-up.html | WORLD COURT SET TO HEAR U.N. CASE; Issue of Financing Peace Actions Up Tomorrow Ruling Would Be Historic Article 19 Supports It Judges Listed Activities Could Be Impaired Vast Power Feared Powers Discussed | True | Special to The New York Times. | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/study-of-careers-traces-142-lives.html | STUDY OF CAREERS TRACES 142 LIVES | True | | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-13 | 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Lew Merrim | 1990-02-05 | RE0000470156 | RE0000470156 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/market-in-grain-quiet-and-weak-most-commodities-decline-by-cent-a.html | MARKET IN GRAIN QUIET AND WEAK; Most Commodities Decline by Cent a Bushel or More | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/barbara-loeb-is-bride-of-stanley-rosenstein.html | Barbara Loeb Is Bride Of Stanley Rosenstein | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/norwalk-church-dedicated.html | Norwalk Church Dedicated | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/lowcalorie-dip.html | Low-Calorie Dip | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/horse-mexico-wins-in-milan.html | Horse Mexico Wins in Milan | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/juan-carlos-weds-sophia-today-royal-ceremonies-in-athens-to-be-seen.html | Juan Carlos Weds Sophia Today; Royal Ceremonies in Athens to Be Seen By 3,500 Guests Both Churches Approve | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/doctors-in-jersey-debate-aged-care-decision-due-today-on-plan-to.html | DOCTORS IN JERSEY DEBATE AGED CARE; Decision Due Today on Plan to Boycott Those Seeking King-Anderson Aid SOCIETY ELECTS SLATE Lack of Opposition Is Seen as an Indication of United Front by Physicians Secrecy Held Usual Welfare Savings Forecast | True | By Farnsworth Fowle Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/soviet-jews-reply-to-javits-presented.html | SOVIET JEWS REPLY TO JAVITS PRESENTED | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sukarno-reported-unhurt-in-assassination-attempt-guard-officers.html | Sukarno Reported Unhurt In Assassination Attempt; Guard Officers Injured SUKARNO ESCAPES ATTEMPT ON LIFE Speech Read for Sukarno Report on Broadcast Death Reported Earlier Earlier Attempts Recalled | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/vision-in-medical-care.html | Vision in Medical Care | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/china-drama-to-star-heston.html | China Drama to Star Heston | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sarah-gridley-ross-exskidmore-dean.html | SARAH GRIDLEY ROSS, EX-SKIDMORE DEAN | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/atlas-explodes-in-test.html | Atlas Explodes in Test | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/twins-overcome-athletics-103-power-drives-in-5-runs-on-single-and.html | TWINS OVERCOME ATHLETICS, 10-3; Power Drives In 5 Runs on Single and Grand Slam | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/argentina-pressed-to-seat-peronists-argentine-party-backs-peronists.html | Argentina Pressed To Seat Peronists; ARGENTINE PARTY BACKS PERONISTS | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/soviet-stamp-dealer-jailed.html | Soviet Stamp Dealer Jailed | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/best-decorators-said-to-have-variety-in-training-must-train-well-rounded.html | Best Decorators Said to Have Variety in Training; Must Train Well-Rounded Experience | True | By Marylin Bender | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tart-duross-gain-in-tennis.html | Tart, Duross Gain in Tennis | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/driver-suffers-skull-fracture-hall-injured-at-indianapolis-two-cars.html | DRIVER SUFFERS SKULL FRACTURE; Hall Injured at Indianapolis --Two Cars Qualify | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/jews-in-the-soviet-union.html | Jews in the Soviet Union | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/william-deary-fiance-of-miss-mary-nikiel.html | William Deary Fiance Of Miss Mary Nikiel | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/fireman-wins-a-temporary-victory.html | Fireman Wins a Temporary Victory | True | The New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/thompson-praises-firemens-courage.html | THOMPSON PRAISES FIREMEN'S COURAGE | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/stock-prices-fall-on-a-broad-front-in-swiss-markets.html | Stock Prices Fall On a Broad Front In Swiss Markets | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/taxes-and-dividends-an-examination-of-the-pros-and-cons-of-the.html | Taxes and Dividends; An Examination of the Pros and Cons Of the Government's Withholding Plan 20% Deduction Planned Effect of Campaign Heavy Cost Cited Inadequacy Cited | True | By Robert Metz | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/music-events-tonight.html | Music Events Tonight | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/korchnoi-tops-tal-ties-for-chess-lead.html | KORCHNOI TOPS TAL; TIES FOR CHESS LEAD | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/prices-for-cotton-drop-here-in-week.html | PRICES FOR COTTON DROP HERE IN WEEK | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/extra-bullet-kills-in-russian-roulette.html | EXTRA BULLET KILLS IN RUSSIAN ROULETTE | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/pucci-of-florence-will-open-in-paris.html | Pucci of Florence Will Open in Paris | True | ROME. Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/episcopalians-of-us-give-japan-a-reactor.html | EPISCOPALIANS OF U.S. GIVE JAPAN A REACTOR | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/ethiopians-frown-on-loan.html | Ethiopians Frown on Loan | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/guide-to-student-groups.html | Guide to Student Groups | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dick-calkins-cartoonist-dead-helped-to-create-buck-rogers-foresaw.html | Dick Calkins, Cartoonist, Dead; Helped to Create Buck Rogers; Foresaw Atom Bomb | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/stress-on-issues-of-aged-is-urged-head-of-ilo-bids-agency-spend.html | STRESS ON ISSUES OF AGED IS URGED; Head of I.L.O. Bids Agency Spend More on Problem Need for Action Stressed | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/thompson-discusses-laos-in-parley-with-khrushchev-us-envoy-is.html | Thompson Discusses Laos In Parley With Khrushchev; U.S. Envoy is Believed to Have Urged Soviet to Block Spread of Fighting In Meeting on East-West Issues KHRUSHCHEV MEETS THOMPSON ON LAOS | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/districting-action-urged-on-governor.html | DISTRICTING ACTION URGED ON GOVERNOR | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/machine-can-tell-cube-from-globe-device-may-lead-to-others-to-guide.html | MACHINE CAN TELL CUBE FROM GLOBE; Device May Lead to Others to Guide Craft in Space Might Spot Fake Warhead | True | By John A. Osmundsen | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/britain-is-facing-higher-food-bill-nation-ready-to-pay-more-for.html | BRITAIN IS FACING HIGHER FOOD BILL; Nation Ready to Pay More for Imports in Order to Enter Common Market AGREEMENT IS SOUGHT Suppliers in Commonwealth Expected to Lift Prices to Cut Trade Loss Pact Is Explained Acceptance a Provision | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/horse-opera-a-surprise-the-heavy-fantastic-tripped-by-trotter.html | Horse Opera: A Surprise; The Heavy Fantastic Tripped by Trotter | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/polish-paper-scores-wyszynski.html | Polish Paper Scores Wyszynski | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/barnes-promises-to-stop-feuding-sets-work-agenda.html | Barnes Promises To Stop Feuding Sets Work Agenda | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/railbus-crash-kills-4-in-italy.html | Rail-Bus Crash Kills 4 in Italy | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/red-jacket-best-in-704dog-show-anne-rogers-guides-three-windham.html | RED JACKET BEST IN 704-DOG SHOW; Anne Rogers Guides Three Windham Group Winners | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/senators-yell-foul-after-orioles-win-with-a-hole-in-one-homer.html | Senators Yell Foul After Orioles Win With a 'Hole in One' Homer | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/singleparty-system-in-africa-defended.html | SINGLE-PARTY SYSTEM IN AFRICA DEFENDED | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/booksauthors-tk-quinns-last-book-version-of-st-francis-luce-to.html | Books--Authors; T.K. Quinn's Last Book Version of St. Francis Luce to Issue Sulkin Novel | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/son-to-mrs-ronald-furse.html | Son to Mrs. Ronald Furse | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/exhibition-of-paintings-to-aid-new-hope-guild.html | Exhibition of Paintings to Aid New Hope Guild | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/twins-club-gives-help-to-mothers-too-much-togetherness-patience.html | Twins Club Gives Help To Mothers; Too Much Togetherness Patience Personified | True | By Martin Tolchin | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mrs-arthur-jw-hilly-wife-of-an-excity-aide.html | MRS. ARTHUR J.W. HILLY, WIFE OF AN EX-CITY AIDE | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/portuguese-artists-back-student-pleas.html | PORTUGUESE ARTISTS BACK STUDENT PLEAS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/congo-sees-peril-in-angola-exiles-heads-of-2-rival-factions-charge.html | CONGO SEES PERIL IN ANGOLA EXILES; Heads of 2 Rival Factions Charge Threats to Lives Meeting Summoned | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mcloy-asks-west-to-unite-on-space-urges-european-bloc-to-bar.html | M'CLOY ASKS WEST TO UNITE ON SPACE; Urges European Bloc to Bar Competition With U.S. | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/theatre-child-buyer-adaptation-of-herseys-novel-given-on-coast.html | Theatre: 'Child Buyer'; Adaptation of Hersey's Novel Given on Coast | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/waiters-at-waldorf-strike-90-minutes-waldorf-dinner-hit-by-walkout.html | Waiters at Waldorf Strike 90 Minutes; WALDORF DINNER HIT BY WALKOUT Insults Charged A Change in Cards | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/british-mothers-protest-tests.html | British Mothers Protest Tests | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/doberman-goes-best-in-pennsylvania-show.html | DOBERMAN GOES BEST IN PENNSYLVANIA SHOW | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/djilas-goes-on-trial-in-yugoslavia-today.html | DJILAS GOES ON TRIAL IN YUGOSLAVIA TODAY | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/harry-forsthoff-exmayor-in-leonia.html | HARRY FORSTHOFF, EX-MAYOR IN LEONIA | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/awards-announced-by-theatre-world.html | AWARDS ANNOUNCED BY THEATRE WORLD | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/levitt-foresees-darkhorse-race-says-unknown-democrats-may-bid-for.html | LEVITT FORESEES DARK-HORSE RACE; Says Unknown Democrats May Bid for Governor | True | By Richard P. Hunt | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/2d-bowl-win-for-tennessee.html | 2d 'Bowl' Win for Tennessee | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/lewis-to-direct-signpost.html | Lewis to Direct 'Signpost' | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/silva-takes-crown-in-3way-shootoff.html | SILVA TAKES CROWN IN 3-WAY SHOOT-OFF | True | Special to The New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tornado-hits-sioux-falls.html | Tornado Hits Sioux Falls | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/film-capital-gets-a-book-store-row-7-shops-on-hollywood-blvd.html | FILM CAPITAL GETS A BOOK STORE ROW; 7 Shops on Hollywood Blvd. Raising Street's Status | True | By Murray Schumach Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/ready-to-help.html | Ready to Help | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/meat-strangles-secretary.html | Meat Strangles Secretary | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dairy-told-to-sell-10-excompetitors.html | DAIRY TOLD TO SELL 10 EX-COMPETITORS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/algiers-terrorists-kill-two-by-bombing-parked-car-bomb-in-car-kills.html | Algiers Terrorists Kill Two by Bombing Parked Car; BOMB IN CAR KILLS 2 MORE IN ALGIERS Rightist Schism Reported Oran Churchman Freed | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/emerson-halts-couder-and-laver-beats-jovanovic-to-reach-final-in.html | Emerson Halts Couder and Laver Beats Jovanovic to Reach Final in Rome; AUSTRALIANS WIN IN STRAIGHT SETS Couder's Upset String Ends --Maria Bueno, Margaret Smith Take Semi-Finals | True | The New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/music-four-fromm-commissions-modern-works-close-new-school-series.html | Music: Four Fromm Commissions; Modern Works Close New School Series Berger, Shapey Wolpe and Krenek Heard | True | By Ross Parmenter | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/potts-69-for-281-ties-with-palmer-early-leader-slips-to-a-76.html | POTT'S 69 FOR 281 TIES WITH PALMER; Early Leader Slips to a 76 --Play-Off Slated Today | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/6-bodies-recovered-in-boating-mishap.html | 6 BODIES RECOVERED IN BOATING MISHAP | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/recital-offered-on-double-bass-georges-moleux-of-boston-symphony-is.html | RECITAL OFFERED ON DOUBLE BASS; Georges Moleux, of Boston Symphony, Is Heard | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/montfleur-first-in-prix-lupin.html | Montfleur First in Prix Lupin | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/orthodox-jewish-union-honors-israel-berman.html | ORTHODOX JEWISH UNION HONORS ISRAEL BERMAN | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/food-aid-rushed-to-brazils-needy-us-giving-beans-and-corn-to-help.html | FOOD AID RUSHED TO BRAZIL'S NEEDY; U.S. Giving Beans and Corn to Help Combat Famine in Northeast Region Large Region Affected U.S. SPEEDS FOOD TO BRAZIL'S NEEDY | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/estes-is-questioned-by-aides-of-senate.html | ESTES IS QUESTIONED BY AIDES OF SENATE | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/two-killed-at-helsinki-races.html | Two Killed at Helsinki Races | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/zeckendorf-seeks-a-guiana-oil-pact.html | ZECKENDORF SEEKS A GUIANA OIL PACT | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/burbeck-is-first-with-cyrano-in-western-long-island-sailing.html | Burbeck Is First With Cyrano In Western Long Island Sailing | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/british-scientist-given-yale-chair.html | British Scientist Given Yale Chair | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/teamsters-sponsor-plan-to-improve-hospital-care-teamsters-back.html | Teamsters Sponsor Plan To Improve Hospital Care; TEAMSTERS BACK HOSPITAL REFORM Community Goal Stressed | True | By Morris Kaplan Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/colombian-victor-vows-to-back-us-presidentelect-endorses-alliance.html | COLOMBIAN VICTOR VOWS TO BACK U.S.; President-Elect Endorses Alliance for Progress | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/artist-87-looks-to-bright-future-retired-lawyer-marking-50-years-at.html | ARTIST, 87, LOOKS TO BRIGHT FUTURE; Retired Lawyer Marking 50 Years at Easel With Show | True | By John W. Stevens Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mrs-kennedy-spurs-sales-of-curved-sunglasses-pictures-of-first-lady.html | Mrs. Kennedy Spurs Sales of Curved Sunglasses; Pictures of First Lady 'sed as Promotion in Many Stores | True | Look magazine photo | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/north-koreans-urged-to-rebel.html | North Koreans Urged to Rebel | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/advertising-specter-of-a-tax-looms-again-proposals-defined-effects.html | Advertising Specter of a Tax Looms Again; Proposals Defined Effects Discussed Accounts People | True | By Peter Bart | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/suffolk-studies-road-over-sound-by-bridges-and-causeways-it-would.html | SUFFOLK STUDIES ROAD OVER SOUND; By Bridges and Causeways, It Would Run to Rhode Island or Connecticut CALLED FULLY FEASIBLE Engineers Say Either of 2 Routes, 18 and 22 miles Long, Would Cost Same | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/paris-marks-joan-of-arc-day-and-end-of-world-war-ii.html | Paris Marks Joan of Arc Day and End of World War II | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/nasser-welcomes-former-syrian-aide.html | NASSER WELCOMES FORMER SYRIAN AIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mutual-funds-inquiry-of-sec-criticized-questions-called-loaded.html | Mutual Funds: Inquiry of S.E.C. Criticized; Questions Called Loaded | True | By Gene Smith | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bnai-brith-plans-greater-service-weighs-proposal-to-double-spending.html | BNAI BRITH PLANS GREATER SERVICE; Weighs Proposal to Double Spending in Ten Years Campus Centers Grow | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/floor-is-leased-by-saudi-arabia-space-taken-at-633-third-other.html | FLOOR IS LEASED BY SAUDI ARABIA; Space Taken at 633 Third --Other Rental Deals Seventh Ave. Space Taken Other Business Leases Syndicators Expand | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/new-york-bows-in-lacrosse.html | New York Bows in Lacrosse | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sanitation-men-at-st-patricks-later-at-breakfast-lucia-voices.html | SANITATION MEN AT ST. PATRICKS; Later, at Breakfast, Lucia Voices Pension Plan Hope | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/two-at-yale-get-fellowships.html | Two at Yale Get Fellowships | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mothers-in-slums-praised-by-cleric-barry-cites-their-aid-to-young.html | MOTHERS IN SLUMS PRAISED BY CLERIC; Barry Cites Their Aid to Young in Fight for Life | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/potofsky-backing-us-trade-policy.html | POTOFSKY BACKING U.S. TRADE POLICY | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/drivers-on-strike-at-united-parcel-service-is-halted-150000.html | DRIVERS ON STRIKE AT UNITED PARCEL; SERVICE IS HALTED; 150,000 Deliveries a Day in City, Westchester and L.I. to Be Affected 3,200 IN UNION INVOLVED Offer by Company Rejected Despite Pleas by Hoffa Aide for Settlement Final Offer Rejected Wildcat Walkouts | True | By Stanley Levey | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/hats-can-match-fabrics-of-blouses.html | Hats Can Match Fabrics of Blouses | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/zionist-defends-spiritual-ties-neumann-resorts-to-charge-of.html | ZIONIST DEFENDS 'SPIRITUAL' TIES; Neumann Resorts to Charge of Political Link to Israel 'Fact of History' | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tour-of-a-home-set-on-thursday-by-cancer-care-luncheon-and-art-show.html | Tour of a Home Set on Thursday By Cancer Care; Luncheon and Art Show at Beechwood to Aid Volunteer Group | True | Bela Cseh | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sports-of-the-times-a-solid-half-century-retort-discourteous-long.html | Sports of The Times; A Solid Half Century Retort Discourteous Long Probation Star of Stars. | True | By Arthur Daley | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/speed-run-and-rescue-win-awards-for-fliers.html | SPEED RUN AND RESCUE WIN AWARDS FOR FLIERS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/good-year-for-south-korea.html | Good Year for South Korea | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/down-recaptures-crown.html | Down Recaptures Crown | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/brittany-spaniel-takes-gun-stake-chips-get-is-victor-in-trial-at.html | BRITTANY SPANIEL TAKES GUN STAKE; Chip's Get Is Victor in Trial at Goldens Bridge Club | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/hopeful-actors-blossom-in-sun-casting-center-for-summer-stock-is.html | HOPEFUL ACTORS BLOSSOM IN SUN; Casting Center for Summer Stock Is Hive of Activity 15 Studios in Building Hope Springs Eternal | True | By Paul Gardner | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/1year-maturities-are-91988698828.html | 1-YEAR MATURITIES ARE $91,988,698,828 | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/foe-of-apartheid-sets-africa-task-archbishop-de-blank-asks.html | FOE OF APARTHEID SETS AFRICA TASK; Archbishop de Blank Asks Evangelizing of Continent Challenge of Moslems Hailed as Church Hero | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dutch-stocks-slide.html | DUTCH STOCKS SLIDE | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/burmese-rebels-wreck-train.html | Burmese Rebels Wreck Train | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/americans-chided-over-fear-of-reds.html | AMERICANS CHIDED OVER FEAR OF REDS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tenor-and-pianist-give-joint-recital.html | TENOR AND PIANIST GIVE JOINT RECITAL | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tv-japanese-players-two-shows-give-glimpses-of-traditional-music.html | TV: Japanese Players; Two Shows Give Glimpses of Traditional Music and Theatre of the Far East | True | By Jack Gould | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/lyman-ford-dies-chute-maker-72-exhead-of-pioneer-firm-made-hundreds.html | LYMAN FORD DIES; 'CHUTE MAKER, 72; Ex-Head of Pioneer Firm-- Made Hundreds of Jumps | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/theresian-mass-of-hadyn-is-sung-rarely-heard-work-given-by.html | THERESIAN MASS OF HADYN IS SUNG; Rarely Heard Work Given by Interracial Chorus | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/gill-to-rewrite-la-belle-helene-film-critic-will-adapt-work-as.html | GILL TO REWRITE 'LA BELLE HELENE'; Film Critic Will Adapt Work as Broadway Musical Oestreicher to Produce Funds Voted to Festival | True | By Sam Zolotow | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/a-pier-in-spring-is-for-fishing-conversation-and-a-car-wash.html | A Pier in Spring Is for Fishing, Conversation and a Car Wash | True | By Gay Talese | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/500000-at-coney-see-jets-perform-blue-angels-are-climax-of-armed.html | 500,000 AT CONEY SEE JETS PERFORM; 'Blue Angels' Are Climax of Armed Forces Week Show Tricks Are New | True | By John C. Devlin | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/wendy-kupsick-ronald-sherman-wed-in-suburbs-barnard-alumna-and.html | Wendy Kupsick, Ronald Sherman Wed in Suburbs; Barnard Alumna and Princeton Graduate Marry in Purchase | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/food-news-top-cheese-of-england-divert-excess-milk-cheddar-not.html | Food News: Top Cheese Of England; Divert Excess Milk Cheddar Not Available | True | By Nan Ickeringill | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/3-thugs-stab-guard-flee-grand-central.html | 3 THUGS STAB GUARD, FLEE GRAND CENTRAL | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/henry-lempit-to-be-filmed.html | 'Henry Lempit' to Be Filmed | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/urban-areas-push-districting-suits-actions-filed-in-22-states-in.html | URBAN AREAS PUSH DISTRICTING SUITS; Actions Filed in 22 States in Wake of Tennessee Ruling on Legislative Seats A Political Revolution URBAN AREAS FILE DISTRICTING SUITS Not a Direct Test Other Pending Actions | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/smith-wins-honors-in-catamaran-sail-the-final-standings.html | SMITH WINS HONORS IN CATAMARAN SAIL; THE FINAL STANDINGS | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/random-notes-in-washington-white-house-recruits-adviser-gardner.html | Random Notes in Washington: White House Recruits Adviser; Gardner Ackley of Michigan to Get Economic Post--Kirk Is Backed for Ambassador Backed Despite His Age Sharp Record Set Straight A Change of Scene | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/chiang-kaishek-in-good-health.html | Chiang Kai-shek in Good Health | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/ywca-block-party-marks-building-project.html | Y.W.C.A. Block Party Marks Building Project | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/great-dane-best-along-647-dogs-amor-von-meistersinger-triumphs-at.html | GREAT DANE BEST ALONG 647 DOGS; Amor Von Meistersinger Triumphs at Lancaster | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bridge-oswald-jacoby-probes-mathematical-curiosities-formula-on.html | Bridge;; Oswald Jacoby Probes Mathematical Curiosities Formula on Sequences | True | By Albert H. Morehead | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/fads-and-foibles-mixes-songs-and-films.html | 'Fads and Foibles' Mixes Songs and Films | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/munoz-gives-his-prize-from-labor-to-priest.html | MUNOZ GIVES HIS PRIZE FROM LABOR TO PRIEST | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/pastors-backers-quit-church-rite-congregation-protests-the.html | PASTOR'S BACKERS QUIT CHURCH RITE; Congregation Protests the Dismissal of Minister PASTOR'S BACKERS QUIT CHURCH RITE Utterances in Pulpit A Week of 'Agonizing' 'Good Standing' Stressed | True | By George Duganthe New York Timesthe New York Times (BY EDWARD HAUSNER) | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/steel-orders-rise-as-shipments-dip-executives-hope-deliveries-will.html | STEEL ORDERS RISE AS SHIPMENTS DIP; Executives Hope Deliveries Will Soon Show Upturn As Stocks Dwindle Market Tone Shifts Mills Pare Stocks | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/court-fix-trial-will-start-today-justice-keogh-and-2-others-face.html | COURT FIX TRIAL WILL START TODAY; Justice Keogh and 2 Others Face Charge of Bribery Lawyers Listed | True | By Edward Ranzal | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/swede-a-glow-over-last-unpublished-oneill-play-dr-gierow-here-for.html | Swede A glow Over Last Unpublished O'Neill Play; Dr. Gierow Here for His Royal Dramatic Theatre's Debut Discusses Autumn Production of 'More Stately Mansions' Premiere in November | True | By Arthur Gelb | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/doddgers-sink-cards-43-giants-top-colts-72-los-angeles-gets-its.html | Doddgers Sink Cards, 4-3; Giants Top Colts, 7-2; LOS ANGELES GETS ITS RUNS IN EIGHTH Dodgers, Aided by Boyer's Error, Defeat Cards and Regain Second Place | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/hearings-to-be-extended.html | Hearings to Be Extended | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/weeks-4-new-films-include-intruder.html | WEEK'S 4 NEW FILMS INCLUDE 'INTRUDER' | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/japan-in-britain-for-aid-talks.html | Japan in Britain for Aid Talks | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/axelrod-gains-foils-finals.html | Axelrod Gains Foils Finals | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/confident-investigator-man-in-the-news-pyrotechnics-avoided.html | Confident Investigator; Man in the News Pyrotechnics Avoided Intensive Search Held Career in Washington | True | Milton H. Cohen | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/masque-books-wild-duck.html | Masque Books 'Wild Duck' | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/united-nations-is-establishing-a-library-of-trade-statistics.html | United Nations Is Establishing A Library of Trade Statistics | True | By Kathleen McLaughlin Special To The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/girl-scouts-are-fully-at-home-on-woodland-trail-189-girls-train-for.html | Girl Scouts Are Fully at Home on Woodland Trail; 189 GIRLS TRAIN FOR SCOUT FINALS Camp, Cook and Do Skits in Practice Outing Upstate How to Get Steady Heat | True | Special to The New York Times.The New York Times (by Carl T. Gossett Jr.) | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/laborliberal-gains-continue-in-britain.html | LABOR-LIBERAL GAINS CONTINUE IN BRITAIN | True | By The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/harangues-and-music-alternate-in-barcoco-town-hall-program.html | Harangues and Music Alternate In Barcoco Town Hall Program | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/raid-in-vietnam-a-minor-success-estimate-of-300-guerrillas-killed.html | RAID IN VIETNAM A MINOR SUCCESS; Estimate of 300 Guerrillas Killed Is Revised to 20 Killed by Buffalo Clay Narrowly Missed | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/interest-is-strong-in-summer-cottons.html | INTEREST IS STRONG IN SUMMER COTTONS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/company-reports.html | COMPANY REPORTS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/australian-asserts-us-resists-trade-while-urging-more-us-practices.html | Australian Asserts U.S. Resists Trade While Urging More; U.S. Practices Cited | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/6-to-be-tried-as-nazi-killers.html | 6 to Be Tried as Nazi Killers | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/lease-at-30-w-34th-st.html | Lease at 30 W. 34th St. | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sheffield-united-beats-soccer-allstars-3-to-2-hodgson-scores-2.html | Sheffield United Beats Soccer All-Stars, 3 to 2; HODGSON SCORES 2 BRITISH GOALS Docherty Gets Third Tally as Blades Win Easily in Soccer Before 4,464 Blades Take Early Lead Loske Scores Penalty Shot A Good Show In '54 | True | By William J. Briordy | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/doctors-find-minoso-has-a-broken-wrist.html | Doctors Find Minoso Has a Broken Wrist | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/citizenship-parley-due-today.html | Citizenship Parley Due Today | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/us-hears-soviet-still-backs-plan-for-neutral-laos-military-fronts.html | U.S. HEARS SOVIET STILL BACKS PLAN FOR NEUTRAL LAOS; Military Fronts in Laos Are Reported to Be Quiet | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/survey-finds-rise-in-aid-to-the-arts-chambers-of-commerce-are.html | SURVEY FINDS RISE IN AID TO THE ARTS; Chambers of Commerce Are Increasing Patronage Art Committees Formed | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/kelley-takes-seventh-straight-national-aau-marathon-race-at-yonkers.html | Kelley Takes Seventh Straight National A.A.U. Marathon Race at Yonkers; GROTON TEACHER BEATS 70 RIVALS Kelley Sparks Boston A.A. to Team Title With Time of 2:27:39.8 in Race Winner Finishes Strong Campbell Is Named | | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/ambulancespeeding-scored.html | Ambulance-Speeding Scored | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/philip-has-quiet-day-in-ottawa.html | Philip Has Quiet Day in Ottawa | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/5-terrorist-blasts-are-set-off-in-paris.html | 5 TERRORIST BLASTS ARE SET OFF IN PARIS | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/airpollution-fines-climbed-to-18835-in-the-city-in-1961.html | Air-Pollution Fines Climbed to $18,835 In the City in 1961 | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/linda-l-griffin-engaged-to-wed-marine-captain-1960-wheaton-alumna.html | Linda L. Griffin Engaged to Wed Marine Captain; 1960 Wheaton Alumna and Harry Collins 2d to Marry in June Rhines--Tepper | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/helmsleyspear-fills-post-of-vice-president.html | Helmsley-Spear Fills Post of Vice President | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/gowns-shown-for-todays-royal-wedding.html | Gowns Shown for Today's Royal Wedding | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/new-rockefeller-goal-speeches-in-west-show-him-striving-to-prove.html | New Rockefeller Goal; Speeches in West Show Him Striving To Prove That He Is a Real Republican News Analysis Wider Horizons Beckon 'On the Fence' | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/indias-new-president-is-sworn-into-office.html | India's New President Is Sworn Into Office | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dr-moore-well-despite-fast.html | Dr. Moore Well Despite Fast | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/chess-launching-a-pawn-assault-calls-for-subtle-technique-pawn.html | Chess; Launching a Pawn Assault Calls for Subtle Technique Pawn Formation Weakened | True | By Al Horowitz | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/conant-gets-plea-on-entrance-test-he-is-challenged-on-ways-to.html | CONANT GETS PLEA ON ENTRANCE TEST; He Is Challenged on Ways to Improve Findings on Students in 'Middle 70%' On 4th Investigation Report Made in January | True | By Peter Kihss | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mrs-patrick-ohara-mother-of-the-author.html | MRS. PATRICK O'HARA, MOTHER OF THE AUTHOR | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/german-eleven-wins-30.html | German Eleven Wins, 3-0 | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/city-will-start-drive-on-littering-tomorrow.html | City Will Start Drive On Littering Tomorrow | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/indians-replace-yanks-in-league-lead-by-beating-them-twice-mets-bow.html | Indians Replace Yanks in League Lead by Beating Them Twice; Mets Bow; CLEVELAND TAKES 6-4, 8-3 CONTESTS Yankees Drop Pair Despite 3 Homers in First Game and 5-0 Lead in Second Yanks Take Lead Maris Hits No. 6 | | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/southern-presbyterian-report-opposes-parochial-school-aid.html | Southern Presbyterian Report Opposes Parochial School Aid | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/letters-to-the-times-physicians-strike-upheld-md-says-medical-care.html | Letters to The Times; Physicians' 'Strike' Upheld M.D. Says Medical Care Bill Works Hardship on Profession Administration Bill Backed Opposition to Japan Political Opponent Assails Prime Minister's Plan for Economy Federal Aid to Transit Flight Engineers' Union Government Interference Seen in Denial of Bargaining Rights Zelenko's Work on Grange | | BURTON M. COHEN, M.D., F.A.C.P. SIDNEY S. LEE, M.D., Dr. P.H.,FORBES BURNHAM,STEVEN L. BRECHER.R.A. BROWN,LEON J. RUBINSTEIN. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/estonian-male-chorus-heard.html | Estonian Male Chorus Heard | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/cuba-reports-attack-on-navy-patrol-boat.html | CUBA REPORTS ATTACK ON NAVY PATROL BOAT | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/fatima-anniversary-marked.html | Fatima Anniversary Marked | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/salan-and-jouhaud-moved.html | Salan and Jouhaud Moved | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/the-presidential-style-kennedy-displays-a-new-naturalness-and.html | The Presidential Style; Kennedy Displays a New Naturalness And Imparts Sense of Zest to Politics The Pill Goes Down Timing Is Improved | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/crisis-in-laos.html | Crisis in Laos | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/minority-rule-in-the-senate.html | Minority Rule in the Senate | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mnamara-faces-fight-in-congress-on-reserve-cuts-attacks-on-pentagon.html | M'NAMARA FACES FIGHT IN CONGRESS ON RESERVE CUTS; Attacks on Pentagon Policy Also Confront Secretary After Athens Success Cut in Reserves Opposed Differences Reported M'NAMARA FACES FIGHT IN CONGRESS | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/hospital-fund-elects.html | Hospital Fund Elects | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/stocks-in-london-decline-sharply-dock-strike-threat-brings-widest.html | STOCKS IN LONDON DECLINE SHARPLY; Dock Strike Threat Brings Widest Dip in 3 Months Index Declines 10.3 | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/6-cub-clouts-beat-phils-87-and-85-schultz-wins-both.html | 6 Cub Clouts Beat Phils, 8-7 and 8-5; Schultz Wins Both | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/troubled-new-orleans-race-tension-casts-shadow-on-gaiety-of.html | Troubled New Orleans; Race Tension Casts Shadow on Gaiety of Springtime | True | By Foster Hailey Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marion-knowles-to-be-the-bride-of-gerrit-keator-alumna-of-bennett.html | Marion Knowles To Be the Bride Of Gerrit Keator; Alumna of Bennett Will Be Married in August to Yale Graduate | True | Special to The New York Times.Elemer Kardos | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/alaska-is-facing-financial-pinch-as-us-fund-dwindles-state-must.html | ALASKA IS FACING FINANCIAL PINCH; As U.S. Fund Dwindles State Must Assume Road Costs Budget Figures Differ Finances 'Precarious' | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dinner-menu-for-tonight-broiled-salmon-steaks.html | Dinner Menu for Tonight; BROILED SALMON STEAKS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/byron-janis-scores-in-moscow-playing-three-piano-concertos.html | Byron Janis Scores in Moscow Playing Three Piano Concertos | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/why-wait-for-the-courts.html | Why Wait for the Courts? | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/books-of-the-times-overwhelmed-by-fate-all-she-can-do-is-weep.html | Books of The Times; Overwhelmed by Fate All She Can Do Is Weep | True | By Orville Prescott | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/us-arctic-plane-lands-at-russian-ice-station.html | U.S. ARCTIC PLANE LANDS AT RUSSIAN ICE STATION | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/northern-light-triumphs-in-sail-loomis-yawl-easily-takes-60mile.html | NORTHERN LIGHT TRIUMPHS IN SAIL; Loomis' Yawl Easily Takes 60-Mile N.Y.A.C. Event | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/edwards-beats-stuart-to-take-travis-memorial-golf-second-straight.html | Edwards Beats Stuart to Take Travis Memorial Golf Second Straight Time.; DEFENDER SCORES BY 1 UP IN FINAL Edwards Is Victor After Ousting Gordon on 22d Hole in Semi-Finals Slickken Is Defeated Time Called by Hoyt | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bonns-foreign-minister-making-his-mark-after-6-months-on-job.html | Bonn's Foreign Minister Making His Mark After 6 Months on Job; Schroeder Widely Praised-- Shows No Scars and Keeps His Eye on Chancellery He Has His Own Views | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/jordan-raises-un-bond-order.html | Jordan Raises U.N. Bond Order | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/league-leaders-win-on-6hitter-giants-move-in-front-by-4-games.html | LEAGUE LEADERS WIN ON 6-HITTER; Giants Move in Front by 4 Games Behind Sanford-- Pagan Caps 4-Run 6th | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bishop-opens-li-appeal.html | Bishop Opens L.I. Appeal | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/syndicate-buys-tract-in-jersey-2-plants-to-be-built-on-75-acres-on.html | SYNDICATE BUYS TRACT IN JERSEY; 2 Plants to Be Built on 75 Acres on Turnpike Lyndhurst Site Bought Jersey City Plant Taken Warehouse Parcel Sold Lease at Saddle Brook South Hackensack Deal | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/business-men-are-found-wary-on-administration-but-without-animosity.html | Business Men Are Found Wary on Administration but Without Animosity; Strong Feelings on Taxes Wages Only One Problem Heller Supported The Practical Side | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/agency-said-to-create-jobs.html | Agency Said to Create Jobs | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dispute-develops-over-allen-show-producer-and-broadcaster-disagree.html | DISPUTE DEVELOPS OVER ALLEN SHOW; Producer and Broadcaster Disagree About Option Program About Quakers Quartet to Mark Anniversary Stars Will Bestow Emmys | True | By John P. Shanley | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/saudis-exploring-untapped-water-farm-road-and-industrial-projects.html | SAUDIS EXPLORING UNTAPPED WATER; Farm, Road and Industrial Projects Pushed in Arabia Development the Key New Farmland Possible Road-Building Stressed | True | By Dana Adams Schmidt Special To The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/citys-puerto-ricans-held-adapting-quickly.html | CITY'S PUERTO RICANS HELD ADAPTING QUICKLY | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dilettante-approach-to-art-and-culture-is-laid-to-white-house.html | Dilettante' Approach to Art and Culture Is Laid to White House | True | By Austin C. Wehrwein Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/campuses-show-new-interest-in-political-and-social-issues-college.html | Campuses Show New Interest In Political and Social Issues; College Students by Thousands Are Swept Up in Political and Social Movements ERA OF PROTESTS OPENED BY SIT-INS Violence and Arrests Mark Drive--Adults Baffled by Rise of Conservatism Spread of Initials Opposite Views Start of a Movement Garden Rally Rally to Goldwater | True | By Nan Robertsonjoe Munroe For the New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/foreign-affairs-trade-rules-for-a-ruling-trade-royal-question-in.html | Foreign Affairs; Trade Rules for a Ruling Trade 'Royal Question' In Spain and Sweden A King's Credo | True | By C.L Sulzberger | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/state-sets-meetings-on-financing-of-coops.html | STATE SETS MEETINGS ON FINANCING OF CO-OPS | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/cannes-fete-cheers-harold-lloyd-film.html | CANNES FETE CHEERS HAROLD LLOYD FILM | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/closer-ties-abroad-urged-in-us-study.html | CLOSER TIES ABROAD URGED IN U.S. STUDY | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/seaborg-says-a-tests-seem-to-be-successful.html | Seaborg Says A-Tests Seem to Be Successful | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/braves-2-drives-pace-32-victory-scratch-homers-by-bolling-and.html | BRAVES' 2 DRIVES PACE 3-2 VICTORY; 'Scratch' Homers by Bolling and McMillan Beat Hook as Mets Return to Cellar Versatility the Answer | True | By John Drebingerthe New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/whiteleseys-luders16-first.html | Whiteleseys's Luders-16 First | True | Special to The New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/seoul-seizes-japanese-boats.html | Seoul Seizes Japanese Boats | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sec-conducting-lowkey-inquiry-open-hearings-on-financial-securities.html | S.E.C. CONDUCTING LOW-KEY INQUIRY; Open Hearings on Financial Securities Business Has a Studied Quietness DEEP QUESTIONS BARRED Data Gleaned Thus Far Are Termed Not Assuring but Effects Are Slight New Rules Hinted Turnover Is Rapid S.E.C. CONDUCTING LOW-KEY INQUIRY Inquiry Is Quiet No Headline Hunting | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/the-british-elections.html | The British Elections | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dress-designers-set-fall-shows-two-fashion-groups-show-collections.html | DRESS DESIGNERS SET FALL SHOWS; Two Fashion Groups Show Collections This Week Trends Confusing | True | The New York Times | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-14 | 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/italians-are-1-2-in-auto-race.html | Italians Are 1, 2 in Auto Race | True | | 1990-02-05 | RE0000470164 | RE0000470164 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/students-assail-fear-at-elmira-588-girls-attack-stifling-of.html | STUDENTS ASSAIL 'FEAR' AT ELMIRA; 588 Girls Attack 'Stifling' of Criticism at College | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fast-tempo-of-7th-ave-marks-fall-fashion-showings.html | Fast Tempo of 7th Ave. Marks Fall Fashion Showings | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/may-festival-ball-benefit-for-job.html | May Festival Ball Benefit for J.O.B. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/memorial-meeting-set-today.html | Memorial Meeting Set Today | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/elzey-roberts-sr-st-louis-publisher.html | ELZEY ROBERTS SR., ST. LOUIS PUBLISHER | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/packaging-company-claims-proxy-victory.html | PACKAGING COMPANY CLAIMS PROXY VICTORY | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/public-works-shift-blocked-by-senator.html | PUBLIC WORKS SHIFT BLOCKED BY SENATOR | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/l-i-store-property-bought.html | L. I. Store Property Bought | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/hearing-postponed-on-redevelopment-of-site-of-hospital.html | Hearing Postponed On Redevelopment Of Site of Hospital | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/little-rock-negro-going-to-cape-cod.html | LITTLE ROCK NEGRO GOING TO CAPE COD | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wigs-used-as-test-for-new-hairdos.html | Wigs Used as Test For New Hairdos | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cuban-charges-insult-by-us-sailors-at-base.html | CUBAN CHARGES INSULT BY U.S. SAILORS AT BASE | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/philippine-chief-defers-us-visit-postponement-indefinite-rejection.html | PHILIPPINE CHIEF DEFERS U.S. VISIT; Postponement Indefinite-- Rejection of Bill Cited PHILIPPINE CHIEF DEFERS U.S. VISIT Revival of Bill Sought | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/lummus-company-fills-post-of-vice-president.html | Lummus Company Fills Post of Vice President | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/leftists-in-clash-in-hiroshima.html | Leftists in Clash in Hiroshima | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/books-and-authors-an-escape-from-fnnui-a-dante-translation.html | Books and Authors; An Escape from Fnnui A Dante Translation | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rocket-setbacks-spur-house-study-centaur-failure-in-1st-flight.html | ROCKET SETBACKS SPUR HOUSE STUDY; Centaur Failure in 1st Flight Brings Investigation Into Project's Management Uses Liquid Hydrogen ROCKET SETBACKS SPUR HOUSE STUDY | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/earthquake-jars-tokyo.html | Earthquake Jars Tokyo | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wig-cases-rival-wigs-in-variety-shop-talk.html | Wig Cases Rival Wigs In Variety; Shop Talk | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/shrivers-letters-on-funds-upheld.html | SHRIVER'S LETTERS ON FUNDS UPHELD | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ulbricht-in-prague-for-visit.html | Ulbricht in Prague for Visit | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/topics-neighborhoodsamongst-us-broadway-and-offbroadway-place-of.html | Topics; NeighborhoodsAmongst Us Broadway and OffBroadway Place of Settlement Psychiatry's Split Personality | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wagner-baking-files-petition-to-revamp.html | WAGNER BAKING FILES PETITION TO REVAMP | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/d-c-heath-directors-name-a-new-president.html | D. C. Heath Directors Name a New President | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/calcutta-strike-in-13th-day.html | Calcutta Strike in 13th Day | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/reds-shell-matsu-islands.html | Reds Shell Matsu Islands | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/shipping-events-plea-for-liberte-but-hope-dims-for-saving-her-from.html | SHIPPING EVENTS: PLEA FOR LIBERTE; But Hope Dims for Saving Her From Scrap Yard Gorch Fock Sails Home Milwaukee Harbor Funds | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/miss-bostwick-daniel-catlin-jr-will-be-married-alumna-of-briarcliff.html | Miss Bostwick, Daniel Catlin Jr. Will Be Married; Alumna of Briarcliff is the Fiancee of 1960 Graduate of Yale | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/presbytery-denies-offering-a-bribe-to-pastor-worshipers-walk-out.html | Presbytery Denies Offering a Bribe to Pastor; Worshipers Walk Out | True | By George Dugan | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/health-plans-pay-for-towers-trip-but-blue-crossblue-shield-denies.html | HEALTH PLANS PAY FOR TOWER'S TRIP; But Blue Cross-Blue Shield Denies Lobbying Attempt Tower Backs Payments | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-colombian-election.html | The Colombian Election | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/president-adds-speech-at-housing-project-here.html | President Adds Speech At Housing Project Here | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rent-hearing-set-may-23.html | Rent Hearing Set May 23 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/new-haven-asks-boxcar-sale.html | New Haven Asks Boxcar Sale | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/senate-rollcall-vote-on-rights-bill-closure.html | Senate Roll-Call Vote On Rights Bill Closure | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wedding-revives-debate-in-spain-monarchists-heartened-by-liberal.html | WEDDING REVIVES DEBATE IN SPAIN; Monarchists Heartened by Liberal Press Coverage | True | By Benjamin Welles Special To the New York Times | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/prendergast-is-denied-permission-to-appeal.html | PRENDERGAST IS DENIED PERMISSION TO APPEAL | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/houk-refuses-to-panic-over-secondplace-standing-of-yankees-better.html | Houk Refuses to Panic Over Second-Place Standing of Yankees; BETTER PITCHING IS EXPECTED SOON Houk Says All Staff Needs Is More Work--Rest of Team Looks Confident Houk Is Satisfied Maris Declines Invitation | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/struggle-on-the-campus-how-a-liberal-group-lost-at-the-university.html | Struggle on the Campus: How a Liberal Group Lost at the University of Oklahoma; 2 CONSERVATIVES IN 'ATTACK' ROLE A Press Release Tells Story Different From Account Given by Students Following is the second of four articles on student social action and political movements in the nation. Biggest In The Country 'Self-Inflation' Charged Threat Reported Pledges Marched in Blocs | True | By Nan Robertson | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/letters-to-the-times-factors-in-price-stability-steel-official.html | Letters to The Times; Factors in Price Stability Steel Official Challenges Theory of Wage-Productivity Formula How Wages Can Increase Preserving Hamilton Grange Soviet Jews' Persecution, interchange of Religious Leaders to Refute Charges Suggested Lenin Not Nikolai White Councils Like Castro Absenteeism in Congress OTIS BRUBAKER, Director, Research Department, United Steelworkers of America. Pittsburgh, May 8, 1962. Bishop of Albany (retired). Litchfield, Conn., May 8, 1962. WILLIAM FITTS RYAN, Member of Congress, Twentieth District, New York.Washington, May 10, 1962. ROBERT G. L. WAITE, Department of History, Williams College. Williamstown, Mass, May 10, 1962. BURR H. MALLORY. Glen Ridge, N.J., May 1, 1962. CHARLES C. PLATT. New York, May 8, 1962. | True | R.K. BRANSCOM, Vice President, Bethlehem Steel Company. Bethlehem, Pa., May 9, 1962. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/spanish-cardinal-joins-strike-talks.html | SPANISH CARDINAL JOINS STRIKE TALKS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/diane-s-holbrook-prospective-bride.html | Diane S. Holbrook Prospective Bride | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/lirr-offering-trading-coupons-to-ticket-buyers.html | L.I.R.R. Offering Trading Coupons To Ticket Buyers | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/doityourself-betting-gadget-gets-push-here.html | Do-It-Yourself Betting Gadget Gets Push Here | True | By Michael Strauss | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/bricker-heads-gop-dinner.html | Bricker Heads G.O.P. Dinner | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-laotian-drama-quickens.html | The Laotian Drama Quickens | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rare-egret-and-woodpecker-seen.html | Rare Egret and Woodpecker Seen | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/franz-kline-51-painter-is-dead-a-leader-among-new-yorks-abstract.html | FRANZ KLINE, 51, PAINTER, IS DEAD; A Leader Among New York's Abstract Expressionists At Height of His Career Exhibits in Major Museums | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mckeon-hints-democrats-plan-to-rename-levitt-for-controller-partys.html | McKeon Hints Democrats Plan To Rename Levitt for Controller; PARTY'S SUPPORT OF LEVITT HINTED | True | By Leo Egan | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-holds-11th-atest-in-air-in-pacific-series.html | U.S. Holds 11th A-Test In Air in Pacific Series | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/milwaukee-store-site-taker.html | Milwaukee Store Site Taker | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/palmers-69-wins-in-golf-playoff-strong-finish-defeats-pott-by-4.html | PALMER'S 69 WINS IN GOLF PLAY-OFF; Strong Finish Defeats Pott by 4 Strokes in Texas | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/second-oryx-captured-may-save-rare-species.html | Second Oryx Captured; May Save Rare Species | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fire-records.html | Fire Records | True | Monday, May 14, 1962 | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/libel-suit-is-dismissed.html | Libel Suit Is Dismissed | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/moses-and-chief-of-tuscarora-bury-the-landrights-hatchet-chief.html | Moses and Chief of Tuscaroras Bury the Land-Rights Hatchet; Chief Brings a Gift to Moses and Is Invited to Fair | True | By Gay Talese | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/florence-auer-acted-in-stage-and-films-82.html | FLORENCE AUER, ACTED IN STAGE AND FILMS, 82 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-visiting-nurse.html | The Visiting Nurse | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/activity-up-in-canadian-port.html | Activity Up in Canadian Port | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/retailer-scores-legal-restraints-store-chains-head-charges-laws.html | RETAILER SCORES LEGAL RESTRAINTS; Store Chain's Head Charges Laws Curb Discounting | True | By Myron Kandel | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/high-court-to-rule-on-gas-prices-case.html | HIGH COURT TO RULE ON GAS PRICES CASE | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/dutch-cocoa-concern-grows.html | Dutch Cocoa Concern Grows | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/audrey-hepburn-in-fair-lady.html | Audrey Hepburn in 'Fair Lady' | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/opponent-of-addonizio-will-quit-newark-post.html | OPPONENT OF ADDONIZIO WILL QUIT NEWARK POST | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/church-remains-in-national-unit-move-to-quit-council-beaten-at.html | CHURCH REMAINS IN NATIONAL UNIT; Move to Quit Council Beaten at Presbyterian Parley Calls It Blasphemy Move to Suspend Books See a Contradiction | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/exaide-assails-fifth-ave-coach-new-management-blamed-for-seizure-by.html | EX-AIDE ASSAILS FIFTH AVE. COACH; New Management Blamed for Seizure by City -- Meeting Turbulent Denial by Weisman Hubbub Ensues BOS LINE SCORED BY FORMER AIDE | True | By John M. Lee | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/barrier-to-arms-in-space-is-urged-us-delegate-asks-geneva-parley-to.html | BARRIER TO ARMS IN SPACE IS URGED; U.S. Delegate Asks Geneva Parley to Bar Weapons on Satellites in Orbit BARRIER TO ARMS IN SPACE IS URGED Swedish Questions Answered Space Seminars Held | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cap-industrys-sales-on-the-rise-as-season-for-straw-hats-opens-cap.html | Cap Industry's Sales on the Rise As Season for Straw Hats Opens; Cap Makers Work on Summer Lines SALES ARE RISING FOR CAP MAKERS | True | By William M. Freeman | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/display-blends-sports-with-art-wide-variety-of-equipment-shown-at.html | DISPLAY BLENDS SPORTS WITH ART; Wide Variety of Equipment Shown at Modern Museum Skills Demand Discipline A Learning Process | True | By Brian O'Doherty | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/stamp-sold-here-for-5200.html | Stamp Sold Here for $5,200 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/djilas-is-convicted-over-book-gets-nearly-9-years-in-prison-critic.html | Djilas Is Convicted Over Book; Gets Nearly 9 Years in Prison; Critic of Communism Defies Yugoslav Accusers at Trial -- Scores Secret Hearing DJILAS CONVICTED; GETS PRISON TERM Public Trial Demanded Demand for Book Is Big | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/british-pay-policy-is-under-new-fire.html | BRITISH PAY POLICY IS UNDER NEW FIRE | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wood-field-and-stream-the-increased-copt-of-stocking-streams-is.html | Wood, Field and Stream; The Increased Copt of Stocking Streams Is Justified by Tourist Dollars | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/8-waldorf-waiters-reported-dismissed.html | 8 WALDORF WAITERS REPORTED DISMISSED | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/work-on-stands-gets-under-way-at-mets-new-field.html | Work on Stands Gets Under Way at Mets' New Field | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/hethersett-triumphs-in-epsom-derby-trial.html | HETHERSETT TRIUMPHS IN EPSOM DERBY TRIAL | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sales-and-mergers-bogue-electric-co-emerson-electric-general-time.html | SALES AND MERGERS; Bogue Electric Co. Emerson Electric General Time Corp. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/utility-shifting-income-sources-american-foreign-power-raises.html | UTILITY SHIFTING INCOME SOURCES; American & Foreign Power Raises Non-Utility Segment Cuba and Brazil Excluded Columbia Gas System OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/heller-predicts-steady-gain-in-62-but-us-economic-aide-does-not.html | HELLER PREDICTS STEADY GAIN IN '62; But U.S. Economic Aide Does Not Confirm Forecast Speaks at C. P. A. Dinner | True | By Peter Kihss | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wheat-advances-in-grain-market-brisk-demand-is-linked-to-improved.html | WHEAT ADVANCES IN GRAIN MARKET; Brisk Demand Is Linked to Improved Weather | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/potolsky-to-seek-cut-in-clothing-workers-week-asks-35-hours-for.html | Potolsky to Seek Cut in Clothing Workers' Week; Asks 35 Hours for 400,000 in Men's-Wear Trade-- Cites Unemployment U.S. Progress 'Disappointing' | True | By Ralph Katz Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/p47-designer-retiring-from-post-at-republic.html | P-47 Designer Retiring From Post at Republic | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/state-doctors-ask-agedcare-protest.html | STATE DOCTORS ASK AGED-CARE PROTEST | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/british-lords-reject-bias-bill.html | British Lords Reject Bias Bill | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/santangelo-bids-for-the-cook-vote-housewives-to-get-50000-books.html | SANTANGELO BIDS FOR THE COOK VOTE; Housewives to Get 50,000 Books Spiced With Poetry | True | By Clayton Knowles | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/syndicate-buys-bronx-property-trinity-ave-house-is-taken-corner.html | SYNDICATE BUYS BRONX PROPERTY; Trinity Ave. House Is Taken --Corner Site Is Sold 5-Story House Bought Walk-up Changes Hands Sale on E. 184th St. 2 Parcels Are Sold Deal on E. 139th St. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/house-unit-will-hear-man-who-left-soviet.html | HOUSE UNIT WILL HEAR MAN WHO LEFT SOVIET | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/drug-men-open-institutional-drive.html | Drug Men Open Institutional Drive | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/unions-fight-halts-toledo-ship-loading.html | UNIONS FIGHT HALTS TOLEDO SHIP LOADING | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wac-marks-its-20th-year.html | WAC Marks Its 20th Year | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/harkins-confers-on-use-of-troops-emergency-plans-reported-discussed.html | HARKINS CONFERS ON USE OF TROOPS; Emergency Plans Reported Discussed in Bangkok Marines Scout Mountains Setback Is Reported | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/plants-most-valuable-with-harvey-runnerup.html | Plants Most Valuable, With Harvey Runner-Up | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/yonkers-citizens-union-becoming-active-again.html | YONKERS CITIZENS UNION BECOMING ACTIVE AGAIN | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/bridge-jerseys-team-champions-demonstrate-one-key-play-key-card-is.html | Bridge; Jersey's Team Champions Demonstrate One Key Play Key Card Is Cashed | True | By Albert H. Morehead | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-opens-trial-of-judge-keogh-16-jurors-chosen-to-hear-bribery-case.html | U.S. OPENS TRIAL OF JUDGE KEOGH; 16 Jurors Chosen to Hear Bribery Case Against 3 Trial Delays Barred 2 Expected to Testify Statements Due Today | True | By Foster Hailey | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sidelights-market-activity-outruns-ticker-added-income-widening.html | Sidelights; Market Activity Outruns Ticker Added Income Widening Operations For the Tourist Overexpanded Situation Cast on Earth | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mets-put-r-g-miller-on-suspension-list.html | METS PUT R. G. MILLER ON SUSPENSION LIST | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/screen-the-intruderdrama-about-school-integration-opens.html | Screen: 'The Intruder'; Drama About School Integration Opens | True | By Bosley Crowther | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/jersey-doctors-reject-boycott-but-society-backs-right-of-group.html | JERSEY DOCTORS REJECT BOYCOTT; But Society Backs Right of Group Fighting U.S. Plan Curb on Doctors Dropped Petition Drive Opens Here | True | By Farnsworth Fowle Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/books-of-the-times-a-question-of-worth-the-equation-is-false.html | Books of The Times; A Question of Worth The Equation Is False | True | By Thomas Lask | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/childrens-show-planned-by-nbc-educational-tv-program-for-ages-5-to.html | CHILDREN'S SHOW PLANNED BY N.B.C.; Educational TV Program for Ages 5 to 11 Due in Fall WPIX Bidding for Allen Downs 'Today' Contender | True | By Val Adams | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/transportation-week-set.html | Transportation Week Set | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/route-17-expressway-grows.html | Route 17 Expressway Grows | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/an-estes-witness-tells-of-suit-gift-tank-executive-said-to-have.html | AN ESTES WITNESS TELLS OF SUIT GIFT; Tank Executive Said to Have Bought 2 for Credit Aide | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/seoul-to-free-13180-in-a-wide-amnesty.html | SEOUL TO FREE 13,180 IN A WIDE AMNESTY | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/market-advances-after-sharp-drop-trades-outstrip-reports-at-n-y.html | MARKET ADVANCES AFTER SHARP DROP; Trades Outstrip Reports at N. Y. Stock Exchange MARKET ADVANCE AFTER SHARP DROP Small Lots Predominate Brokers Cheered Utilities Drop R.C.A. Gains 2 1/8 | True | By Burton Crane | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/langley-co-elects-partner.html | Langley & Co. Elects Partner | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/russian-seminary-choir-lists-concert-thursday.html | Russian Seminary Choir Lists Concert Thursday | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/reserve-bank-promotes-officer.html | Reserve Bank Promotes Officer | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/brooklyn-boy-accused-of-trying-to-rob-bank.html | BROOKLYN BOY ACCUSED OF TRYING TO ROB BANK | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/governor-terms-districting-fair-rules-out-a-special-session-of.html | GOVERNOR TERMS DISTRICTING FAIR; Rules Out a Special Session of Senate and Assembly Democratic Complaint | True | By Layhmond Robinson | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/jersey-to-retain-7c-cigarette-tax-senate-passes-bill-sought-by.html | JERSEY TO RETAIN 7C CIGARETTE TAX; Senate Passes Bill Sought by Governor to Balance $499 Million Budget MOVE TO RECESS FAILS Assembly to Return in Week --$1.25 Minimum Wage Shelved in Senate Recess Plan Put Off Wage Bill Shelved | True | By George Cable Wright Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/hempstead-upheld-by-supreme-court.html | HEMPSTEAD UPHELD BY SUPREME COURT | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cornell-crew-is-seeded-first-for-eastern-sprints-saturday.html | Cornell Crew Is Seeded First For Eastern Sprints Saturday | True | By Allison Danzig | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fall-designs-seen-at-dinner-showing.html | Fall Designs Seen At Dinner Showing | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/labor-aides-link-to-estes-studied-department-reviews-acts-of.html | LABOR AIDES LINK TO ESTES STUDIED; Department Reviews Acts of Official Who Resigned A Charge by Senator Accompanied by Physicians Hourly and Piece Rates | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/surplus-of-copper-called-no-problem.html | SURPLUS OF COPPER CALLED NO PROBLEM | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/advertising-magazines-urged-to-change-drastically-survey-is-made.html | Advertising Magazines Urged to Change Drastically; Survey Is Made Critical Views Urged Reading Program Accounts People Calendar Addenda | True | By Peter Bart | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/shares-rebound-on-london-board-settlement-of-dock-dispute-sends.html | SHARES REBOUND ON LONDON BOARD; Settlement of Dock Dispute Sends Most Groups Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/un-case-opened-by-world-court-soviet-to-argue-against-compulsory.html | U.N. CASE OPENED BY WORLD COURT; Soviet to Argue Against Compulsory Payments | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sporty-today.html | Sporty Today | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marriage-in-october-for-miss-dattelbaum.html | Marriage in October For Miss Dattelbaum | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/star-agency-names-2-aides.html | Star Agency Names 2 Aides | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-aid-to-the-elderly-put-at-15-billion-a-year.html | U.S. Aid to the Elderly Put at 15 Billion a Year | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/musica-da-camera-presents-concert.html | MUSICA DA CAMERA PRESENTS CONCERT | True | HOWARD KLEIN. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/horace-pender-84-a-retired-lawyer.html | HORACE PENDER, 84, A RETIRED LAWYER | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/police-to-coach-pupils-on-safety-simulated-accident-to-show-them-how.html | POLICE TO COACH PUPILS ON SAFETY; Simulated Accident to Show Them How Not to Walk | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/kashmir-debate-to-resume-in-un-council-to-meet-thursday-indian.html | KASHMIR DEBATE TO RESUME IN U.N.; Council to Meet Thursday -- Indian Reacts Angrily India Rules Out Plebiscite Issue in U.N. Since 1948 | True | By Sam Pope Brewer Special to the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/northam-warren-led-toiletries-company.html | NORTHAM WARREN, LED TOILETRIES COMPANY | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mark-in-profits-shown-by-sears-net-in-quarter-reaches-42-cents-a.html | MARK IN PROFITS SHOWN BY SEARS; Net in Quarter Reaches 42 Cents a Share Sales Rise 81% COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Chicago, Rock Island Philadelphia & Reading | True | By Clare M. Reckert | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nickel-producer-sets-profit-mark-other-company-reports.html | NICKEL PRODUCER SETS PROFIT MARK; OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ama-is-called-bar-to-progress-medical-professor-likens-it-to-a.html | A.M.A. IS CALLED BAR TO PROGRESS; Medical Professor Likens It to a 'Medieval Guild' Role of Association Urologists Oppose Plan | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mickey-cohen-back-in-jail.html | Mickey Cohen Back in Jail | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/two-union-convictions.html | Two Union Convictions | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/plan-for-bank-holding-concern-is-dropped-by-morgan-guaranty.html | Plan for Bank Holding Concern Is Dropped by Morgan Guaranty; Puzzlement Voiced BANKS DROP PLAN FOR HOLDING DEAL | True | By Edward T. O'Toole | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/parley-here-to-study-teenager-problems.html | PARLEY HERE TO STUDY TEEN-AGER PROBLEMS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/world-food-forum-to-open.html | World Food Forum to Open | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/film-on-air-rescues-starts-next-month.html | FILM ON AIR RESCUES STARTS NEXT MONTH | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/auto-output-up-as-sales-climb-production-last-week-at-record-level.html | AUTO OUTPUT UP AS SALES CLIMB; Production Last Week at Record Level for Year | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-sec-inquiry.html | The S.E.C. Inquiry | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/telex-fills-two-high-posts.html | Telex Fills Two High Posts | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/police-upheld-in-slaying.html | Police Upheld in Slaying | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/lincoln-center-fills-stage-date-theatres-1st-booking-goes-to.html | LINCOLN CENTER FILLS STAGE DATE; Theatre's 1st Booking Goes to Shakespeare Company. Fund Campaign Opens | True | By Arthur Gelb | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/walter-l-price-67-a-director-of-b-o.html | WALTER L. PRICE, 67, A DIRECTOR OF B.& O. | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/frank-w-jenks-comic-on-screen-and-tv-57.html | FRANK W. JENKS, COMIC ON SCREEN AND TV, 57 | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fischer-tops-benko-tal-loses-5th-game.html | FISCHER TOPS BENKO; TAL LOSES 5TH GAME | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ribicoff-hails-nurses-for-backing-care-for-aged.html | Ribicoff Hails Nurses for Backing Care for Aged | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/2-in-house-are-cool-to-cut-in-reserves.html | 2 IN HOUSE ARE COOL TO CUT IN RESERVES | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/brown-wins-60-60-in-high-school-tennis.html | BROWN WINS, 6-0, 6-0, IN HIGH SCHOOL TENNIS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/queens-woman-dies-in-fire.html | Queens Woman Dies in Fire | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/japans-farm-minister-here.html | Japan's Farm Minister Here | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/horse-player-held-in-132000-thefts.html | HORSE PLAYER HELD IN $132,000 THEFTS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/aqueduct-double-returns-56460-shawnee-mission-nita-dee-set-mark-for.html | AQUEDUCT DOUBLE RETURNS $564.60; Shawnee Mission, Nita Dee Set Mark for Morting | True | By Frank M. Blunk | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/staten-island-site-bought-for-housing.html | STATEN ISLAND SITE BOUGHT FOR HOUSING | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/10000-bulgarians-greet-khrushchev.html | 10,000 BULGARIANS GREET KHRUSHCHEV | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/soviet-scores-u-s-moves.html | Soviet Scores U. S. Moves | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/supreme-courts-actions-antitrust-law-criminal-law-escheat-claims.html | Supreme Court's Actions; ANTITRUST LAW CRIMINAL LAW ESCHEAT CLAIMS FREE SPEECH MARITIME LAW NATURAL GAS PROPERTY SOVEREIGN IMMUNITY | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/average-91day-us-bill-rate-dips-to-a-1962-low-at-2646.html | Average 91-Day U.S. Bill Rate Dips to a 1962 Low at 2.646% | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/panel-sets-ohio-red-hearings.html | Panel Sets Ohio Red Hearings | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/englewood-tries-pupil-experiment-desegregated-school-open-to-all-on.html | ENGLEWOOD TRIES PUPIL EXPERIMENT; Desegregated School Open to All on Voluntary Basis School Board Explains | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/laos-neutralist-ready-to-return-to-form-regime-crisis-requires.html | LAOS NEUTRALIST READY TO RETURN TO FORM REGIME; Crisis Requires Presence, Souvanna Phouma Says-- May Leave Paris Soon U.S. EFFORTS PRESSED Kennedy Will See Congress Leaders Today-- Marines Due to Land in Thailand Rightist Forces Defeated Neutral Buffer Is Aim Neutralist Leader Set to Return To Deal With the Crisis in Laos Area of Laotian Defeat 'No Clear-Cut Answer' Marine Move Expected Two Attacks Reported U.S. Troops Move in Thailand Boun Oum Calls for Aid | True | Special to The New York Times;By E.w. Kenworthy Special To The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/power-politics-influences-britains-trade-talks-clashes-with-bonn-an.html | Power Politics Influences Britain's Trade Talks; Clashes With Bonn and Paris Affect Common Market London's Chance to Join Now Seen as an Even One Issue Is Refined | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/1000-lisbon-students-meet.html | 1,000 Lisbon Students Meet | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/juan-carlos-weds-sophia-of-greece-in-glittering-fete-may-eventually.html | Juan Carlos Weds Sophia of Greece In Glittering Fete; May Eventually Rule JUAN CARLOS WEDS SOPHIA OF GREECE | True | By Dana Adams Schmidt Special to the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ship-arbitration-backs-engineers-ruling-says-isbrandtsen-must-keep.html | SHIP ARBITRATION BACKS ENGINEERS; Ruling Says Isbrandtsen Must Keep Fleet Union One Version of Problem Union Chiefs at Odds | True | By Werner Bamberger | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/concert-here-to-honor-douglas-stuart-moore.html | CONCERT HERE TO HONOR DOUGLAS STUART MOORE | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/in-the-nation-the-basic-causes-of-the-literacy-test-blockade-the.html | In The Nation; The Basic Causes of the Literacy Test Blockade The Opposing Arguments | True | By Arthur Krock | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/offbroadway-awards-presented.html | Off-Broadway Awards Presented | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ohio-state-president-supported-by-faculty.html | OHIO STATE PRESIDENT SUPPORTED BY FACULTY | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/verdict-on-djilas.html | Verdict on Djilas | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/everybody-too-busy-to-run.html | Everybody Too Busy to Run? | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sec-denies-role-in-market-slump-chief-tells-house-unit-study-by.html | S.E.C. DENIES ROLE IN MARKET SLUMP; Chief Tells House Unit Study by Agency Is Not Cause Effects of Study Noted | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/whirlpool-offering-postponed-by-rca.html | Whirlpool Offering Postponed by R.C.A. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/miss-smith-beats-maria-bueno-in-final-at-rome-86-57-64.html | Miss Smith Beats Maria Bueno In Final at Rome, 8-6, 5-7, 6-4 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nuclear-ship-talks-resume-in-brussels.html | NUCLEAR SHIP TALKS RESUME IN BRUSSELS | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/norwegian-urges-wider-trade-bloc.html | NORWEGIAN URGES WIDER TRADE BLOC | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-loses-in-un-on-rhodesia-plan-colonialism-unit-votes-for.html | U.S. LOSES IN U.N. ON RHODESIA PLAN; Colonialism Unit Votes for Immediate Independence Troops Patrol Salisbury | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/carrier-corp-sets-closing-of-2-units.html | CARRIER CORP. SETS CLOSING OF 2 UNITS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marksherwin-51-of-new-york-post-news-editor-is-deadalso-was-author.html | MARKSHERWIN, 51, OF NEW YORK POST; News Editor Is Dead--Also Was Author and Teacher | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/scandal-is-hinted-in-urban-renewal.html | SCANDAL IS HINTED IN URBAN RENEWAL | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/tv-hope-and-crosby-stars-recall-their-old-films-old-songs-and-old.html | TV: Hope and Crosby; Stars Recall Their Old Films; Old Songs and Old Routines on Channel 7 | True | By Jack Gould | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/judge-to-address-lawyers.html | Judge to Address Lawyers | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nyu-names-top-alumnus.html | N.Y.U. Names Top Alumnus | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/slip-of-tongue-places-black-in-whites-place.html | Slip of Tongue Places Black in White's Place | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/james-a-goold-is-dead-at-64-resident-buyers-firm-official.html | James A. Goold Is Dead at 64; Resident Buyers' Firm Official | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/city-plans-shift-in-pension-bonds-to-sell-own-serial-issues-from.html | CITY PLANS SHIFT IN PENSION BONDS; To Sell Own Serial Issues From Fund Portfolios New York Housing Authority Yonkers, N. Y. De Kalb County, Ga. Islip, L. I. Alabama University Easthampton, Conn. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/a-rebel-on-a-bike-altig-defies-orders-and-beats-anquetil-sports-in.html | A Rebel on a Bike: Altig Defies Orders And Beats Anquetil; Sports in Europe For 2 Weeks, No Budging Adverse to Advice The Conservative Racer | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters Foreign Ports | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/instrument-concern-names-3.html | Instrument Concern Names 3 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/royal-bridegroom-juan-carlos-alfonso-victor-maria-de-borbon-y.html | Royal Bridegroom; Juan Carlos Alfonso Victor Maria de Borbon y Borbon Man in the News Pressure on Franco Commissioned in Infantry | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/chinese-refugee-news-curbed.html | Chinese Refugee News Curbed | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/st-johns-downs-ccny-nine-142-redmen-equal-conference-record-of-13.html | ST. JOHN'S DOWNS C.C.N.Y. NINE, 14-2; Redmen Equal Conference Record of 13 Victories Fordham Beats Queens Kings Point 4-2 Victor | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/khrushchev-tv-show-with-kennedy-put-off.html | Khrushchev TV Show With Kennedy Put Off | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/india-orders-40-alco-diesels.html | India Orders 40 Alco Diesels | True | Special to The New York Times | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/index-of-commodities-steady-friday-at-825.html | INDEX OF COMMODITIES STEADY FRIDAY AT 82.5 | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/senate-rejects-new-move-to-end-debate-on-rights-closure-is-defeated.html | SENATE REJECTS NEW MOVE TO END DEBATE ON RIGHTS; Closure Is Defeated, 52-42, in Second Floor Test on Literacy Measure LIBERALS PRESS FIGHT Delay Motion to Take Up Other Business Blocked by 3-Week Wrangle Motion by Mansfield SENATE REJECTS MOVE ON RIGHTS | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nieporte-and-francis-share-golf-lead-two-par70s-pace-long-island.html | Nieporte and Francis Share Golf Lead; TWO PAR-70'S PACE LONG ISLAND OPEN Francis, an Amateur, and Nieporte Lead in Field of 107-- Cardi Posts 71 Moresco Posts 73 Francis Putts Well THE SCORES | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/solo-pilot-reaches-australia.html | Solo Pilot Reaches Australia | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/food-sparerib-season-meat-is-ideal-for-outdoor-grilling-but-needs.html | Food: Sparerib Season; Meat Is Ideal for Outdoor Grilling, but Needs Long and Slow Cooking HONEY-GARLIC SPARERIBS OVEN-BARBECUED SPARERIBS | True | By June Owen | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/decline-in-profit-for-first-half-expected-by-st-joseph-lead-co.html | Decline in Profit for First Half Expected by St. Joseph Lead Co. | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/expansion-marked-by-continental-oil.html | EXPANSION MARKED BY CONTINENTAL OIL | True | Special to The New York Times | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-bay.html | THE BAY | True | AARON KRAMER. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/scow-union-plans-to-picket-today-local-seeks-to-halt-ships-with.html | SCOW UNION PLANS TO PICKET TODAY; Local Seeks to Halt Ships With Building Materials | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ancient-head-put-back-on-its-torso-pieces-of-a-statue-fall-into.html | ANCIENT HEAD PUT BACK ON ITS TORSO; Pieces of a Statue Fall Into Place | True | By Sanka Knox | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/23-join-vatican-guard.html | 23 Join Vatican Guard | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/187-negro-protesters-get-high-court-review.html | 187 NEGRO PROTESTERS GET HIGH COURT REVIEW | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/htrendley-dean-dental-scientist-early-investigator-of-effect-of.html | H.TRENDLEY DEAN, DENTAL SCIENTIST; Early Investigator of Effect of Fluoridated Water Dies Studied Discolored Teeth | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/volkswagen-denies-a-price-compromise.html | VOLKSWAGEN DENIES A PRICE COMPROMISE | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/natural-gas-pipeline-planned-for-st-louis.html | NATURAL GAS PIPELINE PLANNED FOR ST. LOUIS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/eisenhower-hails-nations-future-asserts-us-is-at-the-dawn-of-a.html | EISENHOWER HAILS NATION'S FUTURE; Asserts U.S. Is at the Dawn of a Bright Destiny Gets Two League Honors | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/bonds-highgrade-market-turns-defensive-as-stocks-rally-us-issues.html | Bonds: High-Grade Market Turns Defensive as Stocks Rally; U.S. ISSUES FALL IN QUIET TRADING But Bills Are Little Changed --Reserve Shift to Easier Money Policy Sighted Bills Little Changed | True | By Paul Heffernan | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/four-robbed-at-temple-here.html | Four Robbed at Temple Here | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/watts-heads-exchange-board.html | Watts Heads Exchange Board | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/suffolk-leaves-regional-council-supervisors-refuse-to-allot-7000-as.html | SUFFOLK LEAVES REGIONAL COUNCIL; Supervisors Refuse to Allot $7,000 as County Share for Voting Membership BOARD DEFIES DENNISON Cromarty Leads Opposition -- Calls Council a Step Toward Centralization Mayor Urged Support Resolution Backed | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rusk-calls-peace-main-kennedy-aim-says-administration-hopes-to-halt.html | RUSK CALLS PEACE MAIN KENNEDY AIM; Says Administration Hopes to Halt Arms Race Rusk in Plea to Mexico Testing Decision Upheld | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/forced-confining-of-addicts-backed.html | FORCED CONFINING OF ADDICTS BACKED | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/catholic-unit-sending-food-to-aid-brazilians.html | CATHOLIC UNIT SENDING FOOD TO AID BRAZILIANS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/soviet-oil-gains-outlet-in-ceylon-colombo-government-seizes.html | SOVIET OIL GAINS OUTLET IN CEYLON; Colombo Government Seizes Facilities of One British and 2 U.S. Concerns STATE COMPANY FORMED Move Gives U.S.S.R. Most of Trade- Confiscation Is Being Continued Ceylon Getting U.S. Aid Seizures Continuing SOVIET OIL GAINS OUTLET IN CEYLON Consumption Growing | True | By J. H. Carmical | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/flood-kills-5-in-australia.html | Flood Kills 5 in Australia | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/argentine-plans-us-trip.html | Argentine Plans U.S. Trip | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/seamens-institute-expanding-courses.html | SEAMEN'S INSTITUTE EXPANDING COURSES | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/red-china-says-indian-troops-fired-on-outpost-pakistanis-to-go-to.html | Red China Says Indian Troops Fired on Outpost; Pakistanis to Go to Peiping Nehru Defends Neutral Policy | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/garden-prepares-for-the-president-and-for-bowling-news-of-bowling.html | Garden Prepares For the President And for Bowling; News of Bowling Carpenters at Work Top Stars to Compete | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/net-assets-mark-set-by-mutual-fund-unit.html | NET ASSETS MARK SET BY MUTUAL FUND UNIT | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/pakistani-horse-taken-to-kennedys-estate.html | Pakistani Horse Taken To Kennedys' Estate | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-envoy-sees-adenauer-in-attempt-to-end-breach-rusk-charges-cited.html | U.S. Envoy Sees Adenauer In Attempt to End Breach; Rusk Charges Cited ADENAUER MEETS WITH U.S. ENVOY No Contradiction Seen | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/output-of-steel-off-3-for-week-production-was-at-lowest-point-since.html | OUTPUT OF STEEL OFF 3% FOR WEEK; Production Was at Lowest Point Since April, 1961 Output Ratio at 60.5% | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sports-of-the-times-the-shoeless-one-the-circus-the-translation.html | Sports of The Times; The Shoeless One The Circus The Translation Buck O'Neill | True | By Arthur Daley | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/moves-are-mixed-in-cotton-trade-prices-close-40-cents-up-to-30.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close 40 Cents Up to 30 Cents a Bale Off | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/alexander-hartel-aide-of-usa-51.html | ALEXANDER HARTEL, AIDE OF U.S.A., 51 | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/union-meets-on-pay-with-school-board.html | UNION MEETS ON PAY WITH SCHOOL BOARD | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/huntington-store-area-is-sold-for-20-million.html | Huntington Store Area Is Sold for 20 Million | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/change-in-name-is-planned.html | Change in Name is Planned | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/radiation-study-in-colorado.html | Radiation Study in Colorado | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/astronaut-set-for-test.html | Astronaut Set for Test | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/senator-charges-tv-violates-own-code-by-stress-on-crime-senator.html | Senator Charges TV Violates Own Code by Stress on Crime; SENATOR DECRIES TV CRIME SHOWS | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ohioans-organize-theatre-festival-shakespeare-series-opens-in.html | OHIOANS ORGANIZE THEATRE FESTIVAL; Shakespeare Series Opens in Cleveland Suburb July 11 Star, 60, in Role of Girl, 25 Theatre Tonight | True | By Louis Calta | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nautec-borrows-4-million.html | Nautec Borrows 4 Million | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/minosos-condition-is-nearing-a-crisis.html | MINOSO'S CONDITION IS NEARING A CRISIS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/112family-house-sold-in-brooklyn-kings-highway-site-in-deal-car-lot.html | 112-FAMILY HOUSE SOLD IN BROOKLYN; Kings Highway Site in Deal --Car Lot Changes Hands Parking Lot Site Sold Sale on Nostrand Ave. Fulton St. Parcel Taken | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/beth-el-hospital-gets-us-aid.html | Beth El Hospital Gets U.S. Aid | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/saar-miners-near-settlement.html | Saar Miners Near Settlement | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/washington-proceedings-the-senate-the-house.html | Washington Proceedings; THE SENATE THE HOUSE | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/knicks-sign-69-hogue-cincinnatis-top-scorer.html | Knicks Sign 6-9 Hogue, Cincinnati's Top Scorer | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/un-resettled-12155-in-61.html | U.N. Resettled 12,155 in '61 | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/a-a-u-suspends-11-athletes-in-move-against-rebellious-college.html | A. A. U. Suspends 11 Athletes in Move Against Rebellious College Coaches; OHIO STATE MEET LEADS TO ACTION Eleven Who Scored Points in Unsanctioned Relays April 21 Are Banned Miller In Group Thomas Is Calm | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/art-19thcentury-master-drawings-125-works-on-display-at-the.html | Art: 19th-Century Master Drawings; 125 Works on Display at the Guggenheim | True | By John Canaday | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/24hour-rail-strike-starts-in-france.html | 24-HOUR RAIL STRIKE STARTS IN FRANCE | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/5th-spring-ball-for-settlement-planned-may-26-lenox-hill.html | 5th Spring Ball For Settlement Planned May 26; Lenox Hill Association to Be Aided by Fete at Meadow Brook Club | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/5500-idle-over-tea-strike.html | 5,500 Idle Over Tea Strike | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/londoners-see-glenns-capsule.html | Londoners See Glenn's Capsule | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/poll-indicates-romney-trails.html | Poll Indicates Romney Trails | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rye-town-youth-dies-after-auto-accident.html | RYE. TOWN YOUTH DIES AFTER AUTO ACCIDENT | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/soiree-parisienne-shifted.html | Soiree Parisienne Shifted | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/brutality-to-boys-charged-in-jersey.html | BRUTALITY TO BOYS CHARGED IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/berry-defeats-nilson-in-college-golf-final.html | BERRY DEFEATS NILSON IN COLLEGE GOLF FINAL | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/proposed-stadium-is-offered-to-a-a-u-rentfree.html | Proposed Stadium Is Offered to A. A. U. Rent-Free | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/red-cross-gifts-reported-rising-expected-total-of-86-million-called.html | RED CROSS GIFTS REPORTED RISING; Expected Total of 86 Million Called Short of Needs | True | By Lawrence Davies Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/dinner-menu-for-tonight-beef-rollups.html | Dinner Menu for Tonight; BEEF ROLL-UPS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/school-tv-drive-begins-on-coast-campaign-to-buy-station-in-los.html | SCHOOL-TV DRIVE BEGINS ON COAST; Campaign to Buy Station in Los Angeles Announced May Cost $5,000,000 | True | By Murray Schumach Special to the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/office-shift-slated-for-spanish-dailies-spanish-dailies-may-move.html | Office Shift Slated For Spanish Dailies; SPANISH DAILIES MAY MOVE OFFICES | True | By Alexander R. Hammer | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/moslem-gunmen-kill-17-europeans-in-algiers-raids-44-wounded-by.html | MOSLEM GUNMEN KILL 17 EUROPEANS IN ALGIERS RAIDS; 44 Wounded by Assassins Firing From Cars as They Drive Through Suburbs Pedestrians Slain Reprisals Rumored MOSLEM GUNMEN KILL 17 EUROPEANS Fouchet Sure of Vote Salan Trial Starts Today | True | By Henry Tanner Special To the New York Times by Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rockland-gop-chief-to-quit-as-rift-grows.html | ROCKLAND G.O.P. CHIEF TO QUIT AS RIFT GROWS | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/desegregation-case-put-off.html | Desegregation Case Put Off | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/burton-e-stevenson-89-dies-prolific-author-and-anthologist-ohioan.html | Burton E. Stevenson, 89, Dies; Prolific Author and Anthologist; Ohioan Compiled 'Home Book of Quotations'-- Founded American Library in Paris Boundless Industry | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/deliveries-stop-in-parcel-strike-city-mediator-says-parley-now.html | DELIVERIES STOP IN PARCEL STRIKE; City Mediator Says Parley Now Would Be Useless DELIVERIES STOP IN PARCEL STRIKE | True | By Stanley Levey | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/indonesia-adds-to-guinea-force-40-paratroopers-dropped-to-aid.html | INDONESIA ADDS TO GUINEA FORCE; 40 Paratroopers Dropped to Aid Surrounded Men | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/critic-at-large-harbor-tug-is-dutiful-courtier-in-getting-an-ocean.html | Critic at Large; Harbor Tug Is Dutiful Courtier in Getting an Ocean Queen Out to Sea | True | By Brooks Atkinson | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/episcopal-women-here-choose-new-president.html | Episcopal Woman Here Choose New President | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/theatre-swedish-troupe-performs-strindbergs-father-is-first-of-3.html | Theatre: Swedish Troupe Performs; Strindberg's 'Father' Is First of 3 Dramas The Cast | True | By Howard Taubman | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/runs-for-13th-term-in-house.html | Runs for 13th Term in House | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/regional-chief-chosen-by-montgomery-ward.html | Regional Chief Chosen By Montgomery Ward | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/teacher-from-kansas-honored-by-kennedy.html | TEACHER FROM KANSAS HONORED BY KENNEDY | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/army-aide-in-athens-dies-in-diving-mishap.html | ARMY AIDE IN ATHENS DIES IN DIVING MISHAP | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nations-mayors-hear-president-he-phones-session-to-pledge.html | NATION'S MAYORS HEAR PRESIDENT; He Phones Session to Pledge Cooperation on Problems Urban Affairs Office Speaks From Poolside | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/adoras-dream-gets-no-7-post-for-169430-messenger-on-friday-rail.html | Adora's Dream Gets No. 7 Post for $169,430 Messenger on Friday; RAIL SPOT DRAWN BY RANGER KNIGHT Adora's Dream 4-5 Choice Despite Messenger Slot-- Fast Gun Scratched THE MESSENGER STAKES | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nassau-refuses-watchdog-fund-board-denies-appropriation-for.html | NASSAU REFUSES 'WATCHDOG FUND'; Board Denies Appropriation for Investigative Office Filled by Nickerson 'Absolutely Essential' | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/networks-timid-faulk-trial-told-people-under-attack-often-barred.html | NETWORKS TIMID, FAULK TRIAL TOLD; People Under Attack Often Barred, Collingwood Says Accusations Denied Networks' Fears Cited | True | By John Sibley | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/apartment-garage-leased-by-meyers.html | APARTMENT GARAGE LEASED BY MEYERS | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/humphrey-asks-full-aid-to-india-bnai-brith-told-that-cut-in-help.html | HUMPHREY ASKS FULL AID TO INDIA; B'nai B'rith Told That Cut in Help Hurts U.S. Prestige On Basic Human Rights | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/2-labor-leaders-lose-court-fight-appeals-rejected-by-high-court.html | 2 LABOR LEADERS LOSE COURT FIGHT; Appeals Rejected by High Court | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/john-glover-jr-weds-mrs-carolyn-hazelip.html | John Glover Jr. Weds Mrs. Carolyn Hazelip | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/france-stubborn-in-brussels-talks-she-sets-political-burdles-for.html | FRANCE STUBBORN IN BRUSSELS TALKS; She Sets Political Hurdles for Britain on Market Eternal Tariff at Issue Relations to U.S. Questioned | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/times-reporter-hailed-by-farm-editors-group.html | TIMES REPORTER HAILED BY FARM EDITORS GROUP | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/coalition-dispute-threatens-inonu-issue-of-prisoners-amnesty-splits.html | COALITION DISPUTE THREATENS INONU; Issue of Prisoners' Amnesty Splits Turkish Parties Pressure for Amnesty | True | Special to The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/obituary-5--no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/4-showcase-stars-named.html | 4 Showcase Stars Named | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/chicago-gives-crime-data.html | Chicago Gives Crime Data | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/commerce-aide-is-sworn.html | Commerce Aide Is Sworn | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rise-in-teachers-urged-for-nation-arden-group-also-stresses.html | RISE IN TEACHERS URGED FOR NATION; Arden Group Also Stresses Individual Development Individuality Stressed Advance is Reported | True | By Alexander Burnham Special To The New York Times. | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-15 | 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/thant-in-rent-dispute-refuses-to-pay-fee-for-apartment-furniture.html | Thant, in Rent Dispute, Refuses to Pay Fee for Apartment Furniture; Bill Held Improper | True | | 1990-02-05 | RE0000470166 | RE0000470166 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jersey-captures-term-golf-match-compher-trophy-margin-is-11-6-over.html | JERSEY CAPTURES TERM GOLF MATCH; Compher Trophy Margin Is 11 -6 Over Philadelphia | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ghana-votes-antibomb-bill.html | Ghana Votes Anti-Bomb Bill | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/u-s-forms-panel-to-study-mergers.html | U. S. Forms Panel To Study Mergers | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/laos-neutralist-fears-a-korea-souvanna-phouma-warns-on-war-over-his.html | LAOS NEUTRALIST FEARS A 'KOREA'; Souvanna Phouma Warns on War Over His Land Prince Hopeful on Peace Rightist Demands Proof Rightist Troops Still Flee Laotian Leftist Warns U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/korchnoi-tops-filip-takes-lead-in-chess.html | KORCHNOI TOPS FILIP, TAKES LEAD IN CHESS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/adenauer-holds-alliance-should-not-be-a-muzzle-says-any-member.html | Adenauer Holds Alliance Should Not be a Muzzle; Says Any Member Should Be Able to Speak Its Mind Declares Relations With U. S. Are 'as Good as Before' Stand Is Conciliatory A Jibe at the Socialists | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-urges-study-of-germ-warfare-curbs-at-parley-on-arms-control-of.html | U.S. Urges Study of Germ Warfare Curbs at Parley on Arms; Control of Rockets Rejected Britain Not Planning Tests Australia Shuns Atom Pact | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/basesfull-walk-decides-65-game-landrith-is-passed-on-four-pitches.html | BASES-FULL WALK DECIDES 6-5 GAME; Landrith Is Passed on Four Pitches as Mets Top Cubs and Go Into Ninth Place Mets Leave 19 on Bases Craig Victor in Relief | True | By John Drebinger | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/udall-hears-appeal-on-eskimos-rights.html | UDALL HEARS APPEAL ON ESKIMOS RIGHTS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/9-peace-walkers-arrested.html | 9 'Peace Walkers' Arrested. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-orders-4000-troops-to-thailand-as-russians-back-a-ceasefire-in.html | U.S. ORDERS 4,000 TROOPS TO THAILAND AS RUSSIANS BACK A CEASE-FIRE IN LAOS; UNIT LANDS TODAY Rusk Meets Dobrynin --Both Stress Need for a Coalition Truce Is Emphasized Augments Present Force U. S. Orders 4,000 Troops Into Thailand as Soviet Backs a Cease-Fire in Laos GAIN OF PRO-REDS CITED BY KENNEDY Rusk Meets With Dobrynin --Both Emphasize Need of Truce and Coalition Defense Treaty Cited U. S. Asia Allied Action Danger Seen by Thais SEATO Meeting Called Thais Strengthen Border | True | By E.w. Kenworthy Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/beechnut-board-slates-a-21-split-holders-to-vote-on-july-10.html | BEECH-NUT BOARD SLATES A 2-1 SPLIT; Holders to Vote on July 10 -- Dividend Rise Studied LITTON INDUSTRIES OTHER DIVIDEND NEWS Devoe & Raynolds Florida Power & Light Liberty Real Estate T. W. A. Officer Resigns | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bridge-rubberbridge-tourneys-are-stiff-test-of-skill-must-be.html | Bridge; Rubber-Bridge Tourneys Are Stiff Test of Skill Must Be Conservative Today's Hand | True | By Albert H. Morehead | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wheat-futures-set-season-highs-prices-climb-two-cents-a-bushel-on.html | WHEAT FUTURES SET SEASON HIGHS; Prices Climb Two Cents a Bushel on May | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/japanese-see-air-academy.html | Japanese See Air Academy | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/anesthesia-may-be-extra-peril-to-atom-victims-doctors-say.html | Anesthesia May Be Extra Peril To Atom Victims, Doctors Say | True | By Robert K. Plumb | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/california-plans-100-million-issue-state-to-finance-home-and-farm.html | CALIFORNIA PLANS 100 MILLION ISSUE; State to Finance Home and Farm Loans for Veterans New Orleans, La. Tucson, Ariz. Los Angeles Salt Lake City Maricopa County, Ariz. New Haven, Conn. New York School Districts Orange County, Calif. Long Beach, N. Y. Wichita, Kan. Springfield, Mass. Cook County, Ill. Knox County, Tenn. Ohio School District Pendleton, N. Y. Wauchula, Fla. Eustis, Fla. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/3000000-laotians-live-in-past-are-a-key-to-south-asias-future.html | 3,000,000 Laotians Live in Past, Are a Key to South Asia's Future; French Rule in 1893 | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/x15-film-identifies-objects.html | X-15 Film Identifies Objects | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jersey-teamsters-join-parcel-strike-peace-efforts-lag.html | Jersey Teamsters Join Parcel Strike; Peace Efforts Lag | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/rugcare-tips.html | Rug-Care Tips | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/west-berlin-lawmaker-seeks-u-s-investment.html | West Berlin Lawmaker Seeks U. S. Investment | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/books-of-the-times-too-little-and-too-late-plump-haughty-and.html | Books of The Times; Too Little and Too Late Plump, Haughty and Precise | True | By Orville Prescott | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/lamson-corp-adds-to-board.html | Lamson Corp. Adds to Board | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/trucking-concern-increases-profits-truck-operator-raises-earnings.html | Trucking Concern Increases Profits; TRUCK OPERATOR RAISES EARNINGS Comment From Hertz COOPER-JARRETT | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/excursion-steamer-with-2000-aboard-stuck-in-eye-mud.html | Excursion Steamer With 2,000 Aboard Stuck in Rye Mud | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wilde-exchampion-is-70.html | Wilde, Ex-Champion, Is 70 | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/aau-says-intent-is-not-aggressive-insists-suspensions-do-not-mean.html | A.A.U. SAYS INTENT IS NOT AGGRESSIVE; Insists Suspensions Do Not Mean War on N. C. A. A. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/200-move-to-new-homes-in-day-clearing-negro-slum-in-dallas.html | 200 Move to New Homes in Day, Clearing Negro Slum in Dallas | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/meadowsor-a-sewage-plant.html | Meadows--or a Sewage Plant? | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ironweed-studies-as-crop.html | Ironweed Studies as Crop | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/keogh-got-bribe-doctor-testifies-erdman-asserts-judge-and-kahaner.html | KEOGH GOT BRIBE, DOCTOR TESTIFIES; Erdman Asserts Judge and Kahaner Split $35,000 Bankruptcy Case at Issue Visiting Prosecutor Used 'Never Got a Penny' | True | By Foster Hailey | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/lucas-to-sign-pact-with-pipers-for-10000-and-stock-portfolio.html | Lucas to Sign Pact With Pipers For $10,000 and Stock Portfolio | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/southampton-honors-teacher-of-50-years.html | Southampton Honors Teacher of 50 Years | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/argentina-moves-to-spur-economy-emergency-plan-calls-for-business.html | ARGENTINA MOVES TO SPUR ECONOMY; Emergency Plan Calls for Business Aid and Taxes Warns Business Men | True | By Edward C. Burks Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/army-leaving-nikeajax-site.html | Army Leaving Nike-Ajax Site | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/fireman-dies-at-blaze.html | Fireman Dies at Blaze | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vietnam-not-asking-u-s-for-combat-troops-now-troops-to-move-in.html | Vietnam Not Asking U. S. for Combat Troops Now; Troops To Move In | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/musto-takes-office-as-union-city-mayor.html | MUSTO TAKES OFFICE AS UNION CITY MAYOR | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/trial-of-salan-starts-slowly-it-quickly-bogs-down-over-procedural.html | TRIAL OF SALAN STARTS SLOWLY; It Quickly Bogs Down Over Procedural Questions Mustache Shaved Off Attacks Are Enumerated | True | By W. Granger Blair Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/representative-to-run-again.html | Representative to Run Again | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/filmmaker-talks-about-5-projects-hunter-here-in-visit-tells-of.html | FILMMAKER TALKS ABOUT 5 PROJECTS; Hunter, Here in Visit, Tells of MacDonald-Eddy Plan 'Tammy Takes Over' Is Next Joanne Woodward to Star British Film Opens Today 7 Vie for Golden Laurel Albert Lamorisse Visits | True | By Howard Thompson | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/miss-benesch-will-be-bride-of-stockbroker-former-drama-student-and.html | Miss Benesch Will Be Bride Of Stockbroker; Former Drama Student and Paul Goldschmidt to Marry in Brussels | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviets-aims-key-factor-in-southeast-asian-crisis-administration.html | Soviet's Aims Key Factor In Southeast Asian Crisis; Administration Believes Moscow Shares Desire for Peaceful Solution--Link to Russian-Chinese Feud Seen Soviet Intentions Still Key to Laos Crisis COALITION REGIME HELD MOSCOW AIM U.S. Believes Kremlin Favors Peaceful Solution--Feud With China Seen as Factor Warning to China Seen | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/e-d-geoffrey-garth-medicalad-man-61.html | E. D. GEOFFREY GARTH MEDICAL-AD MAN, 61 | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/douglas-accused-of-hiding-profits-mcclellan-sending-inquiry-data-to.html | DOUGLAS ACCUSED OF HIDING PROFITS; McClellan Sending Inquiry Data to Tax Service Public Hearings Begin | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ball-to-be-held-on-tuesday-for-travelers-aid-society.html | Ball to Be Held on Tuesday For Travelers Aid Society | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bell-unit-plans-offering.html | Bell Unit Plans Offering | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pierce-of-giants-tops-cards-63-for-fifth-victory.html | Pierce of Giants Tops Cards, 6-3, For Fifth Victory | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/mutcheons-owner-acquires-plummers.html | M'CUTCHEON'S OWNER ACQUIRES PLUMMER'S | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/episcopal-group-balks-a-higher-drinking-age.html | Episcopal Group Balks A Higher Drinking Age | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jersey-realty-concern-names-vice-president.html | Jersey Realty Concern Names Vice President | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedy-writes-adenauer-on-rift-reviews-u-s-swest-german-strains-with.html | KENNEDY WRITES ADENAUER ON RIFT; Reviews U. S.-West German Strains With Bonn Envoy After Giving Note to Him KENNEDY WRITES ADENAUER ON RIFT Kennedy Opposes Concept Washington's Hope | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vendingmachine-men-cheerful-manufacturers-say-their-business-will.html | Vending-Machine Men Cheerful; Manufacturers Say Their Business Will Continue to Grow MACHINE VENDING EXPECTED TO RISE | True | By Alexander R. Hammer | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/theatre-oneill-tragedy-swedish-actors-give-play-its-full-value-the.html | Theatre: O'Neill Tragedy; Swedish Actors Give Play Its Full Value The Cast | True | By Arthur Gelb | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ford-foundation-picks-malaya.html | Ford Foundation Picks Malaya | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/champion-weighs-chicago-as-site-patterson-to-pick-city-this-week.html | CHAMPION WEIGHS CHICAGO AS SITE; Patterson to Pick City This Week for Title Defense | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/text-of-troop-statement.html | Text of Troop Statement | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/eichmann-ruling-due-may-29.html | Eichmann Ruling Due May 29 | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/stateu-s-discussions-planned-on-bank-expansion-legislation-bills-to.html | State-U. S. Discussions Planned On Bank Expansion Legislation; Bills to Be Reviewed STATE-U.S. TALKS ON BANK LAWS SET | True | By Edward T. O'Toole | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/moves-irregular-in-cotton-trade-futures-are-40-cents-up-to-25-cents.html | MOVES IRREGULAR IN COTTON TRADE; Futures Are 40 Cents Up to 25 Cents a Bale Off | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/when-mothers-must-earn.html | When Mothers Must Earn | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-warns-on-tariff-threatens-to-strike-back-if-u-s.html | COMMON MARKET WARNS ON TARIFF; Threatens to Strike Back if U.S. Increases Duties Tobacco Affected | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/katanga-releases-political-prisoners.html | KATANGA RELEASES POLITICAL PRISONERS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bricklayer-walkout-is-ended-in-norwalk.html | BRICKLAYER WALKOUT IS ENDED IN NORWALK | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/goldberg-decries-cup-in-work-week-tells-clothing-union-it-is-no.html | GOLDBERG DECRIES CUP IN WORK WEEK; Tells Clothing Union It Is No Cure for Unemployment Cut in Unemployment Noted | True | By Ralph Katz Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/commodity-costs-show-global-dip-underdeveloped-countries-hit.html | COMMODITY COSTS SHOW GLOBAL DIP; Underdeveloped Countries Hit Hardest in 1961 Suppliers Are Losers U.S. Imports Off 3% | True | By Lawrence O'Kane Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/de-gaulle-issues-challenge-to-us-on-defense-role-says-france-has.html | DE GAULLE ISSUES CHALLENGE TO U.S. ON DEFENSE ROLE; Says France Has Own Plan of Protection Based Upon Modern Atomic Force Holds to Independence Opposition Explained DE GAULLE ISSUES CHALLENGE TO U.S. Objectives Outlined Change in Position Noted | True | By Henry Giniger Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/hatfield-leaves-bank-post.html | Hatfield Leaves Bank Post | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/3man-police-force-in-harriman-resigns.html | 3-MAN POLICE FORCE IN HARRIMAN RESIGNS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/easy-germans-release-troops-from-active-duty.html | Easy Germans Release Troops From Active Duty | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/tv-segovias-romance-guitarist-on-festival-caresses-instrument.html | TV: Segovia's Romance; Guitarist, on 'Festival,' Caresses Instrument | True | By Alan Rich | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/freeman-ousts-aide-for-taking-gifts-from-estes-says-dr-ralph-exhead.html | FREEMAN OUSTS AIDE FOR TAKING GIFTS FROM ESTES; Says Dr. Ralph, Ex-Head of Support Program, Charged Phone Calls to Financier YARBOROUGH GOT $1,700 Kennedy Backs Secretary-- Texas Trust Suit Names Estes and Associates Was Training for Post Kennedy Backs Secretary FREEMAN OUSTS AIDE OVER GIFTS Headed Support Program | True | By William M. Blair Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/builder-found-guilty-in-incometax-case.html | BUILDER FOUND GUILTY IN INCOME-TAX CASE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/japans-worry-on-laos-tokyo-reacts-with-nervous-aloofness-to-u-s.html | Japan's Worry on Laos; Tokyo Reacts With Nervous Aloofness To U.S. Show of Strength in Pacific News Analysis Use of Bases in Question Interest is Not Great | True | By A.M. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/holders-of-atlas-corp-approve-shift-from-investment-concern-s-e-c-c.html | Holders of Atlas Corp. Approve Shift From Investment Concern, S.E.C. Clearance Is Needed -Sketch Tells Meeting of Move's Benefits HOLDERS OF ATLAS CLEAR NEW STATUS Changes Forecast Report on Holdings | True | By Gene Smith | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/commodities-cocoa-rises-32-to-38-points-activity-marked-by.html | Commodities: Cocoa Rises 32 to 38 Points; ACTIVITY MARKED BY SPECULATION Sugar Markets Relatively Quiet--Lead, Potatoes Advance Slightly | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kayserroth-sets-earnings-record-profit-for-quarter-72c-a-share-for.html | KAYSER-ROTH SETS EARNINGS RECORD; Profit for Quarter 72c a Share for Gain of 4c AMPEX CORPORATION BENEFICIAL FINANCE PARKER PEN CO. COMPANIES ISSUE EARNINGS FIGURES PET MILK COMPANY OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/honoring-a-commitment.html | Honoring a Commitment | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pimlico-clears-track-of-rocks-decidedly-has-a-good-gallop-on.html | PIMLICO CLEARS TRACK OF ROCKS; Decidedly Has a Good Gallop on Preakness Strip | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/skouras-defends-cleopatra-to-stockholders-fox-president-tells.html | Skouras Defends 'Cleopatra' to Stockholders; Fox President Tells Meeting Movie Will Cost $30,000,000 But Make Record Gross Still Dissatisfied | True | By Kenneth S. Smith | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/abparamount-theatres-plans-to-offer-color-television-shows-meeting.html | A.B.-Paramount Theatres Plans To Offer Color Television Shows; Meeting Told of World-Wide Deals for Participation in Global Programing A. B.-PARAMOUNT TO SHOW COLOR TV Second-Quarter Outlook | True | By Clare M. Reckert | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dr-white-appeals-for-humanized-care.html | DR. WHITE APPEALS FOR HUMANIZED CARE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/payments-deficit-fell-for-quarter-but-improvement-for-u-s-was.html | PAYMENTS DEFICIT FELL FOR QUARTER; But Improvement for U. S. Was Similar to That in 1961's Opening Period TRADE BALANCE WORSE Experts Ponder Possibility That Adjustment Formula for Seasons Is Invalid Deficit at 450 Million 'Kennedy Factor' Noted | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/i-elkin-nathans-milk-spokesman-figure-in-labor-disputes-of-16-19.html | I. ELKIN NATHANS, MILK SPOKESMAN; Figure in Labor Disputes of '16, '19 and '21 Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/transport-news-and-notes-bridge-built-across-the-panama-canal-to-be.html | Transport News and Notes; Bridge Built Across the Panama Canal to Be 'Topped Off' This Week Air Parley Closed Ship Certified | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/columbia-wins-85-on-6-unearned-runs.html | COLUMBIA WINS, 8-5, ON 6 UNEARNED RUNS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dodgers-6-in-7th-down-colts-107-wills-bats-in-run-that-puts-los.html | DODGERS 6 IN 7TH DOWN COLTS, 10-7; Wills Bats In Run That Puts Los Angeles in Front | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/argentina-increases-farm-price-supports.html | ARGENTINA INCREASES FARM PRICE SUPPORTS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/british-pressing-for-laos-accord-may-recall-geneva-parley.html | BRITISH PRESSING FOR LAOS ACCORD; May Recall Geneva Parley, Parliament Is Told British Complement U.S. Ministries Problem Central | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/parents-find-vacations-often-a-mixed-blessing-on-their-own.html | Parents Find Vacations Often a Mixed Blessing On Their Own Facilities for Children | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/buffalo-u-aide-honored.html | Buffalo U. Aide Honored | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/theatre-anything-goes-revival-of-musical-opens-at-orpheum-the-cast.html | Theatre: 'Anything Goes'; Revival of Musical Opens at Orpheum The Cast | True | By Lewis Funke | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/brazil-begins-aid-in-drought-areas-approves-public-works-for-9.html | BRAZIL BEGINS AID IN DROUGHT AREAS; Approves Public Works for 9 Northeastern States | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bengurion-defeats-move-to-unseat-him.html | BEN-GURION DEFEATS MOVE TO UNSEAT HIM | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/speak-softly-to-mr-mahoney.html | Speak Softly to Mr. Mahoney | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jakarta-to-press-new-guinea-raids-nasution-confirms-landing-by.html | JAKARTA TO PRESS NEW GUINEA RAIDS; Nasution Confirms Landing by Parachute Forces 4 Planes Drop Raiders | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/college-students-are-torn-by-issue-of-peace-and-disarmament-atests.html | College Students Are Torn by Issue of Peace and Disarmament; A-TESTS DEBATED ON IOWA CAMPUS Grinnell Group Galvanized by Proposal for Fall-Out Shelter in Arts Building Misconceptions Corrected | True | By Nan Robertson | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bonds-fixedinterest-issues-depressed-by-the-rally-in-stocks-new.html | Bonds: Fixed-Interest Issues Depressed by the Rally in Stocks; NEW ASIAN CRISIS ALSO TAKES TOLL Institutional Buyers Wary and Dealers Cut Bids --Treasury Bills Up Treasury Bills Gain | True | By Paul Heffernan | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/index-of-commodities-stays-at-825-monday.html | INDEX OF COMMODITIES STAYS AT 82.5 MONDAY | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/heads-of-rail-unions-meet-on-pay-dispute.html | HEADS OF RAIL UNIONS MEET ON PAY DISPUTE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wilson-to-get-new-aide.html | Wilson to Get New Aide | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/church-music-college-slated-in-washington.html | CHURCH MUSIC COLLEGE SLATED IN WASHINGTON | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/li-episcopalians-set-budget-marks.html | L.I. EPISCOPALIANS SET BUDGET MARKS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/housing-assailed-by-puerto-ricans-they-ask-more-lowrent-units-in.html | HOUSING ASSAILED BY PUERTO RICANS; They Ask More Low-Rent Units in Renewal Project Innovations Cited | True | By Martin Arnold | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/zenith-names-vice-president.html | Zenith Names Vice President | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-6--no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dockers-to-fight-automation-loss-pact-offsetting-work-cuts-is-goal.html | DOCKERS TO FIGHT AUTOMATION LOSS; Pact Offsetting Work Cuts Is Goal of the I. L. A. | True | By John P. Callahan | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/max-hubar-headed-sports-supply-firm.html | MAX HUBAR, HEADED SPORTS SUPPLY FIRM | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/letters-to-the-times-law-on-search-warrants-disagreement-is.html | Letters to The Times; Law on Search Warrants Disagreement Is Expressed With Recent Criticism of New Measure Sections Cited Provision Borrowed H-Blasts in Air Opposed Experimenting With Atmospheric Envelope Called Unjustified Confirming Judge Marshall Benefits for Teachers Queried Jaywalking Trap Protested KENNETH ELLSWORTH, Madison, N. J., May 8, 1962. NORMAN DORSEN, Associate Professor of Law, New York University. New York, May 11, 1962. HYMAN KIRSCHENBAUM, Brooklyn, May 7, 1962. M. ACOSTA, New York, May 10, 1962. | True | DAVID S. WORGAN, Executive Assistant District Attorney, County of New York.New York, May 11, 1962. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-votes-to-speed-steps-toward-uniform-tariffs-common.html | Common Market Votes to Speed Steps Toward Uniform Tariffs; Common Market Votes to Speed Steps Towards Uniform Tariffs U. S. Hopes for Cut | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/washington-how-to-turn-a-dream-into-a-nightmare-u-ssoviet-deal-de.html | Washington; How to Turn a Dream Into a Nightmare. U. S.-Soviet Deal De Gaulle--Living and Historic What About the Others? | True | By James Reston | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/three-die-in-rhodesia-as-strike-spurs-riots.html | Three Die in Rhodesia As Strike Spurs Riots | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/schools-report-pledge-actions-mayor-gets-data-on-effect-of-election.html | SCHOOLS REPORT 'PLEDGE' ACTIONS; Mayor Gets Data on Effect of Election Promises Basis of Reports Scored | True | By Leonard Buder | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/turks-tobacco-crop-safe.html | Turks' Tobacco Crop Safe | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/hausner-at-bnai-brith-convention-warns-against-genocide.html | Hausner, at B'nai B'rith Convention, Warns Against Genocide | True | By Irving Spiegel Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/educators-hear-politics-lecture-subject-when-to-approach.html | EDUCATORS HEAR POLITICS LECTURE; Subject: When to Approach Politicians and When to Leave Them Alone INVITATIONS ARE URGED Delegates at Arden Told to Ask Officials to Games (but Not to Be 'Pests') Get Them At Home Base 'Not Too Rarely' | True | By Gene Currivan Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/discount-stores-called-a-threat-marginal-downtown-outlets-warned-at.html | DISCOUNT STORES CALLED A THREAT; Marginal Downtown Outlets Warned at Meeting Here Meeting Ends Today | True | By Myron Kandel | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/industrial-area-taken-in-passaic-10-buildings-on-7acre-site-bought.html | INDUSTRIAL AREA TAKEN IN PASSAIC; 10 Buildings on 7-Acre Site Bought by Abe Ellis Plainfield Plant Sold | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/house-votes-change-in-military-justice.html | HOUSE VOTES CHANGE IN MILITARY JUSTICE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2-nations-defend-un-assessments-canadians-and-dutch-heard-by-the.html | 2 NATIONS DEFEND U.N. ASSESSMENTS; Canadians and Dutch Heard by the World Court U.N. Function Stressed | True | By Harry Gilroy Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/st-johns-routs-manhattan-131-for-21st-in-row.html | St. John's Routs Manhattan, 13-1, For 21st in Row | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/mayor-presses-his-demand-for-special-session-assails-governors.html | Mayor Presses His Demand for Special Session; Assails Governor's Refusal to Summon Legislature to Revise Apportionment The Governor's Views | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/senate-vote-ends-rights-bill-fight-literacy-measure-is-dead-at.html | SENATE VOTE ENDS RIGHTS BILL FIGHT; Literacy Measure Is Dead at Least at This Session Mansfield Opposed | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/cost-of-beauty.html | Cost of Beauty | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/art-2-shows-at-whitney-museum-acquisitions-placed-on-display.html | Art: 2 Shows at Whitney; Museum Acquisitions Placed on Display | True | By Stuart Preston | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2000-refugees-flee-china-daily-hong-kong-reports-rise-all-are.html | 2,000 REFUGEES FLEE CHINA DAILY; Hong Kong Reports Rise—All Are Returned Britain Defends Entry Bar Rescue Group Protests | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/books-and-authors-story-of-2-us-fliers-tale-of-a-baseball-team.html | Books and Authors; Story of 2 U.S. Fliers Tale of a Baseball Team Prize for Animal Book | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/thailands-strong-man-sarit-thanarat-man-in-the-news-more-executions.html | Thailand's Strong Man; Sarit Thanarat Man in the News More Executions Threatened Another Coup Staged | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sketches-of-leaders-of-laotian-factions.html | Sketches of Leaders of Laotian Factions | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bread-from-france.html | Bread From France | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/estes-is-accused-in-antitrust-suit-figures-in-the-tangled-estes.html | ESTES IS ACCUSED IN ANTITRUST SUIT; Figures in the Tangled Estes Case | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/good-taste-at-low-cost-offered-at-unusual-store-supermarket-now-a.html | Good Taste at Low Cost Offered at Unusual Store; Supermarket Now a San Francisco Landmark | True | By George O'Brien Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vermont-nine-beats-new-hampshire-65.html | VERMONT NINE BEATS NEW HAMPSHIRE, 6-5 | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-area-shows-output-gains.html | COMMON MARKET AREA SHOWS OUTPUT GAINS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dillon-to-address-reporters.html | Dillon to Address Reporters | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/adoras-dream-dazzles-clockers-in-drill-for-169430-messenger-watches.html | Adora's Dream Dazzles Clockers in Drill for $169,430 Messenger; WATCHES DIFFER ON LAST QUARTER Times Range From 0:26 2-5 to 0:28 in Pacing Workout by 4-5 Adora's Dream | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/aluminum-industry-opens-labor-talks.html | ALUMINUM INDUSTRY OPENS LABOR TALKS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/storing-meat.html | Storing Meat | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dance-concert-to-help-council-in-westchester.html | Dance Concert to Help Council in Westchester | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/royal-wedding-stirs-greek-censure-moves.html | ROYAL WEDDING STIRS GREEK CENSURE MOVES | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/gop-unyielding-on-public-works-senate-democrats-put-off-vote-on.html | G.O.P. UNYIELDING ON PUBLIC WORKS; Senate Democrats Put Off Vote on Stand-by Plan Bipartisan Complaint | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bronx-taxpayer-to-be-replaced-deal-made-to-buy-parcel-on-east-167th.html | BRONX TAXPAYER TO BE REPLACED; Deal Made To Buy Parcel on East 167th Street Deals on Gun Hill Road Contracts for 2 Houses 'Met' Gets Storage Site Meat Plant Acquired | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/roy-crane-engineer-for-a-t-until-45.html | ROY CRANE, ENGINEER FOR A. T. & T. UNTIL '45 | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/economy-shows-industrial-gains-production-and-work-week-rose-in-a.html | ECONOMY SHOWS INDUSTRIAL GAINS; Production and Work Week Rose in April—Incomes and Job Rate Went Up ECONOMY SHOWS INDUSTRIAL GAINS | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/broadway-bound-connelly-play-to-open-next-week-at-purdue-pulitzer.html | Broadway-Bound Connelly Play To Open Next Week at Purdue; Pulitzer Prize Author Directs and Takes Role in Comedy, 'The Portable Yenberry' Story of Peculiar Gifts Training for Lincoln Center Lewis' Directing Projects Peter Helm Gets a Lead Theatre Tonight | True | By Sam Zolotow | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviet-sees-peril-in-u-s-troop-aid-charges-units-in-thailand-will.html | SOVIET SEES PERIL IN U.S. TROOP AID; Charges Units in Thailand Will Intervene in Laos Grave Danger Seen Pro-Reds Denounce Move | True | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/state-senator-to-run-again.html | State Senator to Run Again | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/transportation-corp-appoints-new-director.html | Transportation Corp. Appoints New Director | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/milwaukee-gas-raises-15-million-bonds-due-may-1987-are-priced-at.html | MILWAUKEE GAS RAISES 15 MILLION; Bonds, Due May 1987, Are Priced at 101.864 Chenango & Unadilla Telephone La Maur, Inc. Volt Technical Corp. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-assayer-named-here.html | U.S. Assayer Named Here | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/siddlights-market-rise-cuts-tape-watching-going-west-stock-splits.html | Sidelights; Market Rise Cuts Tape Watching Going West Stock Splits Popular Widening Ownership Alerting the Members | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ge-to-expand-in-florida.html | G.E. to Expand in Florida | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/norstad-addresses-monetary-leaders.html | NORSTAD ADDRESSES MONETARY LEADERS | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/canadian-rail-union-sets-june-4-strike.html | CANADIAN RAIL UNION SETS JUNE 4 STRIKE | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-used-troops-in-58-during-lebanon-crisis.html | U.S. USED TROOPS IN '58 DURING LEBANON CRISIS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/socony-complains-of-neglect-by-us-chairman-says-us-officials-are.html | SOCONY COMPLAINS OF NEGLECT BY U.S. Chairman Says U.S. officials Are Antipathetic Toward Helping Businesses Long-Range Goals Urged Turn for Worse Doubted COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS North Western Railway Nickel Plate Railroad General Development Greyhound Corporation Upjohn Company Consolidated Natural Gas Co. Chicago Yellow Cab Company | True | By John J. Abele | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/mauritania-in-un-council-bid.html | Mauritania in U.N. Council Bid | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/gains-dominate-london-market-buying-is-selectiveindex-rises-03bonds.html | GAINS DOMINATE LONDON MARKET; Buying Is Selective--Index Rises 0.3-- Bonds Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/malraux-toasts-us-as-citadel-of-culture-and-seeker-of-peace-malraux.html | Malraux Toasts U.S. as Citadel Of Culture and Seeker of Peace; MALRAUX LAUDS U.S. ON CULTURE | True | By Peter Kihss | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sports-of-the-times-a-surprise-package-the-backstop-eeny-meeny.html | Sports of The Times; A Surprise Package The Backstop Eeny-Meeny Spontaneous Combustion | True | By Arthur Daley | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/withholding-and-equity.html | Withholding and Equity | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nine-runs-in-6th-subdue-bombers-red-sox-get-eight-hits-in-big.html | NINE RUNS IN 6TH SUBDUE BOMBERS; Red Sox Get Eight Hits in Big Inning as They Rout Yankees in Boston Skowron Belts Double Red Sox Strike Again The Big Sixth | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/concern-here-in-toronto-deal.html | Concern Here in Toronto Deal | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/waldorf-strike-spreads-guests-form-chow-line-selfservice-at-the.html | Waldorf Strike Spreads; Guests Form 'Chow Line'; Self-Service at the Waldorf as the Waiters Leave WALDORF STRIKE DISRUPTS SERVICE | True | By McCandlish Phillips | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/central-savings-elects-trustees.html | Central Savings Elects Trustees | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/venture-is-first-at-chicago.html | Venture Is First at Chicago | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/crisis-is-found-in-patent-office-senate-panel-also-calls-for-new.html | 'CRISIS' IS FOUND IN PATENT OFFICE; Senate Panel Also Calls for New Policy on Research | True | By C. P. Trussell Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-asks-mayors-to-assist-cubans-ribicoff-urges-500-at-parley-to.html | U.S. ASKS MAYORS TO ASSIST CUBANS; Ribicoff Urges 500 at Parley to Help Resettle Refugees Refugees Arrive at Chicago | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/1073-daily-double-is-aqueducts-highest-since-1960-winning-tickets.html | $1,073 Daily Double Is Aqueduct's Highest Since 1960; WINNING TICKETS HELD BY 155 FANS Away With You, Black and White Form Big Pay-Off-- Seven in Fashion Today FASHION STAKES FIELD Speedywell Second Choice Eleven Hold 510 Tickets | | By William R. Conklin | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/college-newspapers-given-anpa-awards.html | COLLEGE NEWSPAPERS GIVEN A.N.P.A. AWARDS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ivory-coast-leader-meets-stevenson.html | IVORY COAST LEADER MEETS STEVENSON | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/international-basic-economy-acquires-investment-unit-here-new-board.html | International Basic Economy Acquires Investment Unit Here; New Board Elected CURTISS-WRIGHT | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-newsman-urges-an-informed-europe.html | U.S. NEWSMAN URGES AN INFORMED EUROPE | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/u-s-group-in-britain-to-seek-wider-trade.html | U. S. GROUP IN BRITAIN TO SEEK WIDER TRADE | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/william-a-mcdermid-75-dies-advertising-and-marketing-aide.html | William A. McDermid, 75, Dies; Advertising and Marketing Aide | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/another-hudson-pier-bought-by-maidman.html | ANOTHER HUDSON PIER BOUGHT BY MAIDMAN | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/mrs-davie-on-fair-agency.html | Mrs. Davie on Fair Agency | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/profit-marks-set-by-utility-system-american-electric-power-co.html | PROFIT MARKS SET BY UTILITY SYSTEM; American Electric Power Co. Reports Three Records OTHER UTILITY REPORTS | | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/de-gaulles-statement-and-comments-opening-statement-three.html | De Gaulle's Statement and Comments; Opening Statement Three Objectives Listed Answers to Questions Move To Implementation Political Commission Urged Reply on German Issue He Sees Danger | | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/50-women-seized-in-madrid-rally-demonstration-for-strikers-is.html | 50 WOMEN SEIZED IN MADRID RALLY; Demonstration for Strikers Is Dispersed by Police | True | By Benjamin Welles Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dry-dock-bank-picks-trustee.html | Dry Dock Bank Picks Trustee | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nasa-admits-deficiencies-in-centaur-project-rockets-development.html | N.A.S.A. Admits Deficiencies in Centaur Project; Rocket's Development Called on a Sound Footing Now Von Braun Gives Testimony to a House Subcommittee Geographical Division | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/moss-much-improved-return-of-injured-british-driver-to-racing-is.html | Moss Much Improved; Return of Injured British Driver to Racing Is Predicted by Friend Motor Car Sports Benefit Rally Slated Sunday Media Will Be Site 'Saunter Through Sussex' Night Rally Set Friday Cars to Ban on Air Base, New Idea to be Tried Divisional Races Planned | True | By Frank M. Blunk | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/farmer-offers-land-and-debts-to-kennedy.html | FARMER OFFERS LAND AND DEBTS TO KENNEDY | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/historical-group-honors-sculptor-rogers-sculptures-reflect-an-era.html | HISTORICAL GROUP HONORS SCULPTOR; Rogers' Sculptures Reflect an Era | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/texas-county-is-off-list.html | Texas County Is Off List | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/supermarket-men-lauded-for-gains.html | SUPERMARKET MEN LAUDED FOR GAINS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/agedcare-drive-to-cover-nation-rallies-on-sunday-will-hear.html | AGED-CARE DRIVE TO COVER NATION; Rallies on Sunday Will Hear Administration Chiefs Would Aid Communities | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/egg-futures-soar-in-chicago.html | Egg Futures Soar in Chicago | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/lloyds-packing-ltd-names-u-s-unit-head.html | Lloyd's Packing, Ltd., Names U. S. Unit Head | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/james-h-johnston-86-led-spanish-war-group.html | JAMES H. JOHNSTON, 86, LED SPANISH WAR GROUP | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/11-posts-are-filled-by-champion-papers.html | 11 POSTS ARE FILLED BY CHAMPION PAPERS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/music-by-miss-best-and-weaver-played.html | MUSIC BY MISS BEST AND WEAVER PLAYED | True | HOWARD KLEIN. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ingersoll-names-scientist.html | Ingersoll Names Scientist | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/emancipation-fete-asked.html | Emancipation Fete Asked | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/aussie-cautious-over-cup-yacht-sir-frank-packer-terms-gretel-a-long-shot.html | AUSSIE CAUTIOUS OVER CUP YACHT; Sir Frank Packer Terms Gretel a 'Long Shot' | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/cab-to-hear-route-pleas.html | C.A.B. to Hear Route Pleas | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/saar-coal-miners-end-strike.html | Saar Coal Miners End Strike | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/airlift-from-goa-ended.html | Airlift From Goa Ended | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vincent-salines-microscopist-dies-expert-on-electron-optics-aided.html | VINCENT SALINES, MICROSCOPIST, DIES; Expert on Electron Optics Aided Atom Bomb Work | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/traffic-is-light-at-indianapolis-most-cars-stay-in-garage-2-rookies.html | TRAFFIC IS LIGHT AT INDIANAPOLIS; Most Cars Stay in Garage --2 Rookies Pass Tests | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/new-oil-wells-in-venezuela.html | New Oil Wells in Venezuela | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/advertising-agency-stock-sale-questioned-dillon-long-on-coast.html | Advertising Agency Stock Sale Questioned; Dillon Long on Coast Meaning of 'Agency' Need for Balance Cited Advertising Tax New Product Seat Belts Accounts People Calendar Addendum | True | By Peter Bart | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/rail-board-head-renamed.html | Rail Board Head Renamed | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/rca-promotes-aides.html | R.C.A. Promotes Aides | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/theft-of-3-cars-is-laid-to-missing-policeman.html | Theft of 3 Cars Is Laid To Missing Policeman | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/philippines-changes-independence-day.html | PHILIPPINES CHANGES INDEPENDENCE DAY | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pretoria-theologian-resigns.html | Pretoria Theologian Resigns | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/brazilians-win-in-soccer-31.html | Brazilians Win in Soccer, 3-1 | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/president-is-named-by-new-university.html | PRESIDENT IS NAMED BY NEW UNIVERSITY | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/disaster-relief-cost-18-million-last-year.html | DISASTER RELIEF COST 18 MILLION LAST YEAR | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sue-e-thompson-fiancee-of-marine.html | Sue E. Thompson Fiancee of Marine | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/cia-appoints-intelligence-deputy.html | C.I.A. Appoints Intelligence Deputy | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/scow-picketing-is-sporadic-here-union-defers-action-against.html | SCOW PICKETING IS SPORADIC HERE; Union Defers Action Against Building-Material Barges Court Action Cited | True | By Werner Bamberger | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/university-president-resigns.html | University President Resigns | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nurses-exhorted-to-seek-more-pay-a-fight-for-better-conditions-is.html | NURSES EXHORTED TO SEEK MORE PAY; A Fight for Better Conditions Is Urged at Convention | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/canadian-dollar-off-nears-support-level.html | CANADIAN DOLLAR OFF, NEARS SUPPORT LEVEL | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/fino-scores-rival-over-cookbooks-he-says-santangelo-abuses.html | FINO SCORES RIVAL OVER COOKBOOKS; He Says Santangelo Abuses Mails-- Poem Questioned | True | By Clayton Knowles | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sex-of-a-pelican-baffles-britons-government-to-wait-and-see-about.html | SEX OF A PELICAN BAFFLES BRITONS; Government to Wait and See About Birds in Park | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/expoliceman-indicted-in-garage-shakedown.html | EX-POLICEMAN INDICTED IN GARAGE SHAKEDOWN | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/capital-planner-named.html | Capital Planner Named | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/rail-strike-in-france-spreads-to-bus-lines.html | RAIL STRIKE IN FRANCE SPREADS TO BUS LINES | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/new-president-chosen-for-dd-e-webb-corp.html | New President Chosen For Del E. Webb Corp. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedy-demurs-at-predicting-farm-bills-fate-tells-editors-group.html | Kennedy Demurs at Predicting Farm Bill's Fate; Tells Editors' Group That He Hopes Congress 'Accepts' President Cites Importance of His Foreign Trade Measure Speaks to Publishers | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/irvington-school-rejected.html | Irvington School Rejected | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/somerset-hills-wins-golf-title-apawamis-and-the-creek-keep-district.html | SOMERSET HILLS WINS GOLF TITLE; Apawamis and The Creek Keep District Laurels Play-Off Is Planned Round Hill Wins | True | By Maureen Orcutt | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/3-salesmen-on-trial-in-stockrigging-case.html | 3 SALESMEN ON TRIAL IN STOCK-RIGGING CASE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/women-and-10000-in-shoplifted-goods-seized-in-bergen.html | Women and $10,000 In Shoplifted Goods Seized in Bergen | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/union-pact-is-signed-on-greatest-story.html | UNION PACT IS SIGNED ON 'GREATEST STORY' | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ousted-minister-is-offered-pulpit-church-assails-presbytery-on.html | OUSTED MINISTER IS OFFERED PULPIT; Church Assails Presbytery on Removal of Merriam Invited to Preach Presbytery Silent | True | By Alexander Burnham | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/annual-2day-fiesta-to-aid-episcopal-work.html | Annual 2-Day Fiesta To Aid Episcopal Work | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kelly-girls-leaving-job-with-us-in-phaseout.html | Kelly Girls Leaving Job With U.S. in 'Phase-Out' | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/house-unit-approves-emergency-powers.html | HOUSE UNIT APPROVES EMERGENCY POWERS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/4-honored-for-aiding-world-trade-center.html | 4 HONORED FOR AIDING WORLD TRADE CENTER | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/a-satellite-is-launched-by-air-force-on-coast.html | A Satellite Is Launched By Air Force on Coast | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/japanese-scale-nepal-peak.html | Japanese Scale Nepal Peak | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/izvestia-man-says-fei-shadowed-him.html | IZVESTIA MAN SAYS F.E.I SHADOWED HIM | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nancy-briska-engaged-to-lieutenant-in-army.html | Nancy Briska Engaged To Lieutenant in Army | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jet-burns-at-base-4-killed-18-injured.html | JET BURNS AT BASE; 4 KILLED, 18 INJURED | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/europeans-push-2-space-agencies-expenditure-of-100-million-a-year.html | EUROPEANS PUSH 2 SPACE AGENCIES; Expenditure of 100 Million a Year Is Contemplated No Manned Flight Planned | True | By John Hillaby Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/lanphear-returns-to-oilers.html | Lanphear Returns to Oilers | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pupils-at-p-s-144-greet-gerhardsen-premier-of-norway-wife-on-school.html | Pupils at P. S. 144 Greet Gerhardsen, Premier of Norway; Wife on School Board Cultural Plans Heard | True | By Robert H. Terte | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/big-realty-trust-is-organized-here.html | BIG REALTY TRUST IS ORGANIZED HERE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/prices-of-stocks-charge-forward-rise-ascribed-to-asia-news-and.html | PRICES OF STOCKS CHARGE FORWARD; Rise Ascribed to Asia News and Technical Reaction to Recent Long Slide AVERAGE UP 4.36 POINTS Utility, Steel, Electronics Are Particularly Strong --Volume 4,780,000 Turnover Contracts Good Business Noted PRICES OF STOCKS CHARGE FORWARD Steels Move Up 3M Company Gains 1 Hertz Adds 1 5/8 | True | By Burton Crane | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/seaton-captures-nebraska-votes-he-runs-far-ahead-in-gop-primary-for.html | SEATON CAPTURES NEBRASKA VOTES; He Runs Far Ahead in G.O.P. Primary for Governor Dilworth is Winner | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sports-exhibition.html | Sports Exhibition | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/attacks-on-faulk-cited-by-ad-men-witnesses-say-a-defendant-sought-a.html | ATTACKS ON FAULK CITED BY AD MEN; Witnesses Say a Defendant Sought Actor's Removal Tells of Telephone Call | True | By John Sibley | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedys-entertain-1045-military-guests.html | KENNEDYS ENTERTAIN 1,045 MILITARY GUESTS | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dinner-menu-for-tonight-veal-patties.html | Dinner Menu For Tonight; VEAL PATTIES | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/narrower-longer-sulky-imported-yonkers-looks-for-down-under-rig-to.html | Narrower, Longer Sulky Imported; Yonkers Looks for Down Under Rig to Improve Racing | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/khrushchev-tours-bulgarian-plants-talks-at-local-party-rally-on.html | KHRUSHCHEV TOURS BULGARIAN PLANTS; Talks at Local Party Rally on Second Day of Visit | True | By Arthur J. Olsen Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/illinois-central-net-increased-for-april.html | ILLINOIS CENTRAL NET INCREASED FOR APRIL | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/3-cahokia-jockeys-suspended.html | 3 Cahokia Jockeys Suspended | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/john-young-to-wed-mary-ann-fuller.html | John Young to Wed Mary Ann Fuller | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/church-to-teach-sex-to-children-southern-presbyterians-to-inculcate.html | CHURCH TO TEACH SEX TO CHILDREN; Southern Presbyterians To Inculcate Christian Views Limits Are Suggested Parents Action Urged | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/the-strikes-in-spain.html | The Strikes in Spain | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pentagon-defers-cut-in-reserves-mcnamara-tells-senators-he-will.html | PENTAGON DEFERS CUT IN RESERVES; McNamara Tells Senators He Will Restudy Plans Emphatic Retort | True | By Jack Raymond Special To the New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wpix-expanding-schedule-on-tv-3000000-will-be-spent-allen-show.html | WPIX EXPANDING SCHEDULE ON TV; $3,000,000 Will Be Spent-- Allen Show Acquired Murrow to Be Guest Dodd to Talk of TV | True | By Richard F. Shepard | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/arthur-a-weller-is-dead-at-61-former-newark-police-official.html | Arthur A. Weller Is Dead at 61; Former Newark Police Official | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2year-exile-ended-by-moroccan-leftist.html | 2-YEAR EXILE ENDED BY MOROCCAN LEFTIST | True | Special to The New York Times | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/policeman-dismissed-for-offduty-fighting.html | POLICEMAN DISMISSED FOR OFF-DUTY FIGHTING | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/aid-to-141-cabbies-voted-by-council-bill-would-lift-ban-on-sale-of.html | AID TO 141 CABBIES VOTED BY COUNCIL; Bill Would Lift Ban on Sale of License Medallions by World War II Veterans 'GIFT' FOUGHT BY ISAACS He Puts Value of Tags at $20,000--Other Estimates Range Up to $27,000 How Situation Arose Denies Hearing Was Asked | True | By Charles G. Bennett | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/armed-forces-week-marked-by-a-concert.html | ARMED FORCES WEEK MARKED BY A CONCERT | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/virginia-g-brush-prospective-bride.html | Virginia G. Brush Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/new-chief-is-selected-by-security-analysts.html | New Chief Is Selected By Security Analysts | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/everett-leaves-city-university-to-join-britannica-first-chancellor.html | Everett Leaves City University to Join Britannica; First Chancellor of System Will Resign in August Board Pledges to Implement Plans He Envisioned | True | By Fred M. Hechinger | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/stockpile-sale-bill-voted-in-committee.html | STOCKPILE SALE BILL VOTED IN COMMITTEE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/johnson-denies-aid-imposes-us-system.html | JOHNSON DENIES AID IMPOSES U.S. SYSTEM | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/foreign-affairs-the-reverse-of-history-in-france-a-professional.html | Foreign Affairs; The Reverse of History in France A Professional Army | True | By C. L. Sulzberger | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dissent-in-unions-believed-on-rise-united-parcel-strike-linked-to.html | DISSENT IN UNIONS BELIEVED ON RISE; United Parcel Strike Linked to 'Disturbing Trend Lawyer Gives Views | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/two-agriculture-aides-honored-for-research.html | TWO AGRICULTURE AIDES HONORED FOR RESEARCH | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/new-events-are-selected-for-children-folk-music-dance-restaurant.html | New Events Are Selected for Children; Folk Music Dance Restaurant Art Plays Puppet Shows Films Films Sports Television | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/fashion-show-planned-may-25-by-garden-club-annual-event-to-assist.html | Fashion Show Planned May 25 By Garden Club; Annual Event to Assist the Bartow Mansion Museum in Bronx | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/american-hardware-borrows.html | American Hardware Borrows | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/gimbels-raises-3month-volume-sales-at-99-million-are-up-by-7.html | GIMBEL'S RAISES 3-MONTH VOLUME; Sales, at 99 Million, Are Up by 7 Million--Earnings Expected to Rise a Bit Gain for Year Expected S. N. KRESS & CO. J. C. PENNEY CO. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nepal-and-china-plan-june-border-marking.html | NEPAL AND CHINA PLAN JUNE BORDER MARKING | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/laver-rallies-to-beat-emerson-for-tennis-championship-in-rome.html | Laver Rallies to Beat Emerson for Tennis Championship in Rome; AUSTRALIANS PLAY A FIVE-SET FINAL Laver Turns Back Emerson --Miss Hard, Maria Bueno Win Doubles Title Two in Row for Laver Brazilian Player Stars | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviet-asks-australia-for-tracking-station.html | SOVIET ASKS AUSTRALIA FOR TRACKING STATION | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nelson-j-clayton-82-of-zerbey-newspapers.html | NELSON J. CLAYTON, 82, OF ZERBEY NEWSPAPERS | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/colorful-mary-janes.html | Colorful Mary Janes | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wood-field-and-stream-west-virginias-officials-are-grateful-to.html | Wood, Field and Stream; West Virginia's Officials Are Grateful to Trout That Laid the Golden Eggs | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/athletics-outscore-indians-65-reds-beat-phils-for-5th-straight.html | Athletics Outscore Indians, 6-5; Reds Beat Phils for 5th Straight; Twins Defeat Tigers, 4--2 Orioles Best Angels, 7-1 Pirates Win in 10th, 5-4 | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/a-teachers-nostrike-clause.html | A Teachers' No-Strike Clause | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/new-naval-academy-chief-named.html | New Naval Academy Chief Named | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/princeton-opens-new-dulles-library-eisenhower-lauds-late-secretary.html | Princeton Opens New Dulles Library; Eisenhower Lauds Late Secretary; PRINCETON OPENS DULLES LIBRARY | True | By Clarence Dean Special To the New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/italy-bans-tobacco-advertising.html | Italy Bans Tobacco Advertising | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/black-muslim-inquiry-begun.html | Black Muslim Inquiry Begun | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/st-johns-to-hold-dinner.html | St. John's to Hold Dinner | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/argentineparaguay-clash.html | Argentine-Paraguay Clash | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/4-blood-collections-today.html | 4 Blood Collections Today | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/troops-sent-to-thailand-drawn-from-farflung-pacific-force.html | Troops Sent to Thailand Drawn From Far-Flung Pacific Force | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/paper-association-elects.html | Paper Association Elects | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2-foreign-issues-are-slated-here-european-japanese-bonds-total.html | 2 FOREIGN ISSUES ARE SLATED HERE; European, Japanese Bonds Total $42,500,000 Redemption Mandatory | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/1082-injured-in-week-in-auto-crashes-here.html | 1,082 INJURED IN WEEK IN AUTO CRASHES HERE | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bay-state-store-parcel-sold.html | Bay State Store Parcel Sold | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/blue-cross-denies-policy-of-lobbying.html | BLUE CROSS DENIES POLICY OF LOBBYING | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/britain-swears-in-negro-judge.html | Britain Swears In Negro Judge | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/de-gaulle-expects-flood-not-a-void-in-his-wake.html | De Gaulle Expects Flood, Not a Void, in His Wake | True | Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/736-summonses-issued-as-antilitter-drive-starts.html | 736 Summonses Issued as Anti-Litter Drive Starts | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nigerian-educator-here.html | Nigerian Educator Here | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/algiers-terrorists-kill-54-in-reprisal-for-moslem-attack-terrorists.html | Algiers Terrorists Kill 54 in Reprisal For Moslem Attack; TERRORISTS GUNS KILL 54 IN ALGIERS Five Are Killed in Oran Algerian Regime Silent | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/food-news-shop-calls-blends-of-coffee-best-benefit-from-travel.html | Food News; Shop Calls Blends of Coffee Best Benefit From Travel | True | By Nan Ickeringill | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/man-35-blinds-himself-in-argument-with-wife.html | MAN, 35, BLINDS HIMSELF IN ARGUMENT WITH WIFE. | True | | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-16 | 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/laclair-demane-and-nieporte-tie-for-long-island-open-golf-title.html | LaClair, DeMane and Nieporte Tie for Long Island Open Golf Title; 18-HOLE PLAY-OFF IS SLATED SUNDAY Nieporte, Early Leader, Has a Closing 72 for 214 Total --His Rivals Card 69's An Unexpected Reprieve DeMane Out in 34 THE LEADING SCORES | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470165 | RE0000470165 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/weekend-menus-offered-sour-cream-pie-cucumber-ring-roast-chicken.html | Week-End Menus Offered; SOUR CREAM PIE CUCUMBER RING ROAST CHICKEN WITH ITALIAN STUFFING TOMATO AND ONION SALAD | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-ann-ls-post-will-be-remarried.html | Mrs. Ann L.S. Post Will Be Remarried | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/forced-saving-in-israel-to-follow-devaluation.html | Forced Saving in Israel To Follow Devaluation | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dinner-will-honor-the-rf-kennedys.html | Dinner Will Honor The R.F. Kennedys | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/boston-u-cites-thomas.html | Boston U. Cites Thomas | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/union-of-france-germany-and-italy-proposed-plan-is-reaction-to.html | Union of France, Germany and Italy Proposed; Plan Is Reaction to Delays in the Common Market Pan-Europe Advocate Sees Others Joining Merger | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sinclair-officers-fend-off-attacks-explain-to-stockholders-why-oil.html | SINCLAIR OFFICERS FEND OFF ATTACKS; Explain to Stockholders Why Oil Concern's Profits Fall Below Crude Oil Value | True | By Kenneth S. Smith | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/league-hopes-rise-with-lucas-signing.html | LEAGUE HOPES RISE WITH LUCAS SIGNING | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/pope-hopes-council-helps-world-peace.html | POPE HOPES COUNCIL HELPS WORLD PEACE | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/masks-and-suits-aid-firefighters-devices-cut-toll-but-often-they.html | MASKS AND SUITS AID FIREFIGHTERS; Devices Cut Toll, but Often They Have Limitations Mask Has Limitations Masks Tested | True | By Philip Benjamin | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/weekly-optioned-by-colts.html | Weekly Optioned by Colts | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/screen-british-holdupcash-on-demand-is-on-wild-side-bill.html | Screen; British Hold-up/'Cash on Demand' Is on 'Wild Side' Bill | True | By Bosley Crowther | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/khrushchev-again-says-soviet-plans-new-tests.html | Khrushchev Again Says Soviet Plans New Tests | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/how-to-fight-disease.html | How to Fight Disease | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/few-negroes-in-atlanta-seek-school-transfers.html | Few Negroes in Atlanta Seek School Transfers | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/2-gis-jailed-for-shooting.html | 2 G.I.'s Jailed for Shooting | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chess-tals-dash-and-imagination-founder-on-keres-solidity.html | Chess; Tal's Dash and Imagination Founder on Keres' Solidity | True | By Al Horowitz | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/british-and-belgians-plan-study-of-reactor-for-ships.html | British and Belgians Plan Study of Reactor for Ships | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/safety-lessons.html | Safety Lessons | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/incident-in-an-alley-dabbles-in-morals-the-cast.html | Incident in an Alley' Dabbles in Morals:The Cast | True | HOWARD THOMPSON. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fw-woolworth-shows-profit-dip-meeting-also-told-of-vast-expansion.html | F.W. WOOLWORTH SHOWS PROFIT DIP; Meeting Also Told of Vast Expansion Projects Management Optimistic Expansion Continues COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS American Seal-Kap Corp. Evans Products Co. Holt, Rinehart & Winston Illinois Central R.R. Mercantile Stores Co. Oxford Electric Co. Southern Pacific Textron, Inc. | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chemstrand-dedicates-a-decisionmaking-center-chemstrand-co-has-new.html | Chemstrand Dedicates a Decision-Making Center; CHEMSTRAND CO. HAS NEW MACHINE Links With Other Machines | True | By William M. Freeman Special To The New York Times | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/algiers-rightists-kill-40-moslems-european-terrorists-shell-casbah.html | ALGIERS RIGHTISTS KILL 40 MOSLEMS; European Terrorists Shell Casbah With Mortars ALGIERS RIGHTISTS KILL 40 MOSLEMS Authorities Hold Meeting Draft Age Lowered 4 French Soldiers Freed | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/improved-plan-near-on-traffic-control.html | IMPROVED PLAN NEAR ON TRAFFIC CONTROL | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cabaret-offers-rural-americana-fiddler-beers-and-wife-are-heard-at.html | Cabaret Offers Rural Americana; Fiddler Beers and Wife Are Heard at Gerde's Folk City Psaltery Player in Debut Here Has an Unusual Repertory | True | By Robert Shelton | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/actors-fund-will-meet.html | Actors Fund Will Meet | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/quiet-days-at-the-un.html | Quiet Days at the U.N. | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/un-secretariat-sets-up-section-on-space-affairs.html | U.N. Secretariat Sets Up Section on Space Affairs | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/federal-reserve-aide-proposes-banking-unit.html | Federal Reserve Aide Proposes Banking Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/200-join-walkout-at-the-waldorf-all-restaurants-are-shut-room.html | 200 JOIN WALKOUT AT THE WALDORF; All Restaurants Are Shut-- Room Service Cut Off 200 JOIN WALKOUT AT THE WALDORF Staff Congratulated | True | By McCandlish Phillips | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/players-65-beats-palmer.html | Player's 65 Beats Palmer | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/secrecy-on-new-boston-yacht-ends-candidate-for-cup-race-is-lightest.html | Secrecy on New Boston Yacht Ends; Candidate for Cup Race Is Lightest of 12-Meters Dimensions Are Given Fittings Didn't Fit | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/commodities-world-sugar-contracts-drop-by-3-to-7-points-cuban-deal.html | Commodities: World Sugar Contracts Drop by 3 to 7 Points; CUBAN DEAL HELD CAUSE OF DECLINE Cottonseed Oil Futures and Near-by Cocoa Gain-- Other Markets Dull | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bridge-weekend-tension-mounts-in-jacoby-goren-rivalry-tournament-in.html | Bridge; Week-end Tension Mounts In Jacoby-Goren Rivalry Tournament in Ottawa A Slip in Diamond Play | True | By Albert H. Morehead | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sewage-breeds-are-cited.html | Sewage Breeds Are Cited | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bernice-a-broyde-is-engaged-to-wed.html | Bernice A. Broyde Is Engaged to Wed | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/hook-aids-rally-and-gets-victory-met-pitcher-singles-in-11th-hodges.html | HOOK AIDS RALLY AND GETS VICTORY; Met Pitcher Singles in 11th --Hodges, DeMerit Belt Homers--Miller Stars Hook Belts Single Hodges Works Hard | True | By John Drebinger | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/census-milestone-linked-to-sharing-of-national-forest.html | Census Milestone Linked to Sharing Of National Forest | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/diet-linked-to-cut-in-heart-attacks-regimen-low-in-animal-fats-and.html | DIET LINKED TO CUT IN HEART ATTACKS; Regimen Low in Animal Fats and Whole Milk Tested on New York Men CHOLESTEROL REDUCED 'Anti-Coronary Club' Set Up 5 Years Ago by Head of Bureau of Nutrition Idea Conceived by Jolliffe Lean Meat on Diet | True | By Robert K. Plumb | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maugham-daughter-sues-on-sale-of-art.html | MAUGHAM DAUGHTER SUES ON SALE OF ART | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/eichmann-plea-planned.html | Eichmann Plea Planned | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chief-topic-for-texans-in-austin-talk-at-physicians-parley-is.html | Chief Topic for Texans; In Austin, Talk at Physicians' Parley Is Dominated by Billie So! Estes Case The Talk of Austin | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/tokyo-thief-is-offered-a-deal.html | Tokyo Thief Is Offered a Deal | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/adelphi-takes-tennis-crown.html | Adelphi Takes Tennis Crown | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/trout-for-lake-michigan.html | Trout for Lake Michigan | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/date-of-yugoslavs-visit-set.html | Date of Yugoslav's Visit Set | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/manitoba-acts-on-cattle-thefts.html | Manitoba Acts on Cattle Thefts | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/merrill-lynch-says-it-goofed-but-repaid-116000-to-clients-brokerage.html | Merrill Lynch Says It 'Goofed,' But Repaid $116,000 to Clients; Brokerage House Tells S.E.C. Stock It Promoted Fell 90% Within a Year MERRILL LYNCH SAYS IT 'GOOFED' Manager Pushed Stock Employes Freed Training Is Described Aquafilter Chief Replies Toronto Tightens Policing | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/modest-australian-yachtsman-minimizes-gretels-victories-real-races.html | Modest Australian Yachtsman Minimizes Gretel's Victories; Real Races Needed Shipping Is Part of Cost | True | By John C. Devlin | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayor-of-red-bank-chosen.html | Mayor of Red Bank Chosen | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bribery-case-hears-rep-keogh-named-erdman-says-rep-keogh-asked.html | Bribery Case Hears Rep. Keogh Named; Erdman Says Rep. Keogh Asked Judge to Reduce Jail Sentence Meeting Described Witness Cross-Examined | True | By Foster Hailey | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kennedy-salute-is-near-1000000-880000-already-is-raised-for-rally.html | KENNEDY 'SALUTE' IS NEAR $1,000,000; $880,000 Already Is Raised for Rally Here Saturday Private Dinner Planned Due at Garden at 8:40 P.M. | True | By Peter Kihss | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/korea-hails-coup-on-anniversary-parades-and-talks-mark-year-of.html | KOREA HAILS COUP ON ANNIVERSARY; Parades and Talks Mark Year of Military Regime | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-told-to-cut-estes-storage-removal-of-grain-ordered-from-two.html | U.S. TOLD TO CUT ESTES' STORAGE; Removal of Grain Ordered From Two Warehouses Storage Questioned Wheat Movement Explained Met Estes Once | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nixon-calls-estes-case-rival-to-teapot-dome.html | Nixon Calls Estes Case Rival to Teapot Dome | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/embattled-de-gaulle.html | Embattled de Gaulle | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/what-the-brokers-say-a-sample-of-wall-street-opinions-on-the.html | What the Brokers Say; A Sample of Wall Street Opinions On the Market's Probable Course Technical Moves Noted BROKERS DISCUSS MARKET'S FUTURE | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/spring-checkup.html | Spring Checkup | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/5-ministers-quit-degaulle-regime-in-rift-on-europe-popular.html | 5 MINISTERS QUIT DEGAULLE REGIME IN RIFT ON EUROPE; Popular Republicans Protest President's Attack on Idea of Supranational Group Those Who Resigned Independent Is Named 5 MINISTERS QUIT DE GAULLE REGIME Speak Opposes de Gaulle | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ballet-theatre-shifts-to-capital-american-troupe-to-move-from-new.html | BALLET THEATRE SHIFTS TO CAPITAL; American Troupe to Move From New York in Fall Toured Soviet Union School Headquarters | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470161 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bold-plaids-enliven-linen.html | Bold Plaids Enliven Linen | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/two-dock-union-aides-are-indicted-for-fraud.html | Two Dock Union Aides Are Indicted for Fraud | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/vietnam-battles-rebels-on-island-clash-erupts-at-site-where-us-will.html | VIETNAM BATTLES REBELS ON ISLAND; Clash Erupts at Site Where U.S. Will Base Navy Aides Arrests Reported in Saigon | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/city-acts-to-renew-health-contracts.html | CITY ACTS TO RENEW HEALTH CONTRACTS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/hunter-c-moody-90-dies-extrotting-horse-trainer.html | Hunter C. Moody, 90, Dies; Ex-Trotting Horse Trainer | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/two-new-buildings-due-at-booth-memorial-site.html | Two New Buildings Due At Booth Memorial Site | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cannes-still-seeks-clearcut-favorite-at-movie-festival.html | Cannes Still Seeks Clear-Cut Favorite At Movie Festival | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/umw-sued-for-750000-by-tennessee-coal-concern.html | U.M.W. Sued for $750,000 By Tennessee Coal Concern | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/reds-run-in-9th-beats-phils-65-pinson-doubles-in-cardenas-for-teams.html | REDS RUN IN 9TH BEATS PHILS, 6-5; Pinson Doubles In Cardenas for Team's 6th Straight Pirates Sink Braves, 6-0 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |