Exhibit D24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dutch-seize-20-off-new-guinea-army-says-indonesian-force-attempted.html | DUTCH SEIZE 20 OFF NEW GUINEA; Army Says Indonesian Force Attempted Landing Subandrio Cautions Dutch | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bush-withdraws-from-senate-race-republican-of-connecticut-cites-ill.html | BUSH WITHDRAWS FROM SENATE RACE; Republican of Connecticut Cites Ill Health--Decision Sparks Drive for Lodge Bush Withdraws From Race For Re-election to the Senate One of 7 Candidates | True | By Leo Egan | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/group-of-8-investors-gets-control-of-a-chicago-bank.html | Group of 8 Investors Gets Control of a Chicago Bank | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dean-of-fairleigh-hanged-in-effigy-over-dress-rules.html | Dean of Fairleigh Hanged in Effigy Over Dress Rules | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-asks-soviet-to-separate-arms-parley-issues-urges-divorce-of.html | U.S. Asks Soviet to Separate Arms Parley Issues; Urges Divorce of Space and Bomb Items at Geneva Zorin Insists on Immediate End of Rockets and Bases Soviet Holds to Position Space Accord Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/boston-police-cost-is-cited.html | Boston Police Cost is Cited | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/rockefeller-economic-unit-elects-2.html | Rockefeller Economic Unit Elects 2 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-dorothy-k-hoyt-wed-to-dr-dillingham.html | Mrs. Dorothy K. Hoyt Wed to Dr. Dillingham | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maplewood-to-vote-on-charter.html | Maplewood to Vote on Charter | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sol-r-friedman-55-lawyer-in-chicago.html | SOL R. FRIEDMAN, 55, LAWYER IN CHICAGO | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fx-giaccone-is-named-to-human-rights-board.html | F.X. Giaccone Is Named To Human Rights Board | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-york-team-is-picked-for-griscom-cup-golf-matches-seven-are.html | New York Team Is Picked for Griscom Cup Golf Matches; SEVEN ARE NAMED FOR 2-DAY EVENT New York Squad Includes Mrs. Torgerson, Miss Orcutt, Mrs. Cudone Mrs. Ryan in Group Schedule Is Clarified | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/1724-house-oldest-in-wilton-to-become-historical-museum.html | 1724 House, Oldest in Wilton, To Become Historical Museum | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/arctic-storm-201-first-in-irish-2000-guineas-race.html | Arctic Storm, 20-1, First in Irish 2,000 Guineas Race | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/proxy-fight-results-awaited.html | Proxy Fight Results Awaited | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/blackclawson-wins-contract.html | Black-Clawson Wins Contract | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/canton-land-given-for-state-institute.html | CANTON LAND GIVEN FOR STATE INSTITUTE | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/norwegian-hostess-here-chooses-traditional-dishes-for-holiday-wife.html | Norwegian Hostess Here Chooses Traditional Dishes for Holiday; Wife of Consul General Has Reindeer Shipped Frozen, but Finds Many Native Foods in Local Shops Entertain Frequently Drinks Are Traditional Honeymoon Was Unusual VEGETABLE BOUILLON WITH REINDEER MEATBALLS SALMON NORWEGIENNE WILD RICE CUCUMBER SALAD ANGEL FOOD CAKE NOR- WEGIAN STYLE EGGEDOSIS | True | By Craig Claiborne | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/railroads-weigh-air-rights-fight-3-lines-hint-opposition-to-city.html | RAILROADS WEIGH AIR-RIGHTS FIGHT; 3 Lines Hint Opposition to City Proposal to Put Such Spaces Under Zone Law Thirty-Day Delay Granted Sea View Hospital Project | True | By Charles G. Bennett | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/security-council-postpones-kashmir-debate-to-may-28.html | Security Council Postpones Kashmir Debate to May 28 | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/burleson-agrees-to-race-snell-in-mile-special-on-coast-tomorrow.html | Burleson Agrees to Race Snell in Mile Special on Coast Tomorrow Night; COACH APPROVES U.S. STAR'S ENTRY Burleson Agrees to Oppose Snell, World's Top Miler, at Coast Relay Meet Praise for Burleson N.Y.U. Withdraws Team | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/macfadden-bartell-settling-a-dispute.html | MACFADDEN-BARTELL SETTLING A DISPUTE | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/calvert-officer-set-to-retire.html | Calvert Officer Set to Retire | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/communications-parley-opens.html | Communications Parley Opens | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/guerrilla-war-expert-james-lowell-richardson-jr-man-in-the-news-led.html | Guerrilla War Expert; James Lowell Richardson Jr. Man in the News Led War Games | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sports-of-the-times-just-listening-time-flies-fancy-shot-the.html | Sports of The Times; Just Listening Time Flies Fancy Shot The Backfire | True | By Arthur Daley | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/harrimans-police-return.html | Harriman's Police Return | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/crude-oil-price-studied.html | Crude Oil Price Studied | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-theatre-miss-julie-inga-tidblad-excels-in-title-role-the-cast.html | The Theatre 'Miss Julie'; Inga Tidblad Excels in Title Role The Cast | True | By Milton Esterow | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/canadian-dollar-gains-sterling-eases-quietly.html | Canadian Dollar Gains; Sterling Eases Quietly | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/2d-usjapanese-rocket-launched-into-ionosphere.html | 2d U.S.-Japanese Rocket Launched Into Ionosphere | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/state-doctors-set-own-aged-plans-ask-government-subsidy-on-hospital.html | STATE DOCTORS SET OWN AGED PLANS; Ask Government Subsidy on Hospital Insurance | True | By Morris Kaplan | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/robeson-weighs-ghana-offer.html | Robeson Weighs Ghana Offer | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/grewe-says-bonn-and-us-will-review-berlin-plan.html | Grewe Says Bonn and U.S. Will Review Berlin Plan | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/liberals-continue-upsurge-in-britain.html | LIBERALS CONTINUE UPSURGE IN BRITAIN | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sidelights-story-chain-bars-press-at-meeting-corporate-marriages-a.html | Sidelights; Story Chain Bars Press at Meeting Corporate Marriages A Relative Affair Defense Profits Ticker Changes | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/estate-is-donated-to-einstein-college.html | ESTATE IS DONATED TO EINSTEIN COLLEGE | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dr-siegmund-loewe-radio-engineer-76.html | DR. SIEGMUND LOEWE, RADIO ENGINEER, 76 | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/beekman-aitken-56-trademark-lawyer.html | BEEKMAN AITKEN, 56, TRADE-MARK LAWYER | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/turkey-wins-in-soccer-10.html | Turkey Wins in Soccer, 1-0 | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/24hour-strike-cripples-postal-service-in-france.html | 24-Hour Strike Cripples Postal Service in France | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/presbytery-to-aid-in-pastors-appeal.html | PRESBYTERY TO AID IN PASTOR'S APPEAL | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/screvane-maps-chelsea-revival-proposes-residents-rebuild-homes-as.html | SCREVANE MAPS CHELSEA REVIVAL; Proposes Residents Rebuild Homes as Cooperatives City Assistance Promised | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-laing-wins-gross-in-essex-seniors-golf.html | Mrs. Laing Wins Gross In Essex Seniors Golf | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/paperboard-output.html | PAPERBOARD OUTPUT | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-zealander-in-post-at-un.html | New Zealander in Post at U.N. | True | Special to The New York Times. | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/murphy-promises-war-on-muggers-tells-summer-park-patrol-to-be-alert.html | MURPHY PROMISES WAR ON MUGGERS; Tells Summer Park Patrol to Be Alert for Offenders | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/investors-to-buy-w-45th-st-parcel-5story-office-building-in-deal.html | INVESTORS TO BUY W. 45TH ST. PARCEL; 5-Story Office Building in Deal-- Uptown Sales 87th St. Houses Sold Dwelling Changes Hands Deal Near Lincoln Sq. 52d St. House Taken Uptown Parcel Bought | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/3-lost-as-ship-keels-over.html | 3 Lost as Ship Keels Over | True | | 1990-02-05 | RE0004470161 | RE0004470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/13-young-artists-win-study-grants.html | 13 YOUNG ARTISTS WIN STUDY GRANTS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/brownell-bids-us-ease-trust-rules-former-attorney-general-assails.html | BROWNELL BIDS U.S. EASE TRUST RULES; Former Attorney General Assails Application to Ventures Abroad CRITICIZES DUPLICATION Notes Common Market Has Adequate Laws of Own to Bar Violations Exemptions Proposed Severe Penalties Noted BROWNELL SCORES ANTITRUST POLICY | True | By Albert L. Kraus | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/111-art-works-sold-for-417850-here.html | 111 ART WORKS SOLD FOR $417,850 HERE | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/philadelphia-transit-chief-to-head-chicago-company.html | Philadelphia Transit Chief To Head Chicago Company | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/two-join-steamship-board.html | Two Join Steamship Board | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britons-win-acting-awards.html | Britons Win Acting Awards | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/politics-boils-at-u-of-wisconsin-extremism-rises-in-bitter-dispute.html | Politics Boils at U. of Wisconsin; Extremism Rises in Bitter Dispute of Right and Left Extremist Factions Rightist Magazine Flourishes From the Liberal Side | True | By Nan Robertson | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/reform-democrats-name-candidates-in-flatbush.html | Reform Democrats Name Candidates in Flatbush | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sports-today-baseball-bowling-harness-racing.html | Sports Today ; BASEBALL BOWLING HARNESS RACING | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/100-suffer-food-poisoning.html | 100 Suffer Food Poisoning | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/budget-aide-at-nyu-to-retire-after-46-years.html | Budget Aide at N.Y.U. To Retire After 46 Years | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chairman-calls-anaconda-net-of-393-a-share-inadequate.html | Chairman Calls Anaconda Net Of $3.93 a Share Inadequate | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/joint-oil-company-orders-62000000-in-line-pipe.html | Joint Oil Company Orders $62,000,000 in Line Pipe | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dillon-expected-to-urge-more-financing-abroad.html | Dillon Expected to Urge More Financing Abroad | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cut-in-reserves-opposed-in-house-6-on-military-panel-declare-better.html | CUT IN RESERVES OPPOSED IN HOUSE; 6 on Military Panel Declare Better 'Safe Than Sorry' | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maris-pulls-thigh-muscle.html | Maris Pulls Thigh Muscle | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/executives-wife-found-dead.html | Executive's Wife Found Dead | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-literacy-test-bill-dies.html | The Literacy-Test Bill Dies | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/no-break-indicated-in-parcel-walkout.html | NO BREAK INDICATED IN PARCEL WALKOUT | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-is-adamant-on-bonn-atom-role.html | BRITAIN IS ADAMANT ON BONN ATOM ROLE | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/belgian-sees-gains-in-british-trade-bid.html | BELGIAN SEES GAINS IN BRITISH TRADE BID | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/governor-says-decision-is-final-not-to-summon-special-session.html | Governor Says Decision Is Final Not to Summon Special Session; Rejects Wagner Charges City to Fight Redistricting | True | By Clayton Knowles Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ama-rejects-ad-for-kennedy-bill-physicians-group-protests-president.html | A.M.A. REJECTS AD FOR KENNEDY BILL; Physicians' Group Protests --President Determined Advertisement Rejected Care Is 'Guaranteed' Pressure on Patients Urged G.O.P. Backs Boycott Jersey Osteopaths Act Canadian Plan Offered | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/revlon-acquires-apparel-concern-buys-evanpicone-in-deal-estimated.html | REVLON ACQUIRES APPAREL CONCERN; Buys Evan-Picone in Deal Estimated at $1,000,000 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/executive-promoted-by-helmsleyspear.html | Executive Promoted By Helmsley-Spear | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nashville-sells-8-million-bonds-borrowing-will-finance-city.html | NASHVILLE SELLS 8 MILLION BONDS; Borrowing Will Finance City Improvement Brazosport, Texas Eastern Kentucky State College Alcoa, Tenn. Mountain View, Calif. New Jersey School Districts Minnesota School District | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-george-loft-expolice-aide-77-deputy-chief-2123-dies-candy.html | MRS. GEORGE LOFT, EX-POLICE AIDE, 77; Deputy Chief, '21-23, Dies-- Candy Executive's Widow | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/letters-to-the-times-taxing-enterprises-abroad-proposed-legislation.html | Letters to The Times; Taxing Enterprises Abroad Proposed Legislation for U.S.Owned Corporations Criticized New York's Wage Level Future of Penn Station Placing Railroad Terminals Under Port Authority Suggested Science Museum for City Our Vanishing Privacy NORVAL WHITE, Assistant Professor of Architectural Design, Cooper Union. New York, May 10, 1962. DAVID WESTERMAN. New York, May 6, 1962. A. AITCHESS. New York, May 15, 1962. | True | MARTIN W. WILMINGTON, Associate Professor of Economics, Pace College. New York, May 7, 1962. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kearns-is-beaten-in-pennsylvania-representative-in-8th-term-loses.html | KEARNS IS BEATEN IN PENNSYLVANIA; Representative in 8th Term Loses in G.O.P. Primary | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/former-ss-officer-says-he-ordered-1000-killings.html | Former S.S. Officer Says He Ordered 1,000 Killings | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/argentine-loan-to-aid-economy-alsogany-plans-bond-issue-for-html | ARGENTINE LOAN TO AID ECONOMY; Alsogany Plans Bond Issue for National Projects National Designation | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bishop-pike-urges-birthcurb-study-presses-kennedy-to-attack-poorer.html | BISHOP PIKE URGES BIRTH-CURB STUDY; Presses Kennedy to Attack Poorer Lands' Problem Cites Scientists' Views | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/stocks-drift-off-as-volume-falls-some-profit-taking-is-noted-after.html | STOCKS DRIFT OFF AS VOLUME FALLS; Some Profit Taking Is Noted After Recent Gains-- Average Dips 0.67 Point UTILITIES ARE IN DEMAND A.T.&T. Most Active Issue but Closes Unchanged-- Litton Down 4 Points Month's Loss is 6.35 Cashing-in Seen STOCKS DRIFT OFF AS VOLUME FALLS | True | By John J. Abele | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-poultry-declines-in-production-and-prices.html | Jersey Poultry Declines In Production and Prices | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-tells-un-on-asia-step.html | U.S. Tells U.N. on Asia Step | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/salan-assumes-blame-at-trial-takes-full-responsibility-as-chief-of.html | SALAN ASSUMES BLAME AT TRIAL; Takes Full Responsibility as Chief of Secret Army Death Faced on 2 Counts | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/adoula-defends-a26-purchase-says-planes-were-for-civil-use-but.html | Adoula Defends A-26 Purchase; Says Planes Were for Civil Use; But Congo Premier Hints He May Seek Arms to End Secession of Katanga Position Restated Craft Seized Last Week in U.S. | True | By Lloyd Garrison Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/carnivals-barred-in-residence-areas-under-zoning-law.html | Carnivals Barred In Residence Areas Under Zoning Law | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/booksauthors-warden-at-san-quentin-a-view-of-the-vatican-2-volumes.html | Books--Authors; Warden at San Quentin A View of The Vatican 2 Volumes on Disarmament | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nehru-rejects-atom-protest.html | Nehru Rejects Atom Protest | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/president-is-appointed-by-insurance-concern.html | President Is Appointed By Insurance Concern | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mclellan-panel-subpoenas-estes-as-inquiry-grows-senator-sends-more.html | MCLELLAN PANEL SUBPOENAS ESTES AS INQUIRY GROWS; Senator Sends More Aides to Texas and Some to New York for Data JUNE HEARINGS LIKELY Freeman Says He Is Willing to Tell House Committee of His Agency's Role Inquiry Is Pushed Here MCLELLAN PANEL SUBPOENAS ESTES Varied Data Subpoenaed Trained for Attache Post Still Holds the Stock | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/29-killed-in-uganda-clashes.html | 29 Killed in Uganda Clashes | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kennedy-to-appoint-tyler-us-judge.html | KENNEDY TO APPOINT TYLER U.S. JUDGE | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/camel.html | CAMEL | True | JON STALLWORTHY. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/prices-for-cotton-steady-to-80c-up.html | PRICES FOR COTTON STEADY TO 80C UP | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bowling-to-begin-at-garden-today-240-local-keglers-to-open-2-days-of-competition.html | BOWLING TO BEGIN AT GARDEN TODAY; 240 Local Keglers to Open 2 Days of Competition Doors Will Open at 12:30 Mrs. Ladewig to Play | True | By Gordon White Jr. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/electricity-output-above-level-of-61.html | ELECTRICITY OUTPUT ABOVE LEVEL OF '61 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/europe-stock-index-lowest-in-2-years.html | Europe Stock Index Lowest in 2 Years | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/louis-muss-dies-builder-was-47-leader-in-jewish-groups-erected.html | LOUIS MUSS DIES; BUILDER WAS 47; Leader in Jewish Groups— Erected Apartment Houses | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-airlines-show-april-gain-of-11-in-passenger-total-capacity-and.html | U.S. Airlines Show April Gain of 11% In Passenger Total; Capacity and Load Factor | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/miss-priscilla-wright-wed-to-cecil-t-todd.html | Miss Priscilla Wright Wed to Cecil T. Todd | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/2-offbroadway-shows-due.html | 2 Off-Broadway Shows Due | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/twu-wins-right-to-pension-ruling.html | T.W.U. WINS RIGHT TO PENSION RULING | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/2-boeing-jets-sold-to-world-airways.html | 2 BOEING JETS SOLD TO WORLD AIRWAYS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-albee-play-expected-in-fall-virginia-woolf-is-authors-first.html | NEW ALBEE PLAY EXPECTED IN FALL; 'Virginia Woolf' Is Author's First Full-Length Work 'Milk Train' Set for Italy 'Mother Courage' Due Oct. 16 Molly Kazzan Resigns | True | By Sam Zolotow | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/director-is-appointed-for-liggett-myers.html | Director Is Appointed For Liggett & Myers | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nancy-hamilton-engaged-to-wed-robert-forsyth-1958-debutante-will-be.html | Nancy Hamilton Engaged to Wed Robert Forsyth; 1958 Debutante Will Be the Bride of Kenyon College Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ivory-coast-president-asks-us-aid-for-social-policy.html | Ivory Coast President Asks U.S. Aid for 'Social Policy' | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/oneman-picket-line-affects-pier-on-si.html | ONE-MAN PICKET LINE AFFECTS PIER ON S.I. | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/5-public-members-named-to-wilson-memorial-unit.html | 5 Public Members Named To Wilson Memorial Unit | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/william-e-robinson-dies-at-67-led-clay-product-co-of-akron.html | William E. Robinson Dies at 67; Led Clay Product Co. of Akron | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/village-house-is-acquired.html | 'Village' House is Acquired | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/boten-bids-city-ease-bail-rules-justice-tells-lawyers-jail-can.html | BOTEN BIDS CITY EASE BAIL RULES; Justice Tells Lawyers Jail Can Destroy the Innocent Destructive Effects Cited | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/three-operas-sung-at-mannes-school.html | THREE OPERAS SUNG AT MANNES SCHOOL | True | ALAN RICH. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayors-urge-us-to-spur-urban-aid-convention-also-backs-post-in.html | MAYORS URGE U.S. TO SPUR URBAN AID; Convention Also Backs Post in Cabinet on City Affairs Ribicoff Plea Answered | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/pitney-bowes-names-officer.html | Pitney-Bowes Names Officer | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-edgar-h-arnold-74-won-golf-championship.html | Mrs. Edgar H. Arnold, 74, Won Golf Championship | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/un-unit-approves-move-on-rhodesia.html | U.N. UNIT APPROVES MOVE ON RHODESIA | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sanitation-force-issues-673-summonses-here.html | Sanitation Force Issues 673 Summonses Here | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mass-resignation-of-nurses-backed-delegates-defend-action-as-way-to.html | MASS RESIGNATION OF NURSES BACKED; Delegates Defend Action as Way to Better Conditions Distinction Is Drawn Violation Is Charged | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/tv-commentator-tries-hand-as-critic-howard-smith-surveys-state-of.html | TV: Commentator Tries Hand as Critic; Howard Smith Surveys State of the Medium Predicts Dominance of Real-Life Programs | True | By Jack Gould | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-bus-line-wins-rise.html | Jersey Bus Line Wins Rise | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/smallsize-lipstick-has-tapered-shape.html | Small-Size Lipstick Has Tapered Shape | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/goldberg-given-rebuff-on-hours-clothing-union-asks-cut-in-week.html | GOLDBERG GIVEN REBUFF ON HOURS; Clothing Union Asks Cut in Week Despite His Plea Johnson on U.S. Role | True | By Ralph Katz Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/va-restoration-center-to-be-opened-in-jersey.html | V.A. Restoration Center To Be Opened in Jersey | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/news-womens-club-picks-officers-here.html | NEWS WOMEN'S CLUB PICKS OFFICERS HERE | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/publishers-group-picks-chief.html | Publishers' Group Picks Chief | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/st-peters-beats-pratt-72.html | St. Peter's Beats Pratt, 7-2 | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/air-conditioner-guide.html | Air Conditioner Guide | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/wood-field-and-stream-hatchery-trout-can-be-as-aloof-and-difficult.html | Wood, Field and Stream; Hatchery Trout Can Be as Aloof and Difficult to Catch as Wild Fish | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/man-who-renounced-us-to-return.html | Man Who Renounced U.S. to Return | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-sues-to-desegregate-voting-booths-in-georgia-judge-orders.html | U.S. Sues to Desegregate Voting Booths in Georgia; Judge Orders Hearing U.S. SUES TO STOP POLL SEGREGATION | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/tolls-may-be-increased-on-st-lawrence-seaway.html | Tolls May Be Increased on St. Lawrence Seaway | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ccny-athletes-get-236-awards-at-varsity-dinner.html | C.C.N.Y. Athletes Get 236 Awards At Varsity Dinner | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/singer-mfg-weighs-stock-split-singer-company-sets-sales-mark.html | Singer Mfg. Weighs Stock Split; SINGER COMPANY SETS SALES MARK | True | By Clare M. Reckert | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dr-gm-converse-founded-hospital.html | DR. G.M. CONVERSE, FOUNDED HOSPITAL | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kim-hunter-tells-faulk-jury-of-being-blacklisted-by-tv-actress.html | Kim Hunter Tells Faulk Jury Of Being 'Blacklisted' by TV; Actress Nervous on Stand | True | By John Sibley | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/blaze-in-jamaica-fells-31-firemen-7-alarm-fire-in-bond-store-snarls.html | BLAZE IN JAMAICA FELLS 31 FIREMEN; 7-Alarm Fire in Bond Store Snarls Traffic 5 Hours 30 Pieces of Apparatus 11 Felled in Jersey City | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/special-nurse-course-listed.html | Special Nurse Course Listed | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/space-deal-made-at-1-whitehall-st-floor-taken-in-building-now.html | SPACE DEAL MADE AT 1 WHITEHALL ST.; Floor Taken in Building Now Rising -Other Rentals Bank Adds to Space Rental at 149 Fifth Ave. Other Business Leases | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/allegheny-airlines-borrowing.html | Allegheny Airlines Borrowing | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/irish-seek-redbloc-trade.html | Irish Seek Red-Bloc Trade | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/metal-company-declares-extra-pittsburgh-metallurgical-to-pay-10c.html | METAL COMPANY DECLARES EXTRA; Pittsburgh Metallurgical to Pay 10c Additional Dividend OTHER DIVIDEND NEWS Gatineau Power Co. Greyhound Corp. | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/more-tax-liens-on-goldfine.html | More Tax Liens on Goldfine | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/lemay-bids-senate-triple-fund-to-speed-development-of-rs70-lemay.html | LeMay Bids Senate Triple Fund To Speed Development of RS-70; LEMAY PRESSES RS-70 FUND RISE Previous Testimony Recalled | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/lament-for-poodles-mrs-hoyt-says-dogs-popularity-has-led-to.html | Lament for Poodles; Mrs. Hoyt Says Dog's Popularity Has Led to Indiscriminate Breeding News of Dogs Poodle First in Show Benched Show Favored | True | By Walter R. Fletcher | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/decidedly-rated-52-in-preakness-ridan-and-jaipur-are-next-at-31.html | DECIDEDLY RATED 5-2 IN PREAKNESS; Ridan and Jaipur Are Next at 3-1 After Workouts | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/city-and-teachers-draft-tentative-accord-on-pay-deal-will-cost.html | City and Teachers Draft Tentative Accord on Pay; 'Deal' Will Cost 'Plenty,' Mrs. Rosenberg Says-- No-Strike Vow Asked ACCORD DRAFTED ON SCHOOL WAGES | True | By Leonard Buder | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/6-awards-for-cancer-research-granted-by-world-health-body.html | 6 Awards for Cancer Research Granted by World Health Body | True | By Lawrence O'Kane Special to The New York Times | | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/advertising-loyalty-to-clients-memo-on-new-car-models-russian.html | Advertising Loyalty to Clients; Memo on New Car Models 'Russian Polling Booth' Page Size Historic Relationship Accounts People Calendar Addenda | True | By Peter Bart | | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/safety-is-linked-to-airline-profit-government-urged-to-seek-a.html | SAFETY IS LINKED TO AIRLINE PROFIT; Government Urged to Seek a Financial Solution | True | Special to The New York Times. | | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/angels-turn-back-orioles-31-white-sox-bow-31-to-senators.html | Angels Turn Back Orioles, 3-1; White Sox Bow, 3-1, to Senators | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayor-and-mkeon-shun-suffolk-fete.html | MAYOR AND M'KEON SHUN SUFFOLK FETE | True | Special to The New York Times. | | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/germans-to-unify-1964-olympic-team-policy-initiated-in-1956.html | Germans to Unify 1964 Olympic Team; POLICY INITIATED IN 1956 CONTINUES West Germany Will Combine With Communist East at Tokyo and Innsbruck No Unity Among Chinese | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/four-chosen-for-bowl-game.html | Four Chosen for Bowl Game | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/14-foreigners-find-zoos-a-small-world.html | 14 Foreigners Find Zoo's a Small World | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nn-sylvester-becomes-fiance-of-victoria-post-graduate-students-at.html | N.N. Sylvester Becomes Fiance Of Victoria Post; Graduate Students at Stanford U. Will Be Married in July | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/unit-in-thailand-has-fine-record-us-force-is-well-trained-in.html | UNIT IN THAILAND HAS FINE RECORD; U.S. Force Is Well Trained in Guerrilla Warfare Naval Reservists Man Ships Thai Forces Also Moving Air Role Is Stressed | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-hopes-raised-as-laos-princes-agree-to-confer-three-rival.html | U.S. HOPES RAISED AS LAOS PRINCES AGREE TO CONFER; Three Rival Factions Now Pledged to Renew Efforts for Political Settlement MILITARY FRONT QUIET Rightists' Army -Accepts Washington Advice and Begins Regrouping Aid of SEATO Sought Washington Views the Situation in Laos as More Hopeful SEATO SUPPORTS TROOP SHIPMENT Envoys Reported Asking Nations to Send Token Forces to Bangkok Inadequacies Seen New Peace Effort Expected British May Send Troops Australia Ready to Back U.S. New Zealand's Aid Asked | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470161 |  |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/trade-bloc-talks-in-sharp-conflict-britain-firm-in-keeping.html | TRADE BLOC TALKS IN SHARP CONFLICT; Britain Firm in Keeping Commonwealth Links Estimates Are Revised | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-loan-to-buy-commuter-cars-3000000-to-help-reading-railroad.html | U.S. LOAN TO BUY COMMUTER CARS; $3,000,000 to Help Reading Railroad Suburban Lines Second Transit Project | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/offering-of-91day-bills-to-increase-100-million.html | Offering of 91-Day Bills To Increase 100 Million | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dodgers-top-colts-with-six-hits-52-steal-five-bases.html | Dodgers Top Colts With Six Hits, 5-2; Steal Five Bases | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/defendant-in-rent-suit-accuses-thant-of-damaging-furnishing.html | Defendant in Rent Suit Accuses Thant of Damaging Furnishings | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/scow-union-says-pickets-halt-60-barges-in-2d-day.html | Scow Union Says Pickets Halt 60 Barges in 2d Day | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/pompidou-sees-end-of-press-seizures.html | POMPIDOU SEES END OF PRESS SEIZURES | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/petro-elected-captain-of-manhattans-quintet.html | Petro Elected Captain Of Manhattan's Quintet | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/julius-monk-gets-job-at-the-plaza-upstairs-impresario-leaves-to.html | JULIUS MONK GETS JOB AT THE PLAZA; Upstairs Impresario Leaves to Stage Revues at Hotel No Name Chosen 7 Years at Cabaret | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/topics-new-york-is-garrisoned-old-times-with-the-garrison-now.html | Topics; New York Is Garrisoned Old Times With the Garrison Now, Modern Housing Island School Days Children From Far Places | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ailing-vice-air-chief-54-to-retire.html | Ailing Vice Air Chief, 54, to Retire | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/radio.html | RADIO | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/1800man-marine-force-starts-ashore-in-thailand-warships-in-the-gulf.html | 1,800-Man Marine Force Starts Ashore in Thailand; Warships in the Gulf 1,800 U.S. MARINES REACH THAILAND Air Units Are First In U.S. Chief for Thailand Due | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ellis-team-gains-in-spring-lake-golf-the-qualifiers-first-round.html | ELLIS TEAM GAINS IN SPRING LAKE GOLF; THE QUALIFIERS FIRST ROUND | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/electric-utility-raises-16-million-columbus-and-southern-ohio-issue.html | ELECTRIC UTILITY RAISES 16 MILLION; Columbus and Southern Ohio Issue to Yield 4.3% Transogram Company | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bnai-brith-sets-israel-school-aid-project-to-help-children-of.html | B'NAI B'RITH SETS ISRAEL SCHOOL AID; Project to Help Children of Non-European Immigrants Letter From Ben-Gurion Australian District Set Up | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/business-records-bankruptcy-proceedings-eastern-district-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENT | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/housing-may-bar-yeshiva-project-city-taking-a-new-look-at-entire.html | HOUSING MAY BAR YESHIVA PROJECT; City Taking a New Look at Entire Renewal Site Controversies on Project | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-silent-generation-speaks.html | The Silent Generation Speaks | True |  | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/books-of-the-times-to-each-other-and-the-soil-everything-nurtured.html | Books Of The Times; To Each Other and the Soil Everything Nurtured Run to Seed | True | By Thomas Lask | 1990-02-05 | RE0000470161 | RE0000470161 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/congress-heeded-on-atomic-power-projects-are-added-in-move-to.html | CONGRESS HEEDED ON ATOMIC POWER; Projects Are Added in Move to Mollify Committee Hanford Controversy Committee Gets Request Michigan Site Suggested | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/red-cross-strives-to-improve-image-organization-maps-drive-to.html | RED CROSS STRIVES TO IMPROVE IMAGE; Organization Maps Drive to Interest Young People and to Expand in Suburbs $97,400,000 IS ASKED Gruenther Tells Convention That Failure to Realize Goal Impairs Services Criticisms of Red Cross Boundary Lines Altered Red Cross Will Accent Youth And Expand Work in Suburbs | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/case-names-vice-president.html | Case Names Vice President | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/297-in-state-pass-bar-examination-611-took-testnotices-of.html | 297 IN STATE PASS BAR EXAMINATION; 611 Took Test—Notices of Certification to Be Mailed | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/hayden-is-seeking-7th-senate-term.html | Hayden Is Seeking 7th Senate Term | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bensonlehner-elects.html | Benson-Lehner Elects | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/indians-set-back-athletics-10-to-9-romano-wins-contest-with-tworun.html | INDIANS SET BACK ATHLETICS, 10 TO 9; Romano Wins Contest With Two-Run Homer in 9th | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/disney-comedy-arrives-at-the-music-hall-today.html | Disney Comedy Arrives At the Music Hall Today | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dr-george-blumer-exdean-at-yale-91.html | DR. GEORGE BLUMER, EX-DEAN AT YALE, 91 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/industrial-loans-drop-39-million-decline-is-narrower-than-in.html | INDUSTRIAL LOANS DROP 39 MILLION; Decline Is Narrower Than in Comparable '61 Week Total Is $32,898,000,000 Treasury Bills Held | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maritime-law-group-elects-new-president.html | Maritime Law Group Elects New President | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/disney-preparing-patriotic-display-films-and-animated-figures-to.html | DISNEY PREPARING PATRIOTIC DISPLAY; Films and Animated Figures to Dramatize Constitution Figures of 34 Presidents | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/giants-win-7-to-2-musial-ties-mark-cardinal-star-gets-3430th-career.html | GIANTS WIN, 7 TO 2; MUSIAL TIES MARK; Cardinal Star Gets 3,430th Career Hit in Coast Game | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/st-johns-bows-after-21-in-row-rider-defeats-redmen-72-as-long.html | ST. JOHN'S BOWS AFTER 21 IN ROW; Rider Defeats Redmen, 7-2, as Long Streak Ends | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nehru-defers-decision-on-new-migs.html | Nehru Defers Decision on New MIG's | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/u-of-georgia-hails-negro.html | U. of Georgia Hails Negro | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/rise-in-police-deaths-decried.html | Rise in Police Deaths Decried | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bombers-3-in-9th-conquer-red-sox-howard-skowron-boyer-drive-in-runs.html | BOMBERS 3 IN 9TH CONQUER RED SOX; Howard, Skowron, Boyer Drive In Runs in Rally—Bridges Excels in Relief Red Sox Take Lead Tresh Catches Green | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/london-list-off-on-gloomy-news-stocks-drop-on-wide-front-index.html | LONDON LIST OFF ON GLOOMY NEWS; Stocks Drop on Wide Front —Index Falls 3.6 PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-cut-trade-gap-in-april-as-exports-continued-62-gain-britain.html | Britain Cut Trade Gap in April, As Exports Continued '62 Gain; BRITAIN REDUCES DEFICIT IN TRADE | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/newspaper-strike-talks-fail.html | Newspaper Strike Talks Fail | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bonds-activity-quickens-and-prices-advance-for-highgrade-issues.html | Bonds: Activity Quickens and Prices Advance for High-Grade Issues; MUNICIPALS SHOW MAJOR EXCEPTION Tax-Exempt Market Termed Congested Because of a Heavy Trade Inventory Treasury Bonds Mixed | True | By Paul Heffernan | 1990-02-05 | RE0000470161 | RE0000470161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | | All 9 of Crew Found Dead In U.S. Air Crash in Mexico | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/all-9-of-crew-found-dead-in-us-air-crash-in-mexico.html | FUND REPORTS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fund-reports.html | JERSEY BANKERS SEE BOOM ACCELERATING | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-bankers-see-boom-accelerating.html | Man Seized as Robber Of 100 Candy Stores | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/man-seized-as-robber-of-100-candy-stores.html | FM STATION TURNS TO SPANISH SHOWS; WHOM, Dropping Classical Music, Joins AM Unit Religious Shows Listed Name Goes World-Wide | True | By Val Adams | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fm-station-turns-to-spanish-shows-whom-dropping-classical-music.html | Viscose Names Officer | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/viscose-names-officer.html | ESTES CASE DELAYS LABOR RACIAL FIGHT | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/estes-case-delays-labor-racial-fight.html | TWINS BEAT TIGERS, 8-4, FOR 4TH IN ROW | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/twins-beat-tigers-84-for-4th-in-row.html | A Mourned Saloon | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/a-mourned-saloon.html | CLAY FORECASTS 5-ROUND VICTORY; Heavyweight Will Face Billy Daniels Here Saturday | True | By William R. Conklin | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/clay-forecasts-5-round-victory-heavyweight-will-face-billy-daniels.html | U.S. and Italy Sight Accelerated Trade From Tariff Trims; Tariff War Disdained Italy's Growth Noted | True | By Brendan M. Jones | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-and-italy-sight-accelerated-trade-from-tariff-trims-tariff-war.html | HOUSE UNIT BACKS FILIPINOS' CLAIMS; Votes War Damage Bill-- Earlier Measure's Defeat Angered Macapagal New Terms Set Out HOUSE UNIT BACKS FILIPINOS CLAIMS | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/house-unit-backs-filipinos-claims-votes-war-damage-bill-earlier.html | Engineering Building Begun | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/engineering-building-begun.html | BROOKES TO RECEIVE TENNIS AWARD HERE | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/brookes-to-receive-tennis-award-here.html | Thomson Buys Company | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/thomson-buys-company.html | Events Today | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/events-today.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-4-no-title.html | A.&P. REGISTERS SECOND BEST YEAR; Earnings at $2.45 a Share for 12 months to Feb. 24, Down From $2.51 GULTON INDUSTRIES PARAMOUNT PICTURES REPUBLIC-TRANSCON ROLLS-ROYCE COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ap-registers-second-best-year-earnings-at-245-a-share-for-12-months.html | Ban on Tobacco Ads Takes Effect in Italy | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ban-on-tobacco-ads-takes-effect-in-italy.html | Movie Tells Story of Eye-Bank Group | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/movie-tells-story-of-eyebank-group.html | Index of Commodity Prices Up 0.2 Tuesday to 82.7 | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/index-of-commodity-prices-up-02-tuesday-to-827.html | Britain Warns Bad Drivers | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-warns-bad-drivers.html | HOUSE PANEL VOTES PUBLIC WORKS BILL | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/house-panel-votes-public-works-bill.html | RACKETS FIGURE, 66, MURDERED IN QUEENS | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/rackets-figure-66-murdered-in-queens.html | Musical: 'Can-Can' Back; Porter-Burrows Show Is Revived at Center The Cast | True | By Lewis Funke | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/musical-cancan-back-porterburrows-show-is-revived-at-center-the.html | ARMY OFFICER HAILS HOUSE PANELS WORK | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/army-officer-hails-house-panels-work.html | Mah-Jong Players Now Pay Off Losses in Trading Stamps; For 42,000 Stamps | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mahjongg-players-now-pay-off-losses-in-trading-stamps-for-42000.html | Serkin and Son, 14, to Perform At Marlboro School Benefit | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/serkin-and-son-14-to-perform-at-marlboro-school-benefit.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-9-no-title.html | Long Island Dog Show To Be Held on Sunday | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/long-island-dog-show-to-be-held-on-sunday.html | U.S. OIL REFINERS PARE OPERATIONS; Crude Petroleum Production Also Was Off Last Week | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-oil-refiners-pare-operations-crude-petroleum-production-also-was.html | | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/philadelphia-parcel-in-deal.html | Philadelphia Parcel in Deal | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/climb-continued-by-oldcrop-corn-may-delivery-moves-up-more-than-a.html | CLIMB CONTINUED BY OLD-CROP CORN; May Delivery Moves Up More Than a Cent | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bonn-acts-to-slash-car-import-duties.html | BONN ACTS TO SLASH CAR IMPORT DUTIES | True | Special to The New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sterling-drug-picks-officer.html | Sterling Drug Picks Officer | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/khrushchev-hails-yugoslav-amity-premier-in-bulgaria-says-relations.html | KHRUSHCHEV HAILS YUGOSLAV AMITY; Premier, in Bulgaria, Says Relations Are Warmer-- Unity on Peace Stressed Common Aim Emphasized KHRUSHCHEV HAILS YUGOSLAV AMITY | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/teenagers-told-of-jobs-for-season-other-work-sources.html | Teen-Agers Told of Jobs For Season; Other Work Sources | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/affectionately-captures-22850-fashion-stakes-at-aqueduct-by-2.html | Affectionately Captures $22,850 Fashion Stakes at Aqueduct by 2 Lengths; FASHION VERDICT FINISHES SECOND Affectionately Is Victor in 0:58 4/5 for Five Furlongs --Princess Babu Third Speedwell Is Slow Negro Minstrel Wins | True | By Joseph C. Nichols | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/seafarers-picket-3-mormac-ships-company-denies-it-plans-to-dissolve.html | SEAFARERS PICKET 3 MORMAC SHIPS; Company Denies It Plans to Dissolve Union Contract Selling Plan Confirmed Picketing in Brooklyn | True | By Werner Bamberger | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/in-the-nation-the-narrowest-concept-of-congressional-powers.html | In The Nation; The Narrowest Concept of Congressional Powers | True | By Arthur Krock | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/two-high-officers-resign-from-penn-fruit-company.html | Two High Officers Resign From Penn Fruit Company | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-17 | 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/peiping-paper-asserts-us-worsens-laos-civil-war.html | Peiping Paper Asserts U.S. Worsens Laos 'Civil War' | True | | 1990-02-05 | RE0000470161 | RE0000470161 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/adenauer-insists-u-s-forces-stay-rejects-idea-that-europe-get-along.html | ADENAUER INSISTS U. S. FORCES STAY; Rejects Idea That Europe Get Along Without Them Frank With de Gaulle U. S.-Soviet Tally Backed | True | By Sydney Gruson Special to the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ports-biggest-tug-is-launched-moran-presses-for-larger-ones.html | Port's Biggest Tug Is Launched; Moran Presses for Larger Ones | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/president-calls-trade-bill-vital-to-us-and-allies-says-drastic.html | PRESIDENT CALLS TRADE BILL VITAL TO U.S. AND ALLIES; Says Drastic Change Could Undo the Nation's Gains in Building Atlantic Unity HOUSE UNIT LACKS PLAN Upholds Provision Assisting Workers Hurt by Imports Under New Program 1,200 Hear Address Four in Cabinet Speak President Calls Trade Bill Vital To U. S. and Atlantic Alliance Downgrades Labor Effect Sees Losses Outweighed | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/coal-output-rose-in-week.html | Coal Output Rose in Week | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bridge-cards-too-can-uppercut-good-example-is-offered-bidding-is.html | Bridge; Cards, Too, Can 'Uppercut' --Good Example Is Offered Bidding is Exemplary | True | By Albert H. Morehead | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/500-officials-here-weigh-gang-curbs-as-summer-nears.html | 500 Officials Here Weigh Gang Curbs As Summer Nears | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/argentines-study-ban-on-peronism-cabinet-trying-to-find-way-to.html | ARGENTINES STUDY BAN ON PERONISM; Cabinet Trying to Find Way to Apply Political Curb Political Plans Weighed Under for Ten Ships Canceled | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/variance-in-design-and-execution.html | Variance in Design and Execution | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kelly-urges-unity-in-narcotics-fight.html | KELLY URGES UNITY IN NARCOTICS FIGHT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mrs-cralle-takes-honors-in-forsgate-golf-with-79.html | Mrs. Cralle Takes Honors In Forsgate Golf With 79 | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/gap-in-warning-system-for-missiles-explained.html | Gap in Warning System For Missiles Explained | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/australia-approves-a-us-radio-station.html | AUSTRALIA APPROVES A U.S. RADIO STATION | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/slam-trials-drop-as-humans-upset-records-computer.html | Slam Trials Drop As Humans Upset Records Computer | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sophie-approves-of-sophie-lead-miss-tucker-endorses-libi-staiger.html | SOPHIE APPROVES OF 'SOPHIE' LEAD; Miss Tucker Endorses Libi Staiger, Her Stage 'Double' Have Met Three Times Early Part of Career | True | By Louis Calta | 1962-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/belgians-and-dutch-firm.html | Belgians and Dutch Firm | True | By Harry Gilroy Special To the New York Times. | 1962-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/algerians-urged-to-fight-attacks-leader-bids-moslems-take-effective.html | ALGERIANS URGED TO FIGHT ATTACKS; Leader Bids Moslems Take 'Effective Measures' for Defense Against Terror Border Incident Reported ALGERIANS URGED TO FIGHT ATTACKS Algerian Takes Blame | True | By Thomas F. Brady Special To the New York Times. | 1962-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/publisher-balks-full-look-at-file-gives-only-part-of-ledgers-to.html | PUBLISHER BALKS FULL LOOK AT FILE; Gives Only Part of Ledgers to House Red Inquiry Bought Stock in Company | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/garden-apartment-house-sold-in-elmhurst-queens.html | Garden Apartment House Sold in Elmhurst, Queens | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/jaipur-now-52-favorite-as-11-horses-are-entered-in-preakness.html | Jaipur Now 5-2 Favorite as 11 Horses Are Entered in Preakness Tomorrow; DECIDEDLY LISTED WITH RIDAN AT 3-1 Jaipur Becomes Choice for $188,300 Triple Crown Contest at Baltimore FIELD FOR PREAKNESS Hartack on Decidedly Again Ridan to Use New Bit | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/borrowings-by-member-banks-rose-18000000-in-week-weekly-averages-of.html | Borrowings by Member Banks Rose $18,000,000 in Week; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Assets and Liabilities in Central Reserve Cities | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/3-witnesses-in-faulk-suit-link-store-operator-to-blacklisting.html | 3 Witnesses in Faulk Suit Link Store Operator to 'Blacklisting' | True | By John Sibley | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/determined-farm-chief-orville-lothrop-freeman-man-in-the-news-under.html | Determined Farm Chief; Orville Lothrop Freeman Man in the News Under Heavy G.O.P. Attack | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/no-trend-shown-by-london-board-changes-small-in-listless-market.html | NO TREND SHOWN BY LONDON BOARD; Changes Small in Listless Market—Index Up 0.1 PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ceylon-press-plan-assailed-by-editors.html | CEYLON PRESS PLAN ASSAILED BY EDITORS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/keeping-the-wagner-promises.html | Keeping the Wagner Promises | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/isidore-newman-elected-president-of-city-stores.html | Isidore Newman Elected President of City Stores | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/samoa-joins-health-group.html | Samoa Joins Health Group | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/negro-sent-here-finds-home.html | Negro Sent Here Finds Home | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/theatre-student-drama-play-by-joel-oliansky-is-offered-at-yale-the.html | Theatre: Student Drama; Play by Joel Oliansky Is Offered at Yale The Cast | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mrs-downey-visits-son-in-chinese-reds-prison.html | Mrs. Downey Visits Son in Chinese Reds' Prison | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/text-of-kennedys-speech-on-his-foreign-trade-bill-hails-republican.html | Text of Kennedy's Speech on His Foreign Trade Bill; Hails Republican Help Backs Atlantic Unity Notes Japanese Gain | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-conductor-gains-in-rome.html | U.S. Conductor Gains in Rome | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ralph-c-roper-86-exnebraska-judge.html | RALPH C. ROPER, 86 EX-NEBRASKA JUDGE | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-air-commandoes-to-train-latin-units.html | U.S. AIR COMMANDOES TO TRAIN LATIN UNITS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/cooperjarrett-fills-sales-executive-post.html | Cooper-Jarrett Fills Sales Executive Post | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/britain-may-send-jets-to-thailand-macmillan-says-raf-unit-stands-by.html | BRITAIN MAY SEND JETS TO THAILAND; Macmillan Says R.A.F. Unit Stands by for Request Action Aimed at Laos Reds Paris Cool to Request Australia Prepared to Act New Zealand Awaits Proposal Manila Studies Proposal Pakistan Doubtful on Aid | True | Special to The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/expert-detects-a-new-neurosis-listless-existentialist-vacuum-cites.html | Expert Detects a New Neurosis: Listless 'Existentialist Vacuum'; Cites Loss of Security | True | By Murray Illson | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/goldberg-deplores-industrys-fears.html | GOLDBERG DEPLORES INDUSTRYS FEARS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/gi-held-in-korean-slaying.html | G.I. Held in Korean Slaying | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/salinger-winds-up-his-visit-to-russia.html | SALINGER WINDS UP HIS VISIT TO RUSSIA | True | Special to The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/double-debt.html | DOUBLE DEBT | True | ROSALIE BOYLE. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ford-credit-office-to-open.html | Ford Credit Office to Open | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/armed-forces-plan-parade-tomorrow.html | ARMED FORCES PLAN PARADE TOMORROW | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/nurses-advised-on-automation-machines-cannot-supplant-loving-care.html | NURSES ADVISED ON AUTOMATION; Machines Cannot Supplant Loving Care, Parley Told | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/career-for-women.html | Career for Women | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/coverups-take-to-sand-and-salt-air.html | Cover-Ups Take to Sand and Salt Air | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/guests-on-file.html | Guests on File | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/united-gas-plans-40000000-issue-will-use-most-of-proceeds-for.html | UNITED GAS PLANS $40,000,000 ISSUE; Will Use Most of Proceeds for Subsidiary's Bonds Southern Pacific Co. Florida Power Corp. Cascade Natural Gas Decca Records Star Tank and Boat Champion Parts Rebuilders Regal-Meadows, Inc. | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/greek-vases-seen-in-a-new-setting-metropolitan-opens-display-of.html | GREEK VASES SEEN IN A NEW SETTING; Metropolitan Opens Display of Works in 4 Galleries Better Order Is an Aim Fragments Pieced Together | True | By Sanka Knox | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/four-jailed-in-stock-fraud.html | Four Jailed in Stock Fraud | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/doctors-in-state-adopt-aged-plan-call-for-federal-subsidies-in.html | DOCTORS IN STATE ADOPT AGED PLAN; Call for Federal Subsidies in Private Insurance Support Is Unanimous A. M. A. Plans Telecast | True | By Morris Kaplan | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/the-farm-bill.html | The Farm Bill | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/charles-p-hofmann-66-extimes-circulation-man.html | Charles P. Hofmann, 66, Ex-Times Circulation Man | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/nina-heads-new-york-lions.html | Nina Heads New York Lions | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-finds-good-deal-left-undone-in-field-of-civil-rights-but.html | Kennedy Finds 'Good Deal Left Undone' in Field of Civil Rights but Hopes for Progress | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/nine-negroes-board-bus-to-hyannis-port.html | NINE NEGROES BOARD BUS TO HYANNIS PORT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-aged-care-plan-backed-by-dr-rusk.html | U.S. AGED CARE PLAN BACKED BY DR. RUSK | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/samuel-bader-marries-lila-elson-at-temple.html | Samuel Bader Marries Lila Elson at Temple | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/texas-oil-allowable-set-on-8day-pattern-for-june.html | Texas Oil Allowable Set On 8-Day Pattern for June | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/2-floors-leased-at-205-e-42d-st-macfaddenbartell-takes-spaceother.html | 2 FLOORS LEASED AT 205 E. 42D ST.; Macfadden-Bartell Takes Space--Other Rentals Sect Gets 8th Ave. Space Floor Taken By Lawyer Other Business Leases | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/interest-rise-plea-rejected-by-root-root-turns-down-rise-in.html | Interest Rise Plea Rejected by Root; ROOT TURNS DOWN RISE IN INTEREST | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/new-horizons-in-trade.html | New Horizons in Trade | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/freight-loadings-continue-to-gain-rail-and-trucking-groups-show.html | FREIGHT LOADINGS CONTINUE TO GAIN; Rail and Trucking Groups Show Year-to-Year Rises | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/581-littering-summonses.html | 581 Littering Summonses | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hudson-theatre-is-reported-sold-buyer-is-said-to-plan-offices-and.html | HUDSON THEATRE IS REPORTED SOLD; Buyer is Said to Plan Offices and Garage--N.B.C. Silent Razing Plan Reported | True | By Sam Zolotow | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/soviet-blast-opens-earthcrust-study.html | SOVIET BLAST OPENS EARTH-CRUST STUDY | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/16-million-bonds-sold-by-seattle-interest-cost-36331-for-sewer.html | 16 MILLION BONDS SOLD BY SEATTLE; Interest Cost 3.6331% for Sewer Revenue Issue Sacramento, Calif. Hamburg, N. Y. Kettering, Ohio New Jersey School District New Castle, Pa. Warren Woods, Mich. Louisiana College System University of Alabama California School District Ohio School District Berlin, Wisc. Utica, N. Y. | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/meany-sees-drive-for-35hour-week-tells-clothing-workers-it-would.html | MEANY SEES DRIVE FOR 35-HOUR WEEK; Tells Clothing Workers It Would End Joblessness | True | By Ralph Katz Special to the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/more-families-had-tv-than-had-phones-in-60.html | More Families Had TV Than Had Phones in '60 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/moves-irregular-in-cotton-trade-futures-close-20-cents-up-to-60.html | MOVES IRREGULAR IN COTTON TRADE; Futures Close 20 Cents Up to 60 Cents a Bale Off | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/adonis-dream-favored-despite-7th-post-position-in-messenger-tonight.html | Adoni's Dream Favored Despite 7th Post Position in Messenger Tonight; Messenger Choice Goes Through His Final Paces | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/guardsmen-called-in-statewide-alert.html | GUARDSMEN CALLED IN STATE-WIDE ALERT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/advertising-agency-and-network-in-battle-spacing-narrowed-ted-bates.html | Advertising Agency and Network in Battle; Spacing Narrowed Ted Bates' View Other Agencies Sympathetic Bank Group in Shift Change at Seventeen? Outdoor Program Accounts People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/georgia-power-orders-unit.html | Georgia Power Orders Unit | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kekkonen-counsels-finns-as-red-youth-fete-nears.html | Kekkonen Counsels Finns As Red Youth Fete Nears | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/tarrytown-league-sets-park-art-show-sunday.html | Tarrytown League Sets Park Art Show Sunday | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/board-of-elmira-college-to-study-fear-charges.html | Board of Elmira College To Study 'Fear' Charges | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bittner-of-rider-hurls-nohitter-beats-wilkes-120-fanning-ten-and.html | BITTNER OF RIDER HURLS NO-HITTER; Beats Wilkes, 12-0, Fanning Ten and Walking Two Yellen Stars for Hunter Fiore Sets Record Fairleigh Dickinson Victor Kings Point Wins, 6-1 Fordham Wins Finale Wagner Tops Manhattan | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/stock-prices-slip-in-slack-trading-markets-behavior-puzzling.html | STOCK PRICES SLIP IN SLACK TRADING; Market's Behavior Puzzling Analysts-- Average Off 1.82 Points to 358.34 TURNOVER IS 2,950,000 Figures on Short Interest Awaited--Tobacco Are Particularly Weak Bond Average at High Short Covering Noted STOCK PRICES SLIP IN SLACK TRADING Ford Down 1 | True | By Burton Crane | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mexico-pilot-strike-ends-after-47-days.html | MEXICO PILOT STRIKE ENDS AFTER 47 DAYS | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lawyer-proposes-indemnity-funds-for-clients.html | Lawyer Proposes Indemnity Funds for Clients | True | By Peter Kihss | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bigstore-sales-rose-8-in-week-volume-in-this-area-up-4-from-the.html | BIG-STORE SALES ROSE 8% IN WEEK; Volume in This Area Up 4% From the 1961 Level Sales Up 4% in This Area | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/student-protests-plague-governor-groups-in-state-university.html | STUDENT PROTESTS PLAGUE GOVERNOR; Groups in State University Denounce Tuition Threat Banner Hauled Down Organized Resistance | True | By Clayton Knowles Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hong-kong-builds-refugee-barrier-barbed-wire-is-going-up-as-influx.html | HONG KONG BUILDS REFUGEE BARRIER; Barbed Wire is Going Up as Influx of Chinese Grows Local Breakdown Seen Girl in Photograph Sent Back 80,000 Reported in Macao | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/arms-delegations-confer-in-secrecy.html | ARMS DELEGATIONS CONFER IN SECRECY | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/house-committee-blocks-arts-bill-sponsors-plan-to-fight-on-but-fear.html | HOUSE COMMITTEE BLOCKS ARTS BILL; Sponsors Plan to Fight On but Fear That Measure Is 'Just About Dead' 7-3 VOTE BARS HEARINGS Executive Order Is Studied as Means of Establishing Culture Advisory Panel 'May Be Only Way' 'Deepest Disappointment' HOUSE COMMITTEE BLOCKS ARTS BILL Center Plans TV Appeal | True | By Arthur Gelb | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/screen-bon-voyage-at-music-hallfilm-about-a-vacation-in-paris-opens.html | Screen: 'Bon Voyage!' at Music Hall:Film About a Vacation in Paris Opens | True | By Bosley Crowther | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/31000000-in-pay-rises-offered-to-city-teachers-other-areas-compared.html | $31,000,000 in Pay Rises Offered to City Teachers; Other Areas Compared TEACHERS WEIGH 31 MILLION RAISE | True | By Leonard Buder | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/many-of-wests-leaders-gather-for-secret-parley.html | Many of West's Leaders Gather for Secret Parley | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/japan-says-us-can-shift-plans-without-prior-talk.html | Japan Says U.S. Can Shift Plans Without Prior Talk | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/earn-orthodox-bishops-score-soviet-persecution.html | Earn Orthodox Bishops Score Soviet Persecution | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/check-clearings-rose-01-in-week-from-the-61-level.html | Check Clearings Rose 0.1% In Week From the '61 Level | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/books-of-the-times-prototypes-and-parallels-facile-gaining-and.html | Books of The Times; Prototypes and Parallels Facile Gaining and Losing | True | By Orville Prescott | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/horn-player-will-close-45-philharmonic-years.html | Horn Player Will Close 45 Philharmonic Years | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/wood-field-and-stream-west-virginia-has-fine-fishing-spot-only-a.html | Wood, Field and Stream; West Virginia Has Fine Fishing Spot Only a Day's Drive From Here | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/japanese-team-scales-23240foot-nepal-peak.html | Japanese Team Scales 23,240-Foot Nepal Peak | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/president-pleads-for-his-farm-bill-says-defeat-would-cost-us-4bill.html | PRESIDENT PLEADS FOR HIS FARM BILL; Says Defeat Would Cost U.S. 4 Billion Over 4 Years-- Surplus Fees Cited PRESIDENT PLEADS FOR HIS FARM BILL | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/culture-in-a-free-world.html | Culture in a Free World | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/2-directors-named-for-ussoviet-film.html | 2 DIRECTORS NAMED FOR U.S.-SOVIET FILM | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/railroads-break-off-talks-with-5-unions-railroads-halt-contract.html | Railroads Break Off Talks With 5 Unions; RAILROADS HALT CONTRACT TALKS Reports to Goldberg U. S. Studying Situation | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/riders-fighting-new-haven-rise-jan-1-increase-unlawful-commuters.html | RIDERS FIGHTING NEW HAVEN RISE; Jan. 1 Increase Unlawful, Commuters Say in Suit to Force I.C.C. Reversal LAG IN REVAMPING IS HIT Connecticut Group Urges Naming 3-Judge Court to Rule on a Stay 3-Judge Court Sought No Plan Discerned | True | By Edward Ranzal | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/salvation-army-week-set.html | 'Salvation Army Week' Set | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/l-i-sale-to-aid-palsy-unit.html | L. I. Sale to Aid Palsy Unit | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/directory-to-dining.html | Directory To Dining | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ingersollrand-sets-acquisition-to-absorb-millers-falls-co-in.html | INGERSOLL-RAND SETS ACQUISITION; To Absorb Millers Falls Co. in Exchange of Stock | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/food-frogs-legs-freshly-caught-scarce-delicacies-can-be.html | Food: Frogs' Legs, Freshly Caught; Scarce Delicacies Can Be Supplemented by Brave Gourmets Price of Imports High SAUTEED FROGS LEGS | True | By June Owen | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/keoghs-counsel-hits-at-fixstory-dr-erdman-admits-no-one-saw-him.html | KEOGH'S COUNSEL HITS AT 'FIXSTORY'; Dr. Erdman Admits No One Saw Him Meet Justice 5 Under Indictment 'Fix' Called Failure Other Questioning | True | By Foster Hailey | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/new-york-life-fills-two-top-posts.html | New York Life Fills Two Top Posts | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-favors-a-oneman-aec-endorses-plan-in-congress-to-abolish.html | KENNEDY FAVORS A ONE-MAN A.E.C.; Endorses Plan in Congress to Abolish Board of Five Considered for Week Political Issues Involved | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/fashions-lend-an-informal-air-to-meeting-of-jonathan-logan-higher.html | Fashions Lend an Informal Air To Meeting of Jonathan Logan; Higher Sales Forecast Common Stock Increased COMPANIES HOLD ANNUAL MEETINGS Futterman Corporation Remco Industries Utilities & Industries American Water Works South Penn Oil Co. Howard Stores Corp. | True | By Myron Kandel | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/samuel-miller-73-led-dairy-concern.html | SAMUEL MILLER, 73, LED DAIRY CONCERN | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dividend-news-resistoflex-corp-sigma-instruments-whitin-machine.html | DIVIDEND NEWS; Resistoflex Corp. Sigma Instruments Whitin Machine Works Boston Fund General Contract Finance Muskogee Co. | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/canada-sets-ties-in-morocco.html | Canada Sets Ties in Morocco | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/party-tonight-to-aid-st-barnabas-hospital.html | Party Tonight to Aid St. Barnabas Hospital | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/benjamin-levett-lawyer-is-dead-customs-specialists-89a-former-mayor.html | BENJAMIN LEVETT, LAWYER, IS DEAD; Customs Specialists, 89--A Former Mayor in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sports-of-the-times-rookie-first-baseman-inviting-target-up-the.html | Sports of The Times; Rookie First Baseman Inviting Target Up the Scale Broken Streak | True | By Arthur Daley | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dr-gross-in-hospital-post.html | Dr. Gross in Hospital Post | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/inquiry-disputes-stockpile-policy-unauthorized-use-of-surplus.html | INQUIRY DISPUTES STOCKPILE POLICY; Unauthorized Use of Surplus Indicated, Senators Say Sought to Avoid Friction | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/research-post-is-filled-by-first-national-city.html | Research Post Is Filled By First National City | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/disputes-aroused-by-west-side-plan-relocation-especially-stirs.html | DISPUTES AROUSED BY WEST SIDE PLAN; Relocation Especially Stirs Clash at City Hearing West Side Project Weighed | True | By Martin Arnold | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/child-to-the-david-mitchells.html | Child to the David Mitchells | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/maturity-distribution-of-loans-and-securities-individual-reserve.html | Maturity Distribution of Loans and Securities; Individual Reserve Banks | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/spartan-stores-names-officer.html | Spartan Stores Names Officer | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/radio-music-talks-sports-readings-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS, READINGS NEWS BROADCASTS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/national-symphony-opens-finals-today.html | NATIONAL SYMPHONY OPENS FINALS TODAY | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/in-the-nation-the-president-made-a-good-ex-parte-case-lonely.html | In The Nation; The President Made a Good Ex Parte Case Lonely Congressmen | True | By Arthur Krock | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/u-s-oil-concern-plans-5year-quest-in-australia.html | U. S. Oil Concern Plans 5-Year Quest in Australia | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/city-fireboat-the-glenn-to-be-launched-monday.html | City Fireboat, the Glenn, To Be Launched Monday | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dutch-down-indonesian-plane-carrying-troops-to-new-guinea.html | Dutch Down Indonesian Plane Carrying Troops to New Guinea; INDONESIAN PLANE DOWNED BY DUTCH Paratroops Not Dropped | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/jewish-welfare-fund-names-head.html | Jewish Welfare Fund Names Head | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/city-sells-207-properties.html | City Sells 207 Properties | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/yanks-down-red-sox-on-3hitter-by-turley-and-bridges-and-tie-for.html | Yanks Down Red Sox on 3-Hitter by Turley and Bridges and Tie for Lead; FLY BALL IN NINTH DECIDES 2-1 GAME Mantle Scores on Drive by Howard--Turley Yields 2 Hits in 7 Innings Bridges Hit by Liner Pagliaroni Scores on Fly | True | By Robert L. Teague Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-to-arrive-today-for-rallies.html | Kennedy to Arrive Today for Rallies | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/letters-to-the-times-testing-new-drugs-physicians-cite-mutilated.html | Letters to The Times; Testing New Drugs Physicians Cite Mutilated Infants is Urging Safeguards 'Good Samaritan' Penalty Philip Coombs Praised Iranian Reforms Noted Land Distribution, Economic and Financial Progress Described Senator Tower's Fund Assailed ERNEST M. SELIGMANN. Brooklyn, May 11, 1962. WILLIAM. G. CARR, Executive Secretary, National Education Association.New York, May 11, 1962. A.M. SHAPURIAN, Press Councilor, Iranian Embassy. Washington, May 15, 1962. LESLIE EICHEL, Jackson Heights, May 15, 1962. | True | MARY O. GABRIELSON, M.D., M.P.H., Research Assistant in Pediatrics. IRA W. GABRIELSON, M.D., M.P.H., Assistant Professor of Public Health, Yale University School of Medicine. New Haven, Conn., May 14, 1962. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/greyhound-gets-in-step.html | Greyhound Gets in Step | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/air-crash-kills-14-in-space-program.html | AIR CRASH KILLS 14 IN SPACE PROGRAM | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/democrats-vote-new-primary-aid-law-panel-to-help-rivals-whose.html | DEMOCRATS VOTE NEW PRIMARY AID; Law Panel to Help Rivals Whose Leaders Differ Former Practice Cited Resolution Tabled | True | By Charles Grutzner | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/exinmate-sets-fire-to-house-kills-2-relatives-and-ends-life.html | Ex-Inmate Sets Fire to House, Kills 2 Relatives and Ends Life | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/parley-is-sought-on-shipping-curbs-several-nations-will-urge-u-s-to.html | PARLEY IS SOUGHT ON SHIPPING CURBS; Several Nations Will Urge U. S. to Modify Policy | True | By John P. Callahan | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/son-of-rickenbaker-gets-fine-and-suspended-term.html | Son of Rickenbaker Gets Fine and Suspended Term | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hoffa-arrested-on-teamster-aides-assault-charge-hoffa-is-arrested.html | Hoffa Arrested on Teamster Aide's Assault Charge; Hoffa Is Arrested in Assault; Charge Filed by Teamster Aide Sought His Backing Repeated Questions Rush to Intervene | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/helene-de-woyciechowski-betrothed-to-john-h-tuttle.html | Helene de Woyciechowski Betrothed to John H. Tuttle | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/commodities-index-off-03-wednesday.html | COMMODITIES INDEX OFF 0.3 WEDNESDAY | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/philadelphia-and-reading-to-borrow-15000000.html | Philadelphia and Reading To Borrow $15,000,000 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mary-ndu-pont-is-future-bride-of-yale-senior-briarcliff-alumna-and.html | Mary N.du Pont Is Future Bride Of Yale Senior; Briarcliff Alumna and Derek Limbocker to Marry in July | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/2-jockeys-shaken-up-in-aqueduct-spill-rose-oneill-first-blackmail.html | 2 Jockeys Shaken Up In Aqueduct Spill-- Rose O'Neill First; Blackmail Wins Year's First Jump Stake Here | True | By Michael Strauss | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/center-to-continue-using-negro-talent.html | CENTER TO CONTINUE USING NEGRO TALENT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/art-wheat-amid-chaff-7-shows-are-passable-as-the-galleries-have-an.html | Art: Wheat Amid Chaff; 7 Shows Are Passable as the Galleries Have an Undistinguished Week | True | BRIAN O'DOHERTY. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bus-seizure-backed-by-appeals-court.html | BUS SEIZURE BACKED BY APPEALS COURT | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dr-marcus-r-caro-dermatologist-59.html | DR. MARCUS R. CARO, DERMATOLOGIST, 59 | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/greyhound-to-move-to-port-bus-depot-greyhound-joins-ports-terminal.html | Greyhound To Move To Port Bus Depot; GREYHOUND JOINS PORT'S TERMINAL | True | By Bernard Stengren | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/4-held-as-dealers-in-stolen-securities.html | 4 HELD AS DEALERS IN STOLEN SECURITIES | True | Special to The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/strikes-in-spain-seen-near-an-end-official-hints-owners-and-miners.html | STRIKES IN SPAIN SEEN NEAR AN END; Official Hints Owners and Miners Are Close to Pact G. E. Bilbao Walk-Out Ends Demonstrations in Rome | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ama-is-assailed-on-drugs-control-professor-athearing-scores-ties-to.html | A.M.A. IS ASSAILED ON DRUGS CONTROL; Professor, at Hearing, Scores Ties to Manufacturers | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mets-plan-day-on-july-14-for-1951-giants-dodgers.html | Mets Plan Day on July 14 For 1951 Giants, Dodgers | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/envoys-in-poland-meet-again.html | Envoys in Poland Meet Again | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/weeks-auto-output-seen-1-below-record-for-year.html | Week's Auto Output Seen 1% Below Record for Year | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lloyd-w-johnson-educator-was-82-exheadmaster-of-adelphi-academy-in.html | LLOYD W. JOHNSON, EDUCATOR, WAS 82; Ex-Headmaster of Adelphi Academy in Brooklyn Dies | True | Special to The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/caroline-shares-pony-riding-with-3-virginians-john-jr-also-takes-a.html | Caroline Shares Pony Riding With 3 Virginians; John Jr. Also Takes a Turn, Aided by a Secret Service Man--Kennedy Watches | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/new-tv-show-set-for-judy-garland-february-program-will-be-rerun-oz.html | NEW TV SHOW SET FOR JUDY GARLAND; February Program Will Be Rerun--'Oz' Scheduled Repairmen Plan TV Prizes TV Notes | True | By Val Adams | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/signs-to-jersey-shore-urge-action-on-roads.html | Signs to Jersey Shore Urge Action on Roads | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/thai-refusal-seen-for-seato-aid-now.html | THAI REFUSAL SEEN FOR SEATO AID NOW | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/charles-l-dichter-stamford-physician.html | CHARLES L. DICHTER, STAMFORD PHYSICIAN | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/white-house-emphasizes-intent-to-defend-europe-but-kennedy-says.html | White House Emphasizes Intent to Defend Europe; But Kennedy Says Allies Must Do Their Share--His Remarks Are in Reply to de Gaulle Plan for Separate Force KENNEDY ASSURES WEST ON DEPENSE Inner Alliance Sought | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/critic-at-large-emergence-of-the-democratic-idea-from-structure-of.html | Critic at Large; Emergence of the Democratic Idea From Structure of Puritanism Is Examined. | True | By Brooks Atkinson | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/soviet-reforms-science-system-moves-to-advance-young-experts-to-top.html | SOVIET REFORMS SCIENCE SYSTEM; Moves to Advance Young Experts to Top Posts Reform Is Compromise | True | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mutuel-employes-demand-contract-strike-threat-perils-start-of.html | MUTUEL EMPLOYES DEMAND CONTRACT; Strike Threat Perils Start of Yonkers Trots Monday | True | By Deane McGowen | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/braves-7-in-first-down-pirates-72-skinners-error-aids-rally-shaw.html | BRAVES 7 IN FIRST DOWN PIRATES, 7-2; Skinner's Error Aids Rally --Shaw Wins on 8-Hitter Phils Halt Reds, 9-6 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-copiers-helps-vietnamese-as-mopup-drive-kills-5-reds.html | U.S. 'Copiers Helps Vietnamese As Mop-Up Drive Kills 5 Reds; Infiltration Charged Saigon to Check Meetings | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/n-y-u-exercises-june-6.html | N. Y. U. Exercises June 6 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/congressional-newsmen-reject-chalk-application.html | Congressional Newsmen Reject Chalk Application | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/vice-president-at-liu-takes-post-at-hofstra.html | Vice President at L.I.U. Takes Post at Hofstra | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/centers-open-for-cleaning-by-machines-new-laundromat-locations-in.html | Centers Open For Cleaning By Machines; New Laundromat Locations in Queens | True | Ry RITA REIF | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pratt-to-honor-norell-distinguished-alumnus.html | Pratt to Honor Norell, Distinguished Alumnus | True | By Jeanne Molli | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/prof-augusta-neidhardt-dies-teacher-of-physical-education.html | Prof. Augusta Neidhardt Dies; Teacher of Physical Education | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-asserts-aim-in-laos-is-accord-to-halt-fighting-kennedy-calls.html | U.S. ASSERTS AIM IN LAOS IS ACCORD TO HALT FIGHTING; Kennedy Calls Maintenance of Peace on Present Line Essential for Parley's HOPES FOR A COALITION President Feels Withdrawal of Pro-Reds Is Not Basic Condition for Progress New Talks Are Foreseen Issue of the Truce Line U.S. ASSERTS AIM IN LAOS IS ACCORD Intentions Not Clear Neutralist Gets New Message Rightists Seem Cool | True | By Tad Szulc Special To The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/exgov-lodge-of-connecticut-joins-gop-race-for-senate-acts-after.html | Ex-Gov. Lodge of Connecticut Joins G.O.P. Race for Senate; Acts After Decision by Bush Not to Run--Miss Kellems Due to Enter Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/jaycees-file-antired-plea.html | Jaycees File Anti-Red Plea | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/reward-offered-on-vandals.html | Reward Offered on Vandals | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/deryl-hull-58-finance-official-vice-president-of-gmac-dies--led-us.html | DERYL HULL, 58, FINANCE OFFICIAL; Vice President of G.M.A.C. Dies--Led U.S. Branches | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/jury-in-jersey-clears-one-of-3-in-baby-selling.html | Jury in Jersey Clears One of 3 in Baby Selling | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/rusk-says-communist-bloc-suffers-loss-of-strength.html | Rusk Says Communist Bloc Suffers Loss of Strength | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/support-gained-on-lending-bill-but-senate-hearings-show-opposition.html | SUPPORT GAINED ON LENDING BILL; But Senate Hearings Show Opposition Still Strong President Behind Bill | True | By Richard E. Mooney Special to The New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lorias-405-leads-garden-bowlers-aide-green-paces-women-with-385-for.html | LORIA'S 405 LEADS GARDEN BOWLERS; Aide Green Paces Women With 385 for 2 Games Champion Field Ready Small Crowds Attend | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/president-of-harvester-to-step-down-on-sept-1.html | President of Harvester To Step Down on Sept. 1 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/keers-ties-with-tal-in-chess-at-curacao.html | KEERS TIES WITH TAL IN CHESS AT CURACAO | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/collins-7underpar-65-paces-open-by-stroke-6-of-last-7-holes-birdied.html | Collins' 7-Under-Par 65 Paces Open by Stroke; 6 OF LAST 7 HOLES BIRDIED BY LEADER Nagle Second to Collins in Hot Springs Golf--Cupit and Geiberger at 67 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-calls-homebuilding-gain-good-omen-thinks-rise-of-32-in.html | Kennedy Calls Home-Building Gain Good Omen; Thinks Rise of 32% in Starts Points to Record Year for Pay, Profits and Output Housing Starts Up 32 Pct. | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/post-office-says-trucker-overcharged-u-s-48000-paid-buffalo-man-for.html | Post Office Says Trucker Overcharged U. S.; $48,000 Paid Buffalo Man for Nonexistent Hauling, According to Officials Comment by Employes | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sales-on-the-rise-business-men-say-executives-of-8-industries.html | SALES ON THE RISE, BUSINESS MEN SAY; Executives of 8 Industries Cautiously Optimistic on the Near-Term Outlook STEEL ALUMINUM PETROLEUM RETAIL TRADE BANKING AND FINANCE SALES ON THE RISE, BUSINESS MEN SAY DEFENSE CONSTRUCTION ELECTRONICS | True | By Albert L. Kraus | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mystery-solved-on-estes-project-washington-deal-involved-housing-in.html | MYSTERY SOLVED ON ESTES PROJECT; 'Washington' Deal Involved Housing in Spokane Government-Owned Housing Senator Tells of Contribution | True | By Clyde H. Farnsworth Special To The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/producer-talks-of-movie-rights-mirisch-says-star-is-key-factor-in.html | PRODUCER TALKS OF MOVIE RIGHTS; Mirisch Says Star is Key Factor in Their Purchase Director Also Considered | True | By Murray Schumach Special To the New York Times | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/washington-atlantic-unity-is-the-course-of-history-the-annoyances.html | Washington; 'Atlantic Unity Is the Course of History' The Annoyances To Govern Is to Choose | True | By James Reston | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/farm-bureau-urges-higher-sugar-quota.html | FARM BUREAU URGES HIGHER SUGAR QUOTA | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/picasso-displays-close-tomorrow-six-remaining-galleries-to-end.html | PICASSO DISPLAYS CLOSE TOMORROW; Six Remaining Galleries to End Popular Exhibition Exhibitors Satisfied Saturday Busiest Day | True | By Brian O'Doherty | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/3-justices-in-brooklyn-to-hear-criminal-cases.html | 3 Justices in Brooklyn To Hear Criminal Cases | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-undecided-on-ribicoffs-post.html | KENNEDY UNDECIDED ON RIBICOFF'S POST | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/actions-in-thailand-scored-by-gromyko.html | ACTIONS IN THAILAND SCORED BY GROMYKO | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/12-ge-locomotives-ordered.html | 12 G. E. Locomotives Ordered | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/german-workers-accept-raise.html | German Workers Accept Raise | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-units-in-thailand-get-orders-not-to-enter-laos-generals-confer-u.html | U.S. Units in Thailand Get Orders Not to Enter Laos; Generals Confer U. S. Will Not Permit Its Troops On Thai Border to Enter Laos Marines Move North 1,200 More Expected Infantry Unit Moving | True | By Homer Bigart Special To the New York Times.by Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/exgov-fine-loses-tax-point.html | Ex-Gov. Fine Loses Tax Point | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/federal-reserve-bank-fills-executive-position.html | Federal Reserve Bank Fills Executive Position | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/industry-views-on-trade-mixed-meeting-of-business-leaders-hears.html | INDUSTRY VIEWS ON TRADE MIXED; Meeting of Business Leaders Hears Doubts on Outlook Measure Criticized Labor's View | True | By Brendan M. Jones | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sonotone-shows-hearing-aid-weighing-as-little-as-a-nickel-size-of.html | Sonotone Shows Hearing Aid Weighing as Little as a Nickel; Size of Cordless 'Wisp-Ear' Is 1-16th Cubic Inch--Unit Has 100 Components | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/de-gaulle-asserts-bad-humor-inspired-cabinet-resignations-the.html | De Gaulle Asserts 'Bad Humor' Inspired Cabinet Resignations; The President's Tour | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/thant-is-expected-to-see-khrushchev-late-in-august.html | Thant Is Expected to See Khrushchev Late in August | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/5-dead-and-2-hurt-in-newark-blaze.html | 5 DEAD AND 2 HURT IN NEWARK BLAZE | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/norman-mailer-confirms-marriage-to-lady-jean.html | Norman Mailer Confirms Marriage to Lady Jean | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/khrushchev-tours-in-bulgaria-says-area-could-be-an-iowa-discusses.html | Khrushchev Tours in Bulgaria; Says Area Could Be an 'Iowa'; Discusses Farm Problems Tito Issue Seen in Visit | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/garlock-officer-resigns.html | Garlock Officer Resigns | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mayor-asks-stress-on-better-teaching.html | MAYOR ASKS STRESS ON BETTER TEACHING | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dead-city-agency-gets-budget-slice-1500-for-abolished-unit-is.html | DEAD CITY AGENCY GETS BUDGET SLICE; $1,500 for Abolished Unit is Spotted by New Councilman | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/commuter-tax-deadline-put-off-to-july-in-jersey.html | Commuter Tax Deadline Put Off to July in Jersey | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/funs-voted-for-making-sea-view-a-nursing-home.html | Funs Voted for Making Sea View a Nursing Home | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/u-s-adds-to-greek-navy.html | U. S. Adds to Greek Navy | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/americana-corp-elects.html | Americana Corp. Elects | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/egyptian-workers-get-first-socialist-dividends-43000000-payment.html | Egyptian Workers Get First Socialist 'Dividends'; $43,000,000 Payment Split With Shareholders Holiday Spending Spree Is Result in Major Cities New Era Foreseen Big Companies Report | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/house-unit-backs-key-trade-plank-upholds-provision-assisting.html | HOUSE UNIT BACKS KEY TRADE PLANK; Upholds Provision Assisting Workers Hurt by Imports Helps Win Protectionists | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/visitor-from-norway.html | Visitor From Norway | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/concert-may-29-to-benefit-work-of-project-hope-reception-for.html | Concert May 29 To Benefit Work Of Project Hope; Reception for Artists to Be Held After Event at Carnegie Hall | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/beaton-costumes-a-hit-at-comedie-but-paris-is-lukewarm-to-the.html | BEATON COSTUMES A HIT AT COMEDIE; But Paris Is Lukewarm to 'The School for Scandal' | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/william-erhart-weds-mrs-catherine-collins.html | William Erhart Weds Mrs. Catherine Collins | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/loans-to-business-increase-in-week-savings-show-gain-savings.html | Loans to Business Increase in Week; Savings Show Gain; Savings Increase | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/media-criticized-on-negros-image-human-rights-chief-assails-tv-and.html | MEDIA CRITICIZED ON NEGRO'S IMAGE; Human Rights Chief Assails TV and Movie Casting Met With TV Industry | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/nyu-man-gets-columbia-award.html | N.Y.U. Man Gets Columbia Award | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/goodyear-in-african-deal.html | Goodyear in African Deal | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/peace-corps-nurse-group-set.html | Peace Corps Nurse Group Set | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lumber-production-17-above-61-rate-business-index-falls.html | LUMBER PRODUCTION 1.7% ABOVE '61 RATE; Business Index Falls | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/infected-guinea-pigs-stolen.html | Infected Guinea Pigs Stolen | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/grewe-flies-back-to-bonn.html | Grewe Flies Back to Bonn | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/webb-knapp-appoints-manager-of-properties.html | Webb & Knapp Appoints Manager of Properties | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/tshombe-ready-to-end-secession.html | Tshombe Ready to End Secession | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/justice-to-the-philippines.html | Justice to the Philippines | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mexico-confirms-crash-killing-9-us-airmen.html | Mexico Confirms Crash Killing 9 U.S. Airmen | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/rabbi-to-testify-in-germany.html | Rabbi to Testify in Germany | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/eastman-kodak-company-files-charges-against-perfect-photo.html | Eastman Kodak Company Files Charges Against Perfect Photo | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bonds-unsold-municipal-balances-cause-concern-as-other-trading.html | Bonds: Unsold Municipal Balances Cause Concern as Other Trading Slackens; PRICE CUTS FAIL TO BRING ORDERS Total of Dealers' Offerings Continues to Rise-- Prices U. S. Issues Easier | True | By Paul Heffernan | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/commodities-cocoa-falls-30-to-35-points-price-also-down-for-world.html | Commodities: Cocoa Falls 30 to 35 Points; PRICE ALSO DOWN FOR WORLD SUGAR Activity is Strong in Both-- Wool Tops Gain--Other Markets Narrow Reports on Sugar Beets | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/books-and-authors-stories-of-jewish-fighters-tale-of-morals-and.html | Books and Authors; Stories of Jewish Fighters Tale of Morals and Gold About the Mafia | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/tour-tomorrow-listed-for-somerset-hospital.html | Tour Tomorrow Listed For Somerset Hospital | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/successful-london-debut-for-little-mary-sunshine.html | Successful London Debut For 'Little Mary Sunshine' | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/debut-here-june-21-for-terry-pierce.html | Debut Here June 21 For Terry Pierce | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/police-raid-in-queens-cracks-a-betting-ring.html | Police Raid in Queens Cracks a Betting Ring | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/biddle-and-pecora-back-wiret-ap-bill.html | BIDDLE AND PECORA BACK WIRET AP BILL | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/church-warned-on-labeling-ideas-love-not-argument-urged-at.html | CHURCH WARNED ON LABELING IDEAS; Love, Not Argument, Urged at Presbyterian Assembly Alcohol Discussed | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-pledges-a-broad-inquiry-into-estes-deals-to-punish-any.html | KENNEDY PLEDGES A BROAD INQUIRY INTO ESTES DEALS; To Punish Any Wrongdoing --McClellan Schedules Study by Senate Unit Comments on Bail High Ethical Standards KENNEDY PLEDGES WIDE ESTES STUDY Texas State Inquiry President Sees Freeman Pledges Quick Action Department Records | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/east-german-guard-defects.html | East German Guard Defects | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/80-by-terry-logan-takes-jersey-golf.html | 80 BY TERRY LOGAN TAKES JERSEY GOLF | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/titans-get-shockley-back-in-a-trade-with-buffalo.html | Titans Get Shockley Back In a Trade With Buffalo | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/wheat-rye-off-on-late-selling-nearly-all-months-lose-major.html | WHEAT, RYE OFF ON LATE SELLING; Nearly All Months Lose Major Fractions | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/molinas-indicted-in-basketball-fix-bribery-and-conspiracy-are-laid.html | MOLINAS INDICTED IN BASKETBALL FIX; Bribery and Conspiracy Are Laid to Ex-All-American Ring Broken Up Other Players Named | True | By Jack Roth | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/india-to-get-u-s-cotton-to-relieve-big-shortage.html | India to Get U. S. Cotton To Relieve Big Shortage | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/help-for-youth.html | Help for Youth | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/evening-of-song-presented.html | 'Evening of Song' Presented | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/orioles-beat-angels-64-as-bo-belinsky-is-routed.html | Orioles Beat Angels, 6-4, As Bo Belinsky Is Routed | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/south-africa-rally-scores-proposed-bill-on-sabotage.html | South Africa Rally Scores Proposed Bill on Sabotage | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/brokers-explain-personal-profit-tell-s-e-c-of-dealings-in-stock.html | BROKERS EXPLAIN PERSONAL PROFIT; Tell S. E. C. of Dealings in Stock That Rose Sharply Before It Fizzled LOSSES ALSO REVEALED Shearson, Hammill Denies It Underwrote Issue of U.S. Automatic Vending Profits and Losses Some Friction Seen BROKERAGE HOUSE TELLS OF PROFITS | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/3-fight-ouster-by-st-johns-over-civil-marriage-university-denies.html | 3 Fight Ouster by St. John's Over Civil Marriage; University Denies Diplomas to Catholic Students for 'Gravely Sinful' Action | True | By Fred M. Hechinger | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/gibson-of-cards-stops-giants-10-odell-suffers-first-defeat-dodgers.html | GIBSON OF CARDS STOPS GIANTS, 1-0; O'Dell Suffers First Defeat --Dodgers Top Colts, 5-4 4 Runs in 9th for Dodgers | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/merriam-declines-offer-of-a-pulpit.html | MERRIAM DECLINES OFFER OF A PULPIT | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/700-end-walkout-at-the-waldorf-dinner-schedules-resume-grievance.html | 700 END WALKOUT AT THE WALDORF; Dinner Schedules Resume --Grievance Talks Due | True | By McCandlish Phillips | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/rolland-j-hamilton-dead-at-82-exhead-of-american-radiator.html | Rolland J. Hamilton Dead at 82; Ex-Head of American Radiator | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/glover-gets-hockey-award.html | Glover Gets Hockey Award | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/financial-executives-elect-new-president.html | Financial Executives Elect New President | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/earnings-raised-by-philips-lamp-dutch-concern-reports-gain-of.html | EARNINGS RAISED BY PHILIPS LAMP; Dutch Concern Reports Gain of $500,000 for Quarter ROYAL MBEE CORP. MARYLAND CUP CORP. KERN COUNTY LAND CO. CHEMICALS-PHILIPP CORP. RYAN AERONAUTICAL CO. COMPANIES ISSUE EARNINGS FIGURES; OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/caramoor-festival-to-open-on-june-16.html | CARAMOOR FESTIVAL TO OPEN ON JUNE 16 | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pvt-mcclure-a-fighting-soldier-he-gets-up-an-hour-before-reveille.html | Pvt. McClure: A Fighting Soldier; He Gets Up an Hour Before Reveille to Do Road Work Middleweight Bids for 7th Triumph in Row Tonight ' They Call Him 'Champ' He Beats Reveille | True | By Howard M. Tuckner | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/western-electric-co-names-board-member.html | Western Electric Co. Names Board Member | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/the-mediterranean-caper.html | The Mediterranean Caper | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/blockfront-land-in-east-side-deal-site-on-madison-ave-from-76th-to.html | BLOCKFRONT LAND IN EAST SIDE DEAL; Site on Madison Ave. From 76th to 77th Leased Back 28th St. Parcel Taken 37th St. Loft Acquired Operators Buy 2 Houses | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/four-get-miller-awards-for-mental-health-work.html | Four Get Miller Awards For Mental Health Work | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hayes-trackmen-retain-laurels-chiti-habron-trigo-star-mount-st.html | HAYES TRACKMEN RETAIN LAURELS; Chiti, Habron, Trigo Star-- Mount St. Michael Next TRACK EVENTS FIELD EVENTS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/russell-at-90-gets-leaders-greetings.html | RUSSELL, AT 90, GETS LEADERS' GREETINGS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-may-seek-to-relieve-load-on-dollar-as-a-key-currency-treasury.html | U.S. May Seek to Relieve Load On Dollar as a Key Currency; Treasury Aide Says Step Would Curtail Drop in the Gold Stock--Reserve Reported Down by $30,000,000 BURDEN ON DOLLAR MAY BE SOFTENED | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/general-says-u-s-action-was-canceled-last-year.html | General Says U. S. Action Was Canceled Last Year | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/regional-planners-name-president.html | Regional Planners Name President | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/seafarers-warn-of-rising-dispute-high-u-s-officials-told-of.html | SEAFARERS WARN OF RISING DISPUTE; High U. S. Officials Told of Moore-M'Cormack Strike | True | By Werner Bamberger | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-orders-delay-in-orbital-flight-carpenters-trip-is-put-off-chute.html | U.S. ORDERS DELAY IN ORBITAL FLIGHT; Carpenter's Trip Is Put Off -- 'Chute System Studied Purpose of the 'Chute | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/insurance-found-mystery-to-many-study-shows-lack-of-public.html | INSURANCE FOUND MYSTERY TO MANY; Study Shows Lack of Public Knowledge of Key Types Comment by Institute Matter of Communication | True | By Sal R. Nuccio | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/transport-news-oversea-defense-flying-tiger-line-gets-us-contract.html | TRANSPORT NEWS: OVERSEA DEFENSE; Flying Tiger Line Gets U. S. Contract for $17,000,000 Pier Picket Yields Scow Strike's 4th Day | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dinner-at-pavillon-to-aid-girl-scouts.html | Dinner at Pavillon To Aid Girl Scouts | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/commonwealth-fights-common-market-threat-stiffer-attitude-taken.html | Commonwealth Fights Common Market Threat; Stiffer Attitude Taken | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/social-worker-tells-senators-welfare-programs-are-disgrace.html | Social Worker Tells Senators Welfare Programs Are Disgrace | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/wagner-predicts-rockefeller-loss-democrats-in-brooklyn-told.html | WAGNER PREDICTS ROCKEFELLER LOSS; Democrats in Brooklyn Told Governor Is 'on the Run' | True | By Leo Egan | 1990-02-05 | RE0000470160 | RE0000470160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/use-of-wiretaps-in-state-upheld-appeals-court-rules-43-trial.html | USE OF WIRETAPS IN STATE UPHELD; Appeals Court Rules, 4-3, Trial Procedure Will Stand Pending Change in Law Fourth Amendment Cited USE OF WIRETAPS IN STATE UPHELD Hogan Awaits Congress Act Consensus of Parley Here | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/soviet-and-american-generals-fail-to-agree-on-berlin-travel.html | Soviet and American Generals Fail to Agree on Berlin Travel | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/4-blood-collections-today.html | 4 Blood Collections Today | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/scranton-hailed-by-gop-leader-miller-calls-pennsylvanian.html | SCRANTON HAILED BY G.O.P. LEADER; Miller Calls Pennsylvanian Presidential Prospect 40 Per Cent Key Margin | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/glenns-capsule-in-paris.html | Glenn's Capsule in Paris | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lawyers-clash-at-salan-trial-exchange-grows-so-heated-judge-shouts.html | LAWYERS CLASH AT SALAN TRIAL; Exchange Grows So Heated Judge Shouts for Order First Clash Breaks Out | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pound-notes-circulation-fell-15169000-for-week.html | Pound Notes Circulation Fell 15,169,000 for Week | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/general-defends-us-space-effort.html | GENERAL DEFENDS U.S. SPACE EFFORT | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/first-cup-trials-in-yachting-off-only-paul-shields-columbia-will-be.html | FIRST CUP TRIALS IN YACHTING OFF; Only Paul Shields' Columbia Will Be Ready by June 4 | True | By John Rendel | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ecuadorean-leader-shifts-two-top-military-leaders.html | Ecuadorean Leader Shifts Two Top Military Leaders | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/queen-elizabeth-is-ill.html | Queen Elizabeth Is Ill | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bay-airport-off-seaford-urged-for-long-island.html | Bay Airport Off Seaford Urged for Long Island | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/music-academy-unit-elects.html | Music Academy Unit Elects | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/u-s-cotton-to-aid-india.html | U. S. Cotton to Aid India | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/britain-and-common-market-join-in-twoway-tariff-cuts.html | Britain and Common Market Join in Two-Way Tariff Cuts | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/architect-defends-design-of-coventry-cathedral.html | Architect Defends Design of Coventry Cathedral | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sidelights-kennedy-recalls-market-of-56-revlon-reports-surprise-on.html | Sidelights; Kennedy Recalls Market of '56 Revlon Reports Surprise on Tape Matter of Repetition Backyard Find | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/psychiatrist-will-direct-state-narcotics-project.html | Psychiatrist Will Direct State Narcotics Project | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/l-i-conversion-plant-asked.html | L. I. Conversion Plant Asked | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/caracas-bars-new-iron-deals.html | Caracas Bars New Iron Deals | True | Special to The New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/billy-daniel-49-created-dances-for-screen-tv.html | Billy Daniel, 49, Created Dances for Screen, TV | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/painting-a-fence-becomes-an-art-17-artists-compete-in-new-rochelle.html | Painting a Fence Becomes an Art; 17 Artists Compete in New Rochelle for $500 in Prizes | True | By John W. Stevens Special To the New York Times. | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pennsy-road-buys-44-of-lehigh-valleys-stock.html | Pennsy Road Buys 44% Of Lehigh Valley's Stock | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-18 | 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/college-to-start-expansion.html | College to Start Expansion | True | | 1990-02-05 | RE0000470160 | RE0000470160 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/retired-couples-stay-near-home-developer-finds-a-reversal-of-flight.html | RETIRED COUPLES STAY NEAR HOME; Developer Finds a Reversal of Flight to South | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/miss-alice-frankel-becomes-affianced.html | Miss Alice Frankel Becomes Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/index-of-commodity-prices-off-02-thursday-to-822.html | Index of Commodity Prices Off 0.2 Thursday to 82.2 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/two-screen-stars-will-play-sisters-bette-davis-to-appear-with-joan.html | TWO SCREEN STARS WILL PLAY SISTERS; Bette Davis to Appear With Joan Crawford in Film Two Bookings Listed Brakhage Wins Award Six Imports Scheduled British Star to Visit | True | By Howard Thompson | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/russell-at-90-a-vigorous-rebel-still-lord-russell-90-is-still.html | Russell, at 90, a Vigorous Rebel Still; LORD RUSSELL, 90, IS STILL VIGOROUS Russell Gives His Views | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/carolinians-brave-storms-to-listen-to-politicians-a-case-in-point-7.html | Carolinians Brave Storms to Listen to Politicians; A Case in Point: 7 Candidates Compete With Thunderclaps on Lexington's Gridiron Match Books for Johnston Lounges and Racing 'The Main Attraction' | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/transport-news-idlewild-mixup-3-planes-in-trouble-land-safely.html | TRANSPORT NEWS: IDLEWILD MIX-UP; 3 Planes in Trouble Land Safely Within Half Hour Missile-Ship Launching Bow for Michelangelo Braniff Names Aide | | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jocelyn-clark-plans-marriage-on-july-7.html | Jocelyn Clark Plans Marriage on July 7 | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/exmayor-dies-in-gunaccident.html | Ex-Mayor Dies in GunAccident | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ban-on-anticastro-weekly-by-bolivia-is-denounced.html | Ban on Anti-Castro Weekly By Bolivia Is Denounced | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/communityminded-unionism.html | Community-Minded Unionism | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/allinson-returning-to-show.html | Allinson Returning to Show | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/presidents-itinerary-in-city-today-and-tomorrow.html | President's Itinerary in City Today and Tomorrow | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/2-chicago-jail-breakers-arrested-here-by-fbi.html | 2 Chicago Jail Breakers Arrested Here by F.B.I. | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/chambers-chief-hopeful-after-chat-at-white-house-heard-president.html | Chamber's Chief Hopeful After Chat at White House; Heard President Speak Grateful for Evidence | | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/14-pakistanis-die-of-cholera.html | 14 Pakistanis Die of Cholera | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rocket-studies-air-density.html | Rocket Studies Air Density | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/change-in-sound-of-music.html | Change in 'Sound of Music' | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/twa-to-skip-debt-payment.html | T.W.A. to Skip Debt Payment | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/governor-stumps-li-on-days-visit-reviews-goal-in-tour-from.html | GOVERNOR STUMPS L.I. ON DAYS VISIT; Reviews Goal in Tour From Riverhead to Baldwin | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/haze-in-warm-weather-causes-eye-irritation.html | Haze in Warm Weather Causes Eye Irritation | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/april-factory-sales-set-record-for-hard-goods.html | April Factory Sales Set Record for Hard Goods | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jersey-bankers-elect-chief.html | Jersey Bankers Elect Chief | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/li-church-lauds-temple-for-aiding-fund-drive.html | L.I. Church Lauds Temple For Aiding Fund Drive | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/joan-baez-sings-in-folk-program-soprano-and-guitarist-gives-second.html | JOAN BAEZ SINGS IN FOLK PROGRAM; Soprano and Guitarist Gives Second Major Concert | | ROBERT SHELTON. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/cargo-line-sells-new-turboprops-riddle-plans-to-replace-them-with.html | CARGO LINE SELLS NEW TURBOPROPS; Riddle Plans to Replace Them With Long-Range Jets Argosy Termed 'Excellent' Range Is 1,000 Miles | | By Edward Hudson | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/epko-shoes-issue-offered.html | Epko Shoes Issue Offered | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/red-china-declares-us-force-a-threat.html | RED CHINA DECLARES U.S. FORCE A THREAT | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/real-hair-is-mixed-with-dynel-in-wigs.html | Real Hair is Mixed With Dynel in Wigs | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/senators-oppose-cups-in-reserves-declare-funds-will-be-voted-for.html | SENATORS OPPOSE CUPS IN RESERVES; Declare Funds Will Be Voted for Full-Strength Units | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pupils-learn-english-via-french-reading-class-uses-indirect-method.html | Pupils Learn English via French; Reading Class Uses Indirect Method With Success Has September Goal Automatic 'Transfer' | True | By Fred M. Hechinger | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/zdenko-formanek-exczech-diplomat.html | ZDENKO FORMANEK, EX-CZECH DIPLOMAT | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mayor-signs-bill-on-meat-grinders-law-requires-open-display-of.html | MAYOR SIGNS BILL ON MEAT GRINDERS; Law Requires Open Display of Machines for Chopping to Customers' Orders PROTESTS INEFFECTIVE Measure Doubling City Tax on Business Occupancy Also Is Approved Sees Shift in Demand Occupancy Tax Doubled | True | By Richard P. Hunt | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/boac-fills-chicago-post.html | B.O.A.C. Fills Chicago Post | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/more-un-bonds-bought.html | More U.N. Bonds Bought | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dividend-shifted-by-diana-stores-cash-cut-by-12-c-and-stock-payment.html | DIVIDEND SHIFTED BY DIANA STORES; Cash Cut by 12 c and Stock Payment Added OTHER DIVIDEND NEWS United Electric Coal United Stockyards | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/italians-take-first-2-matches-from-soviet-davis-cup-team.html | Italians Take First 2 Matches From Soviet Davis Cup Team | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/potofsky-named-by-amalgamated-clothing-union-renominates-hillman.html | POTOFSKY NAMED BY AMALGAMATED; Clothing Union Renominates Hillman Heir--Raises Pay Ovation by Delegates | True | By Ralph Katz Special to the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/teaneck-chorus-presents-program-at-high-school.html | Teaneck Chorus Presents Program at High School | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/reply-by-william-faulkner.html | Reply by William Faulkner | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/li-model-shows-colonial-design-e-norwich-home-priced-at-26990others.html | L.I. MODEL SHOWS COLONIAL DESIGN; E. Norwich Home Priced at $26,990--Others Bethpage Lawrence Seaford Port Jefferson | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/foreign-affairs-behind-the-fury-and-the-sound-reckoning-up-the.html | Foreign Affairs; Behind the Fury and the Sound Reckoning Up the Alliance | True | By C.l. Sulzberger | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jumping-is-taken-by-mlain-street-duffy-stables-horse-gives-two.html | JUMPING IS TAKEN BY M'LAIN STREET; Duffy Stables Horse Gives Two Faultless Efforts THE CLASS WINNERS | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/5-young-musicians-in-capital-contest.html | 5 YOUNG MUSICIANS IN CAPITAL CONTEST | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/liggett-drug-company-names-a-new-director.html | Liggett Drug Company Names a New Director | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/thor-hanover-144-captures-169430-messenger-stakes-by-half-length.html | Thor Hanover, $144, Captures $169,430 Messenger Stakes by Half Length; 3-TO-10 FAVORITE FINISHES SECOND Adon's Dream Defeated in Stretch by Thor Hanover --Lehigh Hanover Third Race Draws Big Crowd Fast First Quarter Another Good Break | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pete-seeger-wins-reversal-of-contempt-citation-us-court-holds.html | Pete Seeger Wins Reversal of Contempt Citation; U.S. Court Holds Indictment Vague on House Powers Folk Singer Was Silent on Links With Communists 'Misleading Statement' The Issue of Fairness | True | By Edward Ranzal | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tobacco-stocks-in-wide-decline-weakness-laid-to-magazine-story.html | TOBACCO STOCKS IN WIDE DECLINE; Weakness Laid to Magazine Story About Hazards of Cigarette Smoking AVERAGE UP 1.41 POINTS Volume Falls to 2,485,500 Shares, Lowest Turnover Since July 21, 1961 Losses Are Trimmed Opening Is Weak TOBACCO STOCKS IN WIDE DECLINE R.J. Reynolds Tops List G.E. Gains a Point Ingersoll-Rand Up 1 | True | By Burton Crane | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/venezuelans-kill-2-guerrillas.html | Venezuelans Kill 2 Guerrillas | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/democratic-fund-raiser-arthur-b-krim-man-in-the-news-calm-in-a.html | Democratic Fund Raiser; Arthur B. Krim Man in the News Calm in a Pressure Cooker Company Taken Over | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/us-may-combine-foreign-aid-and-un-bonds-better-chance-for-passage.html | U.S. May Combine Foreign Aid and U.N. Bonds; Better Chance for Passage Seen If House Must Act on Combined Proposal | True | By R.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/collins-on-a-133-ahead-by-2-shots-nagle-baxter-cupit-next-in-open-a.html | COLLINS, ON A 133, AHEAD BY 2 SHOTS; Nagle, Baxter Cupit Next in Open at Hot Springs THE LEADING SCORES Ellis-Mosel Golf Victors | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bonds-treasury-securities-show-sharpest-drop-in-3-months-declines.html | Bonds: Treasury Securities Show Sharpest Drop in 3 Months; DECLINES PREVAIL IN LONGER ISSUES But Shifts Are Minor for Bills--Utilities Easier-- Corporates Quiet Southern Bell Offering | True | By Albert L. Kraus | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/argentina-ending-soviet-pact.html | Argentina Ending Soviet Pact | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/new-director-is-chosen-for-the-b-o-railroad.html | New Director Is Chosen For the B. & O. Railroad | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/nixon-and-brown-tilt-over-resort-2-candidates-trade-charges-over.html | NIXON AND BROWN TILT OVER RESORT; 2 Candidates Trade Charges Over Squaw Valley Park Brown Retorts to Nixon Facts Called Complex | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/changes-in-cabinet-impending-in-brazil.html | CHANGES IN CABINET IMPENDING IN BRAZIL | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/real-estate-show-set-for-june-2025.html | REAL ESTATE SHOW SET FOR JUNE 20-25 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bruce-at-british-ceremony.html | Bruce at British Ceremony | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/albuquerque-will-build-yearround-play-center.html | Albuquerque Will Build Year-Round Play Center | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/holt-rinehart-officer-is-appointed-to-board.html | Holt, Rinehart Officer Is Appointed to Board | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/faa-suspends-aide-over-nearcollision.html | F.A.A. SUSPENDS AIDE OVER NEAR-COLLISION | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/a-9th-west-german-division-joins-nato-today-bonn-now-providing.html | A 9th West German Division Joins NATO Today; Bonn Now Providing Force Outnumbering Britain's Two More Units May Be at Hand by End of Year | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/carpenter-flight-is-likely-tuesday-chance-of-finishing-chute.html | CARPENTER FLIGHT IS LIKELY TUESDAY; Chance of Finishing Chute Correction Held 'Excellent' | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/14-more-negroes-here-from-south-whites-in-new-orleans-have-now-paid.html | 14 MORE NEGROES HERE FROM SOUTH; Whites in New Orleans Have Now Paid Fares for 60 Wanted Seattle Trip | True | By Edith Evans Asbury | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tv-student-wins-an-nyu-diploma-housewifes-interest-revived-by.html | TV STUDENT WINS AN N.Y.U. DIPLOMA; Housewife's Interest Revived by 'Sunrise Semester' 54 Points Via TV Screen Group Older | True | By Richard F. Shepard | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/lois-r-mcneil-will-be-wed-in-august-to-arthur-patchett.html | Lois R. McNeil Will Be Wed In August to Arthur Patchett | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ukrainian-dancers-to-tour.html | Ukrainian Dancers to Tour | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/calcutta-has-antius-march.html | Calcutta Has Anti-U.S. March | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/oregon-selecting-rivals-for-hatfield-and-morse.html | Oregon Selecting Rivals For Hatfield and Morse | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/techniques-used-on-astronauts-applied-to-help-handicapped.html | Techniques Used on Astronauts Applied to Help Handicapped | True | By Will Lissner | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/philadelphia-moonlighting-hit.html | Philadelphia Moonlighting Hit | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/2-germans-in-saigon-wounded-by-bomb-thrown-at-americans-assailant.html | 2 Germans in Saigon Wounded By Bomb Thrown at Americans; Assailant Is Unseen Australian Aid Accepted | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/stunts-subsiding-at-film-festival-now-serious-trade-rivals-nudist.html | STUNTS SUBSIDING AT FILM FESTIVAL; Now Serious Trade Rivals Nudist Movie at Cannes Luncheons Abound Business Is Brisk | True | By Robert F. Hawkins Special To the New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/top-scofflaw-adds-107-pleas-of-guilty-for-a-total-of-342.html | Top Scofflaw Adds 107 Pleas of Guilty For a Total of 342 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/nurses-reaffirm-support-for-the-aged-care-bill.html | Nurses Reaffirm Support for the Aged Care Bill | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/indonesia-asserts-paratroopers-have-begun-new-guinea-drive.html | Indonesia Asserts Paratroopers Have Begun New Guinea Drive; Indonesia Asserts Paratroopers Have Begun New Guinea Drive Clash in New Guinea Reported Downing of Plane Confirmed 'Bitter Fighting' Denied | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/victory-claimed-by-us-smelting-proxies-back-management-dissidents.html | VICTORY CLAIMED BY U.S. SMELTING; Proxies Back Management --Dissidents in Challenge Approval Put at 63% | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/sidney-tedesche-rabbi-dies-at-72-retired-as-director-of-union.html | SIDNEY TEDESCHE, RABBI, DIES AT 72; Retired as Director of Union Temple in Brooklyn in '54 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/end-of-all-tests-is-urged-by-us-dean-asks-soviet-to-join-drive-for.html | END OF ALL TESTS IS URGED BY U.S.; Dean Asks Soviet to Join Drive for Atom Treaty Several Warnings Given Soviet Presses For Talks | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/photo-exhibit-on-barnard.html | Photo Exhibit on Barnard | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ew-bliss-said-to-seek-control-of-buffalo-forge.html | E.W. Bliss Said to Seek Control of Buffalo Forge | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/us-will-compile-weekly-sales-data.html | U.S. Will Compile Weekly Sales Data | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/london-list-off-gold-mines-gain-foreign-buyers-send-south-african.html | LONDON LIST OFF; GOLD MINES GAIN; Foreign Buyers Send South African Shares Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/lawrenceville-nine-beats-hill-with-3-in-sixth-54.html | Lawrenceville Nine Beats Hill With 3 in Sixth, 5-4 | True | Special to The New york Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/office-of-civil-defense-patents-airraid-signal-for-the-home-variety.html | Office of Civil Defense Patents Air-Raid Signal for the Home; VARIETY OF IDEAS IN NEW PATENTS Sagebrush Brand Hard Glass Recording Device Blue-Cheese Flavor 'Dubl-Whammy' | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/south-koreans-sentence-six-army-men-to-death.html | South Koreans Sentence Six Army Men to Death | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/elks-in-state-elect-head.html | Elks in State Elect Head | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/waters-of-sound.html | WATERS OF SOUND | True | MELVILLE CANE | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/american-exchange-reports.html | American Exchange Reports | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/two-detectives-slain-by-gunmen-victims-had-just-left-store-in.html | TWO DETECTIVES SLAIN BY GUNMEN; Victims Had Just Left Store in Brooklyn and Returned After Hearing a Shot TWO DETECTIVES SLAIN BY GUNMEN Fires into Ceiling | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bronx-day-is-set-for-protestants-borough-head-proclaims-tomorrows.html | BRONX DAY IS SET FOR PROTESTANTS; Borough Head Proclaims Tomorrow's Observance Hebrew Concern For Aged Catholic Civil Rights Honor 3-Faith Parley on Media Festival of the Buddha Armenian Consecration Cuban Memorial Mass St. John's Choir School Head | True | By John Wicklein | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/javits-and-keating-trade-gifts-on-their-birthday.html | Javits and Keating Trade Gifts on Their Birthday | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mundt-charges-a-capitulation-to-plea-by-estes-says-texan-won.html | MUNDT CHARGES A 'CAPITULATION' TO PLEA BY ESTES; Says Texan Won Reversal on Cotton Allotments at Talk With Freeman Aide District Representative 'Complete Capitulation' A 'CAPITULATION' TO ESTES CHARGED Cancellation Ordered Udall Back Freeman Governor Race Urged | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/khrushchev-says-us-troops-risk-fighting-in-asia-asserts-that.html | KHRUSHCHEV SAYS U.S. TROOPS RISK FIGHTING IN ASIA; Asserts That Dispatch of Units to Thailand Means a Korea-Like Conflict CALLS ACT 'IMPRUDENT' Premier, Touring Bulgaria, Predicts American Defeat in Laos and Vietnam Replies With Analogy Mass Meeting Set Today KHRUSHCHEV SAYS U.S. FACES 'KOREA' U.S. Said to Be 'Afraid' Soviet Still Backs Coalition Soviet Reaction Mild Length of Stay Uncertain Rebel Success Tied to Soviet Neutralist in London for Talks | True | By Arthur J. Olsen Special To the New York Times.by Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/an-attack-on-algerians-denied-by-french-army.html | An Attack on Algerians Denied by French Army | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/design-held-faulty-in-centaur-failure.html | DESIGN HELD FAULTY IN CENTAUR FAILURE | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/van-remoortel-marries.html | Van Remoortel Marries | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/carrier-joins-armed-forces-fete.html | Carrier Joins Armed Forces Fete | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/faulk-trial-is-told-he-had-good-future.html | FAULK TRIAL IS TOLD HE HAD GOOD FUTURE | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/publishers-score-seizure-of-west-german-newsman.html | Publishers Score Seizure Of West German Newsman | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jersey-suites-begun.html | Jersey Suites Begun | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/union-theological-graduation.html | Union Theological Graduation | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/american-board-levies-penalties-floor-trader-investment-house-are.html | AMERICAN BOARD LEVIES PENALTIES; Floor Trader, Investment House Are Disciplined Reserve Rule Violated Reports Not Filed AMERICAN BOARD LEVIES PENALTIES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/british-strike-hampers-liner.html | British Strike Hampers Liner | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/cornells-heavyweight-varsity-favored-in-title-rowing-today.html | Cornell's Heavyweight Varsity Favored in Title Rowing Today | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/delaware-basin-cited-as-example-us-official-calls-project-for.html | DELAWARE BASIN CITED AS EXAMPLE; U.S. Official Calls Project for Reservoir 'Blueprint for Nation and World SEES 25,000,000 AIDED Speaks to Association After Helicopter Tour of Area Where Dam Is Planned Largest of Projects Service to 50,000,000 Seen | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mathematician-is-honored.html | Mathematician Is Honored | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/philippine-chief-hints-he-may-still-visit-us.html | Philippine Chief Hints He May Still Visit U.S. | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/gain-in-net-seen-by-middle-south-utility-expects-49c-increase-in.html | GAIN IN NET SEEN BY MIDDLE SOUTH; Utility Expects 4-9c Increase in 1962 Share Earnings System Growth Slowed Deal With T.V.A. COMPANIES HOLD ANNUAL MEETINGS SMITH KLINE & FRENCH SKIL CORPORATION TEXAS UTILITIES | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/college-ends-segregation.html | College Ends Segregation | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ehrenburg-tells-of-stalin-terror-russian-author-writes-of-purges.html | EHRENBURG TELLS OF STALIN TERROR; Russian Author Writes of Purges During 1937-38 'Don't Ask About Anybody' Uncertainty Described | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/fiberglass-panel-offered.html | Fiberglass Panel Offered | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/eastberliner-81-tunnels-to-west-8-men-3-in-70s-dig-for-16-days.html | EASTBERLINER, 81, TUNNELS TO WEST; 8 Men, 3 in 70s, Dig for 16 Days Under Border Street | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/money.html | Money | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/western-aid-for-nasser.html | Western Aid for Nasser | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/senate-panel-votes-allchannel-tv-bill.html | SENATE PANEL VOTES ALL-CHANNEL TV BILL | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/leventritt-prize-is-won-by-belgian-michel-block-pianist-tops-4.html | LEVENTRITT PRIZE IS WON BY BELGIAN; Michel Block, Pianist, Tops 4 Finalists in Competition | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/teamster-chief-pleads-not-guilty-in-beating-at-arraignment-in.html | Teamster Chief Pleads Not Guilty in Beating At Arraignment in Capital Hoffa Requests Jury Trial --Case Set for June 19 | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tshombe-arrives-for-adoula-talks-but-settlement-of-katanga.html | TSHOMBE ARRIVES FOR ADOULA TALKS; But Settlement of Katanga Secession Seems Remote Detention Criticized Figures Challenged | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bicycling-vacations.html | Bicycling Vacations | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/grover-broadfoot-wisconsin-justice.html | GROVER BROADFOOT, WISCONSIN JUSTICE | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/peace-corps-in-bogota-grows.html | Peace Corps in Bogota Grows | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pilot-is-demoted-90-days-for-sons-ride-in-cockpit.html | Pilot Is Demoted 90 Days For Son's Ride in Cockpit | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/new-books-general-fiction.html | New Books; General Fiction | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/state-shows-a-sharp-rise-in-polio-cases-this-year.html | State Shows a Sharp Rise In Polio Cases This Year | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/sidelights-investors-move-to-sidelines-holiday-in-canada-the-nickel.html | Sidelights; Investors Move To Sidelines Holiday in Canada The Nickel Market Fund Buying Who Has the Money? | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/vice-president-named-by-meadow-brook-bank.html | Vice President Named By Meadow Brook Bank | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/white-house-sets-narcotics-parley-wagner-reveals-conference-after.html | WHITE HOUSE SETS NARCOTICS PARLEY; Wagner Reveals Conference After Washington Trip | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jaipur-favored-over-decidedly-and-ridan-in-86th-preakness-stakes.html | Jaipur Favored Over Decidedly and Ridan in 86th Preakness Stakes Today; Getting Ready for the Preakness Details on Preakness Stakes. | True | By Joseph C. Nichols Special To The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/us-indicts-hoffa-and-trucking-line-in-1000000-deal-charges.html | U.S. INDICTS HOFFA AND TRUCKING LINE IN $1,000,000 DEAL; Charges Teamsters' Chief Was Set Up in Business by Detroit Employer TAFT LABOR ACT CITED Union Head Faces Jail Term if Convicted-- He Pleads Not Guilty in Assault Special Company Set Up Test Fleet Case Cited U.S. INDICTS HOFFA IN $1,000,000 DEAL Indictment Is the 25th Investigations Pressed Hoffa Silent on Charge Barge Line Subsidiary | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/senator-clarifies-speechtrip-policy.html | SENATOR CLARIFIES SPEECH-TRIP POLICY | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/new-issue-slate-heavy-next-week-bond-offerings-will-total-more-than.html | NEW ISSUE SLATE HEAVY NEXT WEEK; Bond Offerings Will Total More Than 250 Million | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/salinger-back-from-russia.html | Salinger Back From Russia | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/custody-awarded-to-father-of-boy-in-religious-clash.html | Custody Awarded To Father Of Boy In Religious Clash | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/brag-about-best-in-poodle-show-black-miniature-captures-laurels-at.html | BRAG ABOUT BEST IN POODLE SHOW; Black Miniature Captures Laurels at Garden City THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/30th-flower-sale-planned-to-help-city-cleanliness-outdoor.html | 30th Flower Sale Planned to Help City Cleanliness; Outdoor Association's Event Set for June 6-- Cruise Listed May 28 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/wife-will-appeal-djilas-conviction.html | WIFE WILL APPEAL DJILAS CONVICTION | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/new-york-home-renters-top-owners-by-548000.html | New York Home Renters Top Owners by 548000 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/trading-is-light-on-grain-market-speculators-are-cautious-wheat.html | TRADING IS LIGHT ON GRAIN MARKET; Speculators Are Cautious-- Wheat Prices Ease | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/judge-questions-keoghcase-jury-news-story-about-corallo-is-said-to.html | JUDGE QUESTIONS KEOGH-CASE JURY; News Story About Corallo Is Said to Have Led to Move | True | By Foster Hailey | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/legion-poppy-drive-began.html | Legion Poppy Drive Began | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/navy-nine-beats-columbia-6-to-3.html | NAVY NINE BEATS COLUMBIA, 6 TO 3 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/687-industrious-townspeople-get-their-wishan-industry-a-carolina.html | 687 Industrious Townspeople Get Their Wish--An Industry; A CAROLINA TOWN DRAWS INDUSTRY | True | By William M. Freeman Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/prices-of-cotton-steady-to-30c-off-new-york-futures.html | PRICES OF COTTON STEADY TO 30C OFF; NEW YORK FUTURES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/aid-doubts-await-kennedy-in-brazil-leftist-mayor-says-trip-may.html | AID DOUBTS AWAIT KENNEDY IN BRAZIL; Leftist Mayor Says Trip May Clarify Goals of Alliance Contract Unfulfilled 4-Day Trip Planned | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/municipal-loans-richfield-minn-ohio-school-district-huntsville-ala.html | MUNICIPAL LOANS; Richfield, Minn. Ohio School District Huntsville, Ala. University of Kansas | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/freeman-favors-milk-price-study-accepts-governors-plan-for-new.html | FREEMAN FAVORS MILK PRICE STUDY; Accepts Governor's Plan for New-Jersey Area Sought Overproduction Remedy | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/painting-sold-for-2000-is-evaluated-at-50000.html | Painting Sold for $2,000 Is Evaluated at $50,000 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/soccer-clubs-arrive-for-league-openers-tomorrow.html | Soccer Clubs Arrive for League Openers Tomorrow | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedy-nominates-new-envoys.html | Kennedy Nominates New Envoys | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/court-voids-denial-of-golf-integration.html | COURT VOIDS DENIAL OF GOLF INTEGRATION | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/strike-is-averted-at-yonkers-opening-on-monday-assured.html | Strike Is Averted at Yonkers; Opening on Monday Assured | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/cuban-farmers-threatened-with-confiscation-of-land.html | Cuban Farmers Threatened With Confiscation of Land | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/the-forthright-mr-mcnamara.html | The Forthright Mr. McNamara | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/moss-hurt-in-car-crash-is-fully-conscious-again.html | Moss, Hurt in Car Crash, Is Fully Conscious Again | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedy-flies-in-for-rally-on-plan-for-care-of-aged-20000-expected.html | Kennedy Flies In for Rally On Plan for Care of Aged; 20,000 Expected at Meeting Tomorrow --Speech in Garden Tonight to Aid Fund Drive for the Democrats KENNEDY ARRIVES FOR RALLIES HERE Father in Wheel Chair | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/adenauer-pleased-by-kennedy-letter.html | ADENAUER PLEASED BY KENNEDY LETTER | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/86-yachts-open-overnight-race-raider-makes-fast-start-in-edlu.html | 86 YACHTS OPEN OVERNIGHT RACE; Raider Makes Fast Start in Edlu Trophy Sound Event | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bennett-chapple-83-dies-exofficial-of-armco-steel.html | Bennett Chapple, 83, Dies; Ex-Official of Armco Steel | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/glen-alders-corp-reports-profit-running-ahead-of-last-years.html | Glen Alders Corp. Reports Profit Running Ahead of Last Year's; Resignation Questioned GLEN ALDEN CORP. SAYS PROFIT RISES | True | By John J. Abele | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tudor-styling-is-applied-to-a-raised-ranch-model-home-bold-lines.html | Tudor Styling Is Applied to a Raised Ranch Model Home; Bold Lines Mark Facade of House Priced at $20,990 in Huntington | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/3-hurt-in-old-studio-fire.html | 3 Hurt in Old Studio Fire | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/norwalk-commuters-to-meet.html | Norwalk Commuters to Meet | True | Special to The New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/north-shore-line-to-end-operations.html | NORTH SHORE LINE TO END OPERATIONS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/10-nations-to-join-in-experiment-for-improvement-in-aid-efforts.html | 10 Nations to Join in Experiment For Improvement in Aid Efforts | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/zero-mostel-to-lecture.html | Zero Mostel to Lecture | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/harkins-asserts-crisis-continues-battered-royal-laotian-troops.html | HARKINS ASSERTS CRISIS CONTINUES; Battered Royal Laotian Troops Await Evacuation | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/another-castro-speech.html | Another Castro Speech | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/minuteman-missile-launched.html | Minuteman Missile Launched | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/older-women-model-styles-they-designed.html | Older Women Model Styles They Designed | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMUNITY FUTURES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/a-tax-on-dividends-proposed-by-italy.html | A Tax on Dividends Proposed by Italy | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/porticia-pleads-hammers-pound-and-papp-gets-season-started-first.html | Portica Pleads, Hammers Pound And Papp Gets Season Started; First Rehearsal Day The Play's the Thing | True | By Milton Esterow | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bourgeois-estonia-visitor-finds-soviet-republic-retains.html | 'Bourgeois' Estonia; Visitor Finds Soviet Republic Retains Individualy and Western Atmosphere The Talk of Tallinn | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/james-t-white-publisher-of-biographical-reference.html | James T. White, Publisher Of Biographical Reference | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/admiral-arseni-golovko-dead-deputy-head-of-the-soviet-navy-led.html | Admiral Arseni Golovko Dead; Deputy Head of the Soviet Navy; Led Northern Fleet in World War II--Chief of General Staff From 1945 to '54 Led Northern Fleet | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/miss-gillespie-54-debutante-becomes-bride-actress-and-peter-l.html | Miss Gillespie, '54 Debutante, Becomes Bride; Actress and Peter L. Griffith of Ad Agency Are Married here | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/norwegian-leader-flies-home.html | Norwegian Leader Flies Home | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mayor-rejects-bid-from-buckley-foes.html | MAYOR REJECTS BID FROM BUCKLEY FOES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/stock-sales-by-phone-described-sec-panel-hears-of-a-broker-who.html | Stock Sales by Phone Described; S.E.C. Panel Hears of a Broker Who Hired a Felon One Salesman Got Job by His Skill With Vacuums Next Session on Monday No Securities Experience TELEPHONE SALES DISCLOSED TO S.E.C. | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/scherman-to-lead-concert-here-for-children-june-3.html | Scherman to Lead Concert Here for Children June 3 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/canada-delays-fare-rise-on-flights-across-ocean.html | Canada Delays Fare Rise On Flights Across Ocean | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/adults-are-scored-on-leadership-lag.html | ADULTS ARE SCORED ON LEADERSHIP LAG | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/store-fills-style-need-of-women-fashion-is-scaled-to-full-figure.html | Store Fills Style Need Of Women; Fashion Is Scaled to Full Figure | True | By Charlotte Curtis | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/hackensack-renting-starts.html | Hackensack Renting Starts | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bridge-bidding-that-seemed-odd-to-some-readers-clarified-meaning-of.html | Bridge:; Bidding That Seemed Odd To Some Readers Clarified Meaning of 2-Club Bid | True | By Albert H. Morehead | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/letters-to-the-times-expanding-our-economy-tax-relief-to-spur.html | Letters to The Times; Expanding Our Economy Tax Relief to Spur Additional Plant Investment Advocated City Court's Efficiency Physicians' Boycott Rejected Portugal's Status Achievements of the Salazar Regime Cited, Nation's Stability Stressed Slavery in Saudi Arabia Action on Dr. Merriam. Position of New York Presbytery on Minister Set Forth To Train Welfare Workers MAX KRAUT. New York, May 14, 1962. J.J. SHER, M.D. Brooklyn, May 10, 1962. LEO LAWRENCE. New York, May 14, 1962. ROBERT Y. GROMET, M.D. Valley Stream, L.I., May 14, 1962. GRAYDON E. McCLELLAN, General Presbyter, Presbytery of New York. New York, May 15, 1962. HENRY N. SACHS, Chairman, National Citizens Committee for Careers in Social Work, New York, May 11, 1962. | True | HARRY A. BULLIS, Director and Former Chairman, General Mills, Inc. Minneapolis, Minn., May 12, 1962. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/food-news-perfect-foil-for-fillings-held-by-crab-avocados-filled.html | Food News: Perfect Foil For Fillings; Held by Crab AVOCADOS FILLED WITH HOT SAUCE | True | By Nan Ickeringill | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/star-hurts-thigh-in-43-game-here-muscle-tear-could-sideline-mantle.html | STAR HURTS THIGH IN 4-3 GAME HERE; Muscle Tear Could Sideline Mantle for Month--Twins Win on Killebrow Clout X-Rays Are Negative Fifth Victory in Row Killebrew Caught Looking | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/british-tell-nehru-of-concern-on-migs.html | BRITISH TELL NEHRU OF CONCERN ON MIGS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dr-john-milton-miller-is-dead-radio-and-electronics-specialist.html | Dr. John Milton Miller Is Dead; Radio and Electronics Specialist | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/japan-chides-us-on-moving-troops-says-lack-of-consultation-on.html | JAPAN CHIDES U.S. ON MOVING TROOPS; Says Lack of Consultation on Transfer to Thailand Embarrassed Regime JAPAN CHIDES U.S. ON MOVING TROOPS U.S. Says It Told Japan | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/widow-of-man-acquitted-in-tokyo-murder-trial-dies.html | Widow of Man Acquitted In Tokyo Murder Trial Dies | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/europeans-urged-to-use-idle-funds-dillon-calls-for-shift-from.html | EUROPEANS URGED TO USE IDLE FUNDS; Dillon Calls for Shift From Reliance on New York as Source of Capital CITES U.S. DOLLAR DRAIN Monetary Meeting in Rome Hears Bid for Steps to End Payments Deficit Sees Idle Funds in Europe Confidence in Dollar Noted EUROPEANS URGED TO USE IDLE FUNDS Legislation Backed Views on Kennedy Action | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/unbeaten-lafayette-wins-conference-tennis-title.html | Unbeaten Lafayette Wins Conference Tennis Title | True | Special to The New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/laos-capital-celebrates-despite-growing-tension.html | Laos Capital Celebrates Despite Growing Tension | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/hilding-berglund-swedish-physician.html | HILDING BERGLUND, SWEDISH PHYSICIAN | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bonuses-dropped-in-teacher-raises-board-acts-after-union-opposes.html | BONUSES DROPPED IN TEACHER RAISES; Board Acts After Union Opposes Extra Salary at Difficult Schools Bonus Viewed as Aid No-Strike Pledge Sought | True | By Leonard Buder | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/a-haven-for-skin-divers-shop-talk.html | A Haven for Skin Divers; Shop Talk | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/music-seasons-end-for-philharmonic-concerts-are-its-last-in.html | Music: Season's End for Philharmonic; Concerts Are Its Last in Carnegie Hall The Program | True | By Harold C. Schonberg | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/news-from-soviet-sped-by-new-teleprinter-link.html | News From Soviet Sped By New Teleprinter Link | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/assets-are-raised-for-fidelity-fund.html | ASSETS ARE RAISED FOR FIDELITY FUND | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/son-to-mrs-gm-brush-jr.html | Son to Mrs. G.M. Brush Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/publicker-shows-a-rise-in-deficit-quarters-loss-1487407-compared.html | PUBLICKER SHOWS A RISE IN DEFICIT; Quarter's Loss $1,487,407 Compared With $275,281 ARLAN'S DEPT. STORES W.F. HALL PRINTING COMPANIES ISSUE EARNINGS FIGURES MODINE MFG. CO. OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/booksauthors-red-inquiries-in-us-spanish-expeditions-communist.html | Books--Authors; Red Inquiries In U.S. Spanish Expeditions Communist Infiltration An Anti-Slavery Leader | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/robert-e-wieland-leaves-post-at-national-airline.html | Robert E. Wieland Leaves Post at National Airline | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/vivien-kellems-foe-of-taxes-joins-connecticut-senaterace-retired.html | Vivien Kellems, Foe of Taxes, Joins Connecticut Senate-Race; Retired Industrialist Seeking G.O.P. Nomination for Seat Being Vacated by Bush U.S. Attached $8,000 | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/korchnoi-still-first-in-chess-at-curacao.html | KORCHNOI STILL FIRST IN CHESS AT CURACAO | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/eight-to-oppose-cicada-in-acorn-filly-is-1-to-2-for-58900-aqueduct.html | EIGHT TO OPPOSE CICADA IN ACORN; Filly Is 1 to 2 for $58,900 Aqueduct Race Today ACORN STAKES FIELD First Worth $38,317 Baeza on Winner | True | By Michael Strauss | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/vinton-freedley-reelected-president-of-actors-fund.html | Vinton Freedley Re-elected President of Actors Fund | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/colts-32-victors-over-giants-cards-set-back-dodgers-8-to-3-johnson.html | Colts 3-2 Victors Over Giants; Cards Set Back Dodgers, 8 to 3; Johnson Hurls 4-Hitter Jackson Beats St. Louis | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/books-of-the-times-paradoxes-and-perplexities-ultimately-beyond.html | Books Of The Times; Paradoxes and Perplexities Ultimately Beyond Endurance | True | By Thomas Lask | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedys-steel-action-is-criticized-by-nixon.html | Kennedy's Steel Action Is Criticized by Nixon | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/venezuelan-oil-workers-meet.html | Venezuelan Oil Workers Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/industry-parley-hears-amity-plea-chief-of-ge-says-economic-growth.html | INDUSTRY PARLEY HEARS AMITY PLEA; Chief of G.E. Says Economic Growth Is Common Goal of Business and Government Business and Government Public Mind Errs INDUSTRY PARLEY HEARS AMITY PLEA | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/airmans-death-sentence-is-reversed-in-appeal.html | Airman's Death Sentence Is Reversed in Appeal | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ribicoff-aide-terms-drug-costs-too-high.html | RIBICOFF AIDE TERMS DRUG COSTS TOO HIGH | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/hero-recalls-1912-baseball-strike-priest-as-a-youth-joined-tigers-a.html | 'Hero' Recalls 1912 Baseball Strike; Priest, as a Youth, Joined Tigers and Gave 24 Runs But Travers and His Team-Mates Saved Club's Franchise Quick Change in Plans Forget About Catching Them | True | By Howard M. Tuckner | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/europeans-flee-algeria-terror-departures-for-france-rise-despite.html | EUROPEANS FLEE ALGERIA TERROR; Departures for France Rise Despite Secret Army-- 20 Slain in Algiers Europeans Flee Algeria Terror Despite Secret Army Opposition Departures Combated Many Repatriates Register Morocco Plans Relief | True | By Thomas F. Brady Special To the New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/longshoremen-stage-stoppage-to-protest-parking-summonses.html | Longshoremen Stage Stoppage To Protest Parking Summonses | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/short-interest-rose-for-month-total-is-3271648-shares-high-since.html | SHORT INTEREST ROSE FOR MONTH; Total Is 3,271,648 Shares, High Since Dec. 15, 1961 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/commodities-cocoa-advances-climb-recovers-thirsdays-loss-prices-for.html | Commodities: Cocoa Advances; CLIMB RECOVERS THIRSDAY'S LOSS Prices for World Sugar Continue Downward-- Coffee Futures Off Coffee Futures Off | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/286-by-golembiewski-in-final-beats-bluth-in-garden-bowling-the.html | 286 by Golembiewski in Final Beats Bluth in Garden Bowling; The Bowling Summaries | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedy-to-speak-at-ilgwu-coop-project-is-the-second-union-has.html | KENNEDY TO SPEAK AT I.L.G.W.U. CO-OP; Project Is the Second Union Has Sponsored Here Range of Charges | True | By Martin Arnold | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/baroness-devotes-life-to-problems-of-others-voting-age-was-30.html | Baroness Devotes Life To Problems of Others; Voting Age Was 30 | True | By Martin Tolchin | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tests-for-our-alliances.html | Tests for Our Alliances | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/curb-on-unions-set-for-pentagon-units.html | CURB ON UNIONS SET FOR PENTAGON UNITS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/vista-emphasized-in-jersey-colony-mahwah-homes-are-put-on.html | VISTA EMPHASIZED IN JERSEY COLONY; Mahwah Homes Are Put on Display—Others Shown Caldwell Township Middletown Wayne | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/district-of-columbia-sues-7-astronauts-over-land.html | District of Columbia Sues 7 Astronauts Over Land | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/no-un-action-on-laos-seen.html | No U.N. Action on Laos Seen | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/womens-ort-elects-chief.html | Women's O.R.T. Elects Chief | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dr-moore-out-of-prison-as-husband-heeds-court.html | Dr. Moore Out of Prison As Husband Heeds Court | True | Special to The New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rodgers-recalls-doubts-about-hit-friends-warned-oklahoma.html | RODGERS RECALLS DOUBTS ABOUT HIT; Friends Warned 'Oklahoma!' Could Never Succeed Theatre Tonight Comedy Will Ge Tested | True | By Louis Calta | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rochester-names-professor.html | Rochester Names Professor | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/historic-church-plans-fund-drive.html | Historic Church Plans Fund Drive | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/sequel-to-the-powers-case.html | Sequel to the Powers Case | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/southern-pacific-plans-vendingmachine-cars.html | Southern Pacific Plans Vending-Machine Cars | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/noma-lites-buys-coffee-company-hs-fromme-co-acquired-for.html | NOMA LITES BUYS COFFEE COMPANY; H.S. Fromme & Co. Acquired for Undisclosed Sum | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/purkey-of-reds-tops-pirates-41-pitches-6hitter-and-gains-seventh.html | PURKEY OF REDS TOPS PIRATES, 4-1; Pitches 6-Hitter and Gains Seventh Straight Victory Cubs Down Phils, 11-8 | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/movie-plan-stirs-riots-in-pakistan.html | MOVIE PLAN STIRS RIOTS IN PAKISTAN | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/art-abstract-expressionism-to-suit-two-tastes-paul-feeley-stresses.html | Art: Abstract Expressionism to Suit Two Tastes; Paul Feeley Stresses Geometric Patterns Discipline Engulfed by Edward Meneeley Recent Openings Gallery Exhibitions Sculpture in Newark | True | By Stuart Preston | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jet-with-176-returns-after-bomb-call-here.html | Jet With 176 Returns After Bomb Call Here | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/federal-landbuying-hindered-by-property-owners-lawsuits-military.html | Federal Land-Buying Hindered By Property Owners' Lawsuits; Military Needs Great Suit Awaits Trial | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dr-harold-muller-exfootball-star.html | DR. HAROLD MULLER, Ex-FOOTBALL STAR | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/goldberg-calls-rail-negotiators-in-effort-to-renew-bargaining.html | Goldberg Calls Rail Negotiators In Effort to Renew Bargaining; GOLDBERG CALLS RAIL NEGOTIATORS | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/p-wolf-winer-57-instructor-in-law.html | P. WOLF WINER, 57, INSTRUCTOR IN LAW | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kenya-crash-dead-listed-by-air-force.html | KENYA CRASH DEAD LISTED BY AIR FORCE | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/george-ricci-in-cello-solo-with-ridgewood-symphony.html | George Ricci in 'Cello Solo with Ridgewood Symphony | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/oconnors-68-sets-mark-nicklaus-far-back-in-golf.html | O'Connor's 68 Sets Mark; Nicklaus Far Back in Golf | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/brokers-loans-decline.html | Brokers Loans Decline | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/joan-m-branchini-married-in-jersey.html | Joan M. Branchini Married in Jersey | True | Special to The New York | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/credit-group-names-officer.html | Credit Group Names Officer | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/soviet-plans-fair-in-ghana.html | Soviet Plans Fair in Ghana | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/signal-oil-adds-to-board.html | Signal Oil Adds to Board | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/2-belgian-leaders-in-rome-for-talks.html | 2 BELGIAN LEADERS IN ROME FOR TALKS | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/publicspirited-servants.html | Public-Spirited Servants | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/li-church-dedication.html | L.I. Church Dedication | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pope-meets-greek-prelate.html | Pope Meets Greek Prelate | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/long-and-oerter-break-world-track-records-snell-victor-in-3561-mile.html | Long and Oerter Break World Track Records; Snell Victor in 3:56.1 Mile; MARKS SMASHED IN SHOT, DISCUS Long Gets Off 65-10 Put, Oerter Throws 200-5 -- Udsies Vaults 16- The "Miracle Mile" Oerter Has Big Ideas | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/soviet-premier-reads-a-lesson-from-darwin.html | Soviet Premier Reads A Lesson From Darwin | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/de-gaulle-wants-europe-to-be-eastwest-arbiter.html | De Gaulle Wants Europe To Be East-West Arbiter | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/events-of-interest-to-homemakers-pottery-demonstration-house-tour.html | Events of Interest to Homemakers; Pottery Demonstration House Tour Fiberglas Display Crafts Exhibits | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/aid-training-center-slated-at-u-of-wisconsin.html | A.I.D. Training Center Slated at U. of Wisconsin | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/valenzuela-hailed-at-garden-state-arcaro-gives-prize-to-victorious.html | Valenzuela Hailed at Garden State; Arcaro Gives Prize to Victorious Rider in Special Event Top Jockeys in Race Won by Divy Den --Boulmetis Cited Mounts Drawn by Lot Divy Den Rallies Well | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/screen-sellers-stars-in-i-like-money-film-based-on-play-by-marcel.html | Screen: Sellers Stars in 'I Like Money'; Film Based on Play by Marcel Pagnol | True | By Bosley Crowther | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rumanian-party-enlarging-rolls-communists-offer-former-opponents.html | RUMANIAN PARTY ENLARGING ROLLS; Communists Offer Former Opponents Membership Dismissals Curbed | True | By M.s. Handler Special To the New York Times | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/benefit-concert-sunday.html | Benefit Concert Sunday | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/seafarers-widen-ship-line-strike-2-more-mooremccormack-vessels-are.html | SEAFARERS WIDEN SHIP LINE STRIKE; 2 More Moore-McCormack Vessels Are Picketed Labor Petition Cited | True | By Werner Bamberger | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/donovan-indians-beats-tigers-92-belts-2-homers-and-hurls-a-5hitter.html | DONOVAN, INDIANS, BEATS TIGERS, 9-2; Belts 2 Homers and Hurls a 5-Hitter for 7th Victory Orioles Top White Sox | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/gas-stations-cant-post-trading-stamps-offer.html | 'Gas' Stations Can't Post Trading Stamps Offer | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bunche-sees-fear-in-world-relations.html | BUNCHE SEES FEAR IN WORLD RELATIONS | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/london-holdup-is-futile.html | London Hold-Up Is Futile | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/italy-gives-for-abu-simbel.html | Italy Gives for Abu Simbel | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/braves-3-homers-win-for-spahn-52-mets-held-to-2-homers-and-a.html | BRAVES 3 HOMERS WIN FOR SPAHN, 5-2; Mets Held to 2 Homers and a Single-- Aaron, Jones and Mathews Connect Umpire Warns Mets Braves' Lethal 8th | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/secret-army-threatens-death-to-salans-judges-death-verdict-foreseen.html | Secret Army Threatens Death to Salan's Judges; Death Verdict Foreseen Doubt on His Appearance JUDGES OF SALAN GET DEATH THREAT Salan's Brother Testifies | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/atlantic-refining.html | ATLANTIC REFINING | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/church-to-shift-new-york-units-presbyterians-plan-moves-in-city-and.html | CHURCH TO SHIFT NEW YORK UNITS; Presbyterians Plan Moves in City and Long Island Christian Minority Cited | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/ward-of-st-lukes-vicar-is-found-slain-at-camp.html | Ward of St. Luke's Vicar Is Found Slain at Camp | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/freed-spanish-prisoner-takes-thanks-to-british.html | Freed Spanish Prisoner Takes Thanks to British | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mrs-de-cosse-has-son.html | Mrs. De Cosse Has Son | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/federal-ban-lifted-on-machine-concern.html | FEDERAL BAN LIFTED ON MACHINE CONCERN | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/sewing-bee-suggested.html | Sewing Bee Suggested | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/texas-jurors-to-study-suicide-of-official-linked-to-estes-case.html | Texas Jurors to Study Suicide Of Official Linked to Estes Case | True | | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-19 | 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/testing-unit-denies-passing-toothbrush.html | TESTING UNIT DENIES PASSING TOOTHBRUSH | True | Special to The New York Times. | 1990-02-05 | RE0000470159 | RE0000470159 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sculpture-lesson-an-american-historical-survey-offers-fresh-looks-a.html | SCULPTURE LESSON; An American Historical Survey Offers Fresh Looks at Familiar Items Solid Show Standards of Values A Wider Range | True | By John Canaday | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/outsized-shoes-to-fill-satisfactions.html | Out-Sized Shoes to Fill; Satisfactions | True | By Edward D. Eddy Jr. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/report-from-the-nation-new-constitution-stirs-controversy-in.html | REPORT FROM THE NATION; New Constitution Stirs Controversy in Michigan; Dental Insurance Sought in Connecticut NEW CONSTITUTION DENTAL INSURANCE RACIAL PROBLEMS NATURAL BRIDGE IN BRIEF | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/youth-gets-reply-by-lord-russell-liu-student-gets-letter-on.html | YOUTH GETS REPLY BY LORD RUSSELL; L.I.U. Student Gets Letter on Philosophy Question | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/macapagal-favors-rapport-with-us.html | MACAPAGAL FAVORS RAPPORT WITH U.S. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/grueling-kennedy-day-extends-past-midnight.html | Grueling Kennedy Day Extends Past Midnight | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/joseph-leads-50000-bowling-golembiewski-is-12-points-back.html | Joseph Leads $50,000 Bowling; Golembiewski Is 12 Points Back | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tvradio-bookshelf.html | TV-RADIO BOOKSHELF | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/india-orders-engines-from-alco-products.html | INDIA ORDERS ENGINES FROM ALCO PRODUCTS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/grocery-groups-are-making-gains-share-of-business-up-from-29-in-47.html | GROCERY GROUPS ARE MAKING GAINS; Share of Business Up From 29% in '47 to 49% in '61 Services Performed Percentage Is Up | True | By James J. Nagle | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/shaded-plantings-can-have-bloom-as-well-as-foliage-bleeding-heart.html | SHADED PLANTINGS CAN HAVE BLOOM AS WELL AS FOLIAGE; Bleeding Heart Lovely in Fall | True | By Emily Seaber Parcher | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/picture-credits-140723782.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-formula-for-keeping-the-grass-green-in-summer-fertilizer-tips.html | A FORMULA FOR KEEPING THE GRASS GREEN IN SUMMER; Fertilizer Tips Another Pest | True | By Howard H. Campbell | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/gertrude-smith-music-student-will-be-a-bride-betrothed-to-james-h.html | Gertrude Smith, Music Student, Will Be a Bride; Betrothed to James H. Stivenson 3d, a U. of Pennsylvania Alumnus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-choice-of-new-books-for-the-young-readers-library.html | A Choice of New Books for the Young Readers' Library | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/strategic-hamlet-in-vietnam-140720372.html | 'Strategic Hamlet' In Vietnam | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/five-new-foreign-embassy-buildings-lend-an-exotic-atmosphere-to-the.html | Five New Foreign Embassy Buildings Lend an Exotic Atmosphere to the Nation's Capital; ALL WERE BUILT IN PAST 3 YEARS Structures Seek to Reflect Their Countries' Traditions Reflect Traditions Cocktail Party Topic 5 NEW EMBASSIES GRACE U.S. CAPITAL Buildings' Height Varies Decorative Pattern Contemporary Design | True | By Dennis Duggan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/whitey-ford-27500-pitches-and-five-worn-fingers-he-has-virtually.html | Whitey Ford: 27,500 Pitches and Five Worn Fingers; He Has Virtually Erased Whorls in 12-Year career Left Arm Is Longer Before Game, Then It Gets Shorter Fast-Ball Throwing Lengthens Span in Majors, He Finds A Temporary Change A 25-4 Record in 1961 Gradual Increase in Effort 'Freak' Pitches Shunned Mates Take Field First A Philosophical Attitude Hammer Jobs Banned | True | By Robert L. Teague | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/concert-and-opera-programs-this-week-concerts-recitals.html | CONCERT AND OPERA PROGRAMS THIS WEEK; CONCERTS, RECITALS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reserves-arms-found-inefficient-pentagon-fact-sheet-also-is.html | RESERVES ARMS FOUND INEFFICIENT; Pentagon 'Fact Sheet' Also Is Critical of Training --Misleading, Foes Say Eliminating Anti-aircraft RESERVES ARMS FOUND INEFFICIENT | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cunard-reported-set-to-shift-liner-runs-to-gain-flexibility.html | Cunard Reported Set to Shift Liner Runs to Gain Flexibility | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rocketfuel-plant-planned-in-canada.html | ROCKET-FUEL PLANT PLANNED IN CANADA | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-world-death-in-algeria-moslem-retaliation-malraux-of-france.html | THE WORLD; Death in Algeria Moslem Retaliation Malraux of France Jail for Djilas Surprise Arrest Famine in Brazil Sukarno's Enemies | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/europes-growth-to-need-capital-high-demand-holds-interest-rates.html | EUROPES GROWTH TO NEED CAPITAL; High Demand Holds Interest Rates Up--Controls Rigid Capital Shortage Is a Problem; High Demand Keeps Rates Up Easing is Expected Amsterdam Market Active | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/use-of-soviet-mathematics-texts-is-on-rise-in-us.html | Use of Soviet Mathematics Texts Is on Rise in U.S. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-judith-a-weiss-fiancee-of-ivan-itkin.html | Miss Judith A. Weiss Fiancee of Ivan Itkin | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/two-streets-on-east-side-uphold-a-tradition-under-zoning-law-two.html | Two Streets on East Side Uphold A Tradition Under Zoning Law; Two Blocks Uphold Tradition Under Century-Old Covenant Honored by Zoning Laws | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-and-notes-from-the-field-of-travel-tourist-check-visitors-must.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Tourist Check VISITORS MUST WAIT VERMONT MUSEUM BOOKLETS, BROCHURES HUDSON MEMORIES SUMMER AIR FARES ALPINE TOUR QUEEN TO CRUISE HERE AND THERE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/eisenhower-will-aid-party-in-campaign.html | EISENHOWER WILL AID PARTY IN CAMPAIGN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/msgr-hald-cited-for-school-role-catholic-educator-receives-papal.html | MSGR. HALD CITED FOR SCHOOL ROLE; Catholic Educator Receives Papal Award at Fete Here | True | By Gene Currivan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/soviet-undercuts-us-in-tour-costs-offers-french-15day-trip-at-total.html | SOVIET UNDERCUTS U.S. IN TOUR COSTS; Offers French 15-Day Trip at Total Price of $127 Soviet Tour Costs $127 | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/logans-careful-manlenclosambler.html | LOGAN'S 'CAREFUL MAN' --'L'ENCLOS'--AMBLER | True | By A.h. Weiler | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/eydie-gorme-has-a-son.html | Eydie Gorme Has a Son | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/villagers-in-dahomey-crawl-to-towns-to-seek-food.html | Villagers in Dahomey Crawl To Towns to Seek Food | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/dorothy-hearn-to-be-the-bride-of-anthony-pratt-graduate-students-at.html | Dorothy Hearn To Be the Bride of Anthony Pratt; Graduate Students at Yale Engaged--Plan Wedding in Summer | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cachet-for-a-cliche.html | Cachet For a Cliché | True | By George O'Brien | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/more-bonn-troops-presented-to-nato.html | MORE BONN TROOPS PRESENTED TO NATO | True | Special to Tne New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bomb-fear-at-soviet-rio-fair.html | Bomb Fear at Soviet Rio Fair | | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/world-of-stamps-glenn-flight-covers-sale-to-end-june-9a-centenary.html | WORLD OF STAMPS; Glenn Flight Covers Sale to End June 9--A Centenary in Vienna The Other 'First Days' LIMITED ISSUE CONFEDERATES MALARIA VARIETIES PLAYWRIGHT PIONEER P.O.W. U.N. ALBUM | True | By David Lidman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/grant-signs-5-year-pact-to-coach-winnipeg-eleven.html | Grant Signs 5-Year Pact To Coach Winnipeg Eleven | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/june-12-wedding-is-set-by-rosalind-friedman.html | June 12 Wedding Is Set By Rosalind Friedman | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/howard-beach-homes-shown.html | Howard Beach Homes Shown | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/crazed-man-kills-baby-stabs-mother-ends-life.html | Crazed Man Kills Baby, Stabs Mother, Ends Life | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ann-seidel-is-wed-to-charles-craig-jr.html | Ann Seidel Is Wed To Charles Craig Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/city-museum-trains-volunteers-as-guides-and-teachers-aides.html | City Museum Trains Volunteers As Guides and Teachers' Aides | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/suites-near-completion.html | Suites Near Completion | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-flea-market-set-in-fairfield-to-aid-museum-event-next-saturday.html | A Flea Market Set in Fairfield To Aid Museum; Event Next Saturday Will Also Include an Antiques Display | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ethiopia-reports-fatal-slides.html | Ethiopia Reports Fatal Slides | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-penington-becomes-bride-of-a-lieutenant-finch-graduate-is-wed.html | Miss Penington Becomes Bride Of a Lieutenant; Finch Graduate Is Wed to Tyler W. Gray, an Alumnus of Emory | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-to-get-madison-papers-first-volumes-due-tuesday-cover-years.html | KENNEDY TO GET MADISON PAPERS; First Volumes Due Tuesday --Cover Years 1751-'81 Originator Died in '58 Many Letters Sold | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rotc-plan-ends-at-washington-u-compulsory-program-to-be-voluntary.html | R.O.T.C. PLAN ENDS AT WASHINGTON U.; Compulsory Program to Be Voluntary on the Campus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ulbricht-in-west-berlin-offer.html | Ulbricht in West Berlin Offer | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/iowa-team-track-victor.html | Iowa Team Track Victor | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/final-generator-near-at-niagara-last-unit-of-moses-plant-to-produce.html | FINAL GENERATOR NEAR AT NIAGARA; Last Unit of Moses Plant to Produce Power Tuesday Grand Coulee Surpassed | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lou-ward-fiancee-of-robert-stoddard.html | Lou Ward Fiancee Of Robert Stoddard | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/child-to-the-wh-lehmans.html | Child to the W.H. Lehmans | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/25cent-raise-asked-by-trainmens-union.html | 25-CENT RAISE ASKED BY TRAINMEN'S UNION | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lynnda-westendorf-married-in-teaneck.html | Lynnda Westendorf Married in Teaneck | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/african-safari-being-planned-in-philadelphia-natural-sciences-unit.html | 'African Safari' Being Planned In Philadelphia; Natural Sciences Unit to Mark 100th Year at Event Wednesday | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-decline-hits-jersey-egg-farms-costprice-squeeze-raises-fears-of.html | NEW DECLINE HITS JERSEY EGG FARMS; Cost-Price Squeeze Raises Fears of Recession 1959 Recession Recalled | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-voice-and-thoughts-of-albert-camus-no-evidence-of-conversion.html | THE VOICE AND THOUGHTS OF ALBERT CAMUS; No Evidence of Conversion Medieval Humor Fine Translation | True | By Nona Balakian | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/gallery-openings-museum-exhibitions-in-the-museums.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS; IN THE MUSEUMS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tubman-backs-us-on-nuclear-tests.html | TUBMAN BACKS U.S. ON NUCLEAR TESTS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-adrienne-smoot-becomes-a-bride-here.html | Mrs. Adrienne Smoot Becomes a Bride Here | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/khrushchev-bars-race-to-be-first-in-any-atom-war-asserts-he-does.html | KHRUSHCHEV BARS RACE TO BE FIRST IN ANY ATOM WAR; Asserts He Does Not Want to Compete With Kennedy on Pressing 'Button' SPEAKS AT SOFIA RALLY Premier Assails President for Stand on Possible Use of Nuclear Arms Soviet Reaction Noted KHRUSHCHEV BARS ATOMIC WAR RACE Assails Greeks and Turks Liberal Moves Indicated Sofia Must Revise Policy | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/375-who-donated-1000-each-fete-president-at-dinner-party.html | 375 Who Donated $1,000 Each Fete President at Dinner Party | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/into-the-ice-age-ice-drilling-operation-may-reveal-secrets-a.html | INTO THE ICE AGE; Ice Drilling Operation May Reveal Secrets a Million Years Old How It Works Might Determine Age Below Zero | True | By Walter Sullivan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/building-gets-play-area.html | Building Gets Play Area | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marine-base-site-worries-bangkok-thais-oppose-a-us-plan-for-camp.html | MARINE BASE SITE WORRIES BANGKOK; Thais Oppose a U.S. Plan for Camp Near Town Harkins Touring Bases Air Group Operational | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/poor-season-for-shad-ends-today-on-hudson.html | Poor Season for Shad Ends Today on Hudson | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-garden-spot-of-the-world-high-in-tennessee-new-highway-yeararound.html | A GARDEN SPOT OF THE WORLD HIGH IN TENNESSEE; New Highway Year-Around Beauty | True | By Wilma Dykeman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/students-assail-curb-on-reds.html | Students Assail Curb on Reds | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nixon-attacks-states-frills-brown-calls-his-foe-ignorant-nixons.html | Nixon Attacks State's 'Frills'; Brown Calls His Foe 'Ignorant'; Nixon's Audience Admits 'Note of Bias' | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/american-shipbuilding-elects.html | American Shipbuilding Elects | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/interfaith-plans-stamp-to-mark-its-25th-year.html | Interfaith Plans Stamp To Mark Its 25th Year | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/colgate-nine-32-victor.html | Colgate Nine 3-2 Victor | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/move-for-new-police-laws-stirs-south-africans-flame-of-freedom.html | Move for New Police Laws Stirs South Africans; 'Flame of Freedom' Lighted at Vigil of Protest New Measure Will Impose Wider Death Penalty Mourning Lost Freedoms | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/presidents-wife-places-3d-in-horse-show-event.html | President's Wife Places 3d in Horse Show Event | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/science-notes-study-of-sun-heliograph-heart-care.html | SCIENCE NOTES: STUDY OF SUN; HELIOGRAPH-- HEART CARE-- | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/pressures-on-tax-bill-government-argues-justice-of-new-collection.html | PRESSURES ON TAX BILL; Government Argues Justice of New Collection Plan But Money and Fear Stir Heated Opposition Uncollected Taxes Fraud Risks Banks Object Increased Efficiency Fate Uncertain | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/john-mcgrath-marries-miss-ruth-m-robinson.html | John McGrath Marries Miss Ruth M. Robinson | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/carpenter-orbit-off-to-thursday-heater-irregularity-causes-a-twoday.html | CARPENTER ORBIT OFF TO THURSDAY; Heater Irregularity Causes a Two-Day Postponement Possible Peril Noted | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/russians-convert-factory.html | Russians 'Convert' Factory | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nyu-establishes-a-hebrew-center-it-will-coordinate-studies.html | N.Y.U. ESTABLISHES A HEBREW CENTER; It Will Coordinate Studies University Now Offers Plan Manuscript Project Tapes To Be Provided | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/one-mans-triumph.html | One Man's Triumph | True | By Hal Borland | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mays-giant-star-as-colts-bow-102-3-homers-with-2-out-in-7th-help.html | MAYS GIANT STAR AS COLTS BOW, 10-2; 3 Homers With 2 Out in 7th Help McCormick to Win-- Larsen Excels in Relief MAYS GIANT STAR AS COLTS BOW, 10-2 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/25-to-make-debuts-at-plaza-on-june-29.html | 25 to Make Debuts At Plaza on June 29 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-kathleen-lobo-fiancee-of-engineer.html | Miss Kathleen Lobo Fiancee of Engineer | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/forest-guide.html | FOREST GUIDE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fiery-run-va-the-widening-horizons-of-the-free-nations-men-and.html | Fiery Run, Va.; The Widening Horizons of the Free Nations Men and Rivers The Basic Argument | True | By James Reston | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/forum-on-urban-transit-set-for-brooklyn-may-28.html | Forum on Urban Transit Set for Brooklyn May 28 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-funny-funny-thing.html | A Funny 'Funny Thing' | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unbeaten-cassius-clay-stops-daniels-in-7th-round-for-bis-14th.html | Unbeaten Cassius Clay Stops Daniels in 7th Round for His 14th Victory; FIGHT IS HALTED BECAUSE OF CUT 10 Stitches Taken in Gash Daniels Is Cut A Dazzling Approach | True | By Howard M. Tuckner | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-army-battlefield-missile-to-be-deployed-abroad-in-1963.html | New Army Battlefield Missile To Be Deployed Abroad in 1963 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hollywood-support-actors-guild-approves-stars-wage-demands-case-for.html | HOLLYWOOD SUPPORT; Actors' Guild Approves Stars' Wage Demands Case for the Defense Silver Lining Dept. | True | By Murray Schumach | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/union-carbide-division-announces-new-binder.html | UNION CARBIDE DIVISION ANNOUNCES NEW BINDER | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/moslems-prepare-to-police-algiers-convoy-of-troops-and-new-police.html | MOSLEMS PREPARE TO POLICE ALGIERS; Convoy of Troops and New Police for the European Quarters Nears City Size of Force Not Given MOSLEMS PREPARE TO POLICE ALGIERS Departures Continue | True | By Thomas F. Brady Special To The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/summaries-of-coliseum-relays-saturday-night.html | Summaries of Coliseum Relays; SATURDAY NIGHT | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bustling-zurich-combines-both-old-and-new-ancient-buildings-variety.html | BUSTLING ZURICH COMBINES BOTH OLD AND NEW; Ancient Buildings Variety of Restaurants Old Castle | True | By Robert Deardorff | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/annette-bowles-bennett-alumna-engaged-to-wed-affianced-to-warren-a.html | Annette Bowles, Bennett Alumna, Engaged to Wed; Affianced to Warren A Ransom Jr., Yale '54, of Bank of New York | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/taste-of-honey-bittersweet-sensations-flow-in-british-film-human.html | 'TASTE OF HONEY'; Bittersweet Sensations Flow in British Film Human Substance Group-Up Children | True | By Bosley Crowther | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mayflower-society-to-hold-tea-dance.html | Mayflower Society To Hold Tea Dance | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/wood-field-and-stream-goldenhued-rainbow-trout-produced-by.html | Wood, Field and Stream; Golden-Hued Rainbow Trout Produced by Thousands in West Virginia | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lindbergh-the-little-plane-the-big-atlantic-a-flight-to-rememberin.html | Lindbergh, the Little Plane, the Big Atlantic; A FLIGHT TO REMEMBER--IN LINDBERGH'S WORDS Little Plane, Big Atlantic Today: Seclusion | True | By George Waller | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/motor-hotel-to-open-here-in-june.html | Motor Hotel to Open Here in June | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/for-maiden-aunt-special-cheroots.html | For Maiden Aunt, Special Cheroots | True | By Nancy Wilson Ross | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-on-museum-towns-title-of-cooperstown-is-disputedlaurels-for.html | LETTERS: ON MUSEUM TOWNS; 'Title' of Cooperstown Is Disputed-- LAURELS FOR NEW YORK CITY THE CENTER OF ROOM AIDING FOREIGNERS MEMORIES | True | JOHN P. LAILEY, Syracuse, N.Y.ANGELO BETTOIA, Vice President, Bettoia Hotels of Rome. New York City.GUY DAL PIAZ, Passenger Service and Training Manager, Air France.New York City C. RALSTON HATFIELD, Coatesville, Pa. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/athenians-at-odds-on-snack-bar-project-is-scored-as-unesthetic.html | Athenians at Odds on Snack Bar; Project Is Scored as Unesthetic; Priority Questioned | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rosalie-wheeler-engaged-to-wed-ronald-j-maiden-scarsdale-teacher.html | Rosalie Wheeler Engaged to Wed Ronald J. Maiden; Scarsdale Teacher Will Be Married June 23 to Graduate of M.I.T. | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-other-bodynot-the-upper-house-the-does-the-house-view-the.html | 'The Other Body'--Not 'the Upper House'; He does the House view the Senate. Its attitude reflects a struggle for supremacy between the two that could become a serious problem for the nation. 'The Other Body'-- Mr. Sam and 'That Place' | True | By David S. Broder | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/labor-troubles-stirring-francos-spain-wages-are-the-major-issue-as.html | LABOR TROUBLES STIRRING FRANCO'S SPAIN; Wages Are the Major Issue as Workers' Unrest Grows Over Their Share of the Economic Pie Points of Discontent Bureaucratic Drift Rigid Policy The Explanation | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/echoes-of-an-americanirish-childhood.html | Echoes of an American-Irish Childhood | True | By Rollene W. Saal | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-week-in-finance-market-decline-reverses-as-stocks-rallyaverage.html | The Week in Finance; Market Decline Reverses as Stocks Rally—Average Gains 6.95 Points Margin Cut Rumored WEEK IN FINANCE: MARKET RALLIES | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-students-urge-attention-to-humanities.html | Harvard Students Urge Attention to Humanities | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-planned-by-mrs-donaldson.html | Marriage Planned By Mrs. Donaldson | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ship-conference-given-a-setback-f-mc-said-to-be-seeking-10-limit-on.html | SHIP CONFERENCE GIVEN A SETBACK; F.M.C. Said to Be Seeking 10% Limit on Discounts | | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/malaya-bars-any-shift-of-troops-to-thailand.html | Malaya Bars Any Shift Of Troops to Thailand | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/liberty-ship-bids-sought.html | Liberty Ship Bids Sought | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/continent-feels-the-influence-of-us-management-methods-jobshifting.html | Continent Feels the Influence Of U.S. Management Methods; Job-Shifting Increases Duties of Board Members | True | By William M. Freeman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barbara-h-hunt-is-attended-by-8-at-her-wedding-married-in-albany-to.html | Barbara H. Hunt Is Attended by 8 At Her Wedding; Married in Albany to Thomas R.B. Campbell, a Princeton Alumnus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tickets-go-on-sale-for-lincoln-center.html | TICKETS GO ON SALE FOR LINCOLN CENTER | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/four-latin-lands-spur-trade-unity-group-in-central-america-plans-to.html | FOUR LATIN LANDS SPUR TRADE UNITY; Group in Central America Plans to Expand Ties Mexico Shows Interest Cartels Fought | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mr-schwartz-is-always-on-hand-numbers-tribute-for-the-advanced.html | MR. SCHWARTZ IS ALWAYS ON HAND; Numbers Tribute For the Advanced | True | HERBERT MITGANG. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/acoustical-tile-cuts-down-noise-ceiling-material-is-offered-for-the.html | ACOUSTICAL TILE CUTS DOWN NOISE; Ceiling Material Is Offered for the Recreation Room | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/winonly-triumphs-by-a-neck-on-coast.html | WINONLY TRIUMPHS BY A NECK ON COAST | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/behind-the-144-winner-a-canny-driver-simpson-lauded-for-picking-his.html | Behind the $144 Winner: A Canny Driver; Simpson Lauded for Picking His Spots in Messenger Thor Hanover Gets Home First After Trailing Leaders 37,335 Will Remember Victor to Race in Big Ones | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/61-accused-in-rome-fraud.html | 61 Accused in Rome Fraud | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/an-error-of-judgment.html | An Error of Judgment | True | By C. Northcote Parkinson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/molloy-is-victor-in-school-track-northern-valley-beaten-for-open.html | MOLLOY IS VICTOR IN SCHOOL TRACK; Northern Valley Beaten for Open Crown in Jersey -- Krumeich Takes Sprints | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3hitter-by-terry-yank-pitcher-bats-in-first-runkillebrew-of-twins.html | 3-HITTER BY TERRY; Yank Pitcher Bats In First Run--Killebrew of Twins Connects Killebrew Hits No. 7 Tresh Lifts Average TERRY OF YANKEES CHECKS TWINS, 2-1 | | By Robert M. Lipsyte | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/naga-chief-off-to-pakistan.html | Naga Chief Off to Pakistan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/navy-golfers-top-princeton.html | Navy Golfers Top Princeton | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/apartment-house-has-colonial-air.html | Apartment House Has Colonial Air | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fontana-advances-in-tennis.html | Fontana Advances in Tennis | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/st-josephs-truckmen-keep-conference-title.html | St. Joseph's Truckmen Keep Conference Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/joan-cockcroft-roderick-tinkler-married-upstate-bride-is-attended.html | Joan Cockcroft, Roderick Tinkler Married Upstate; Bride Is Attended by 3 at Rochester Wedding to Oxford Alumnus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/professor-will-continue-research-into-democracy.html | Professor Will Continue Research into Democracy | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-turn-for-a-tiny-film-troupe-colorful-site-close-harmony.html | NEW TURN FOR A TINY FILM TROUPE; Colorful Site Close Harmony | True | By Meyer Handler | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/and-bear-in-mind-fiction-general.html | —And Bear in Mind; Fiction General | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jersey-gop-picks-speaker.html | Jersey G.O.P. Picks Speaker | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mother-lode-is-still-strong-at-113-unspoiled-scenery-giant-sequoias.html | MOTHER LODE IS STILL STRONG AT 113; Unspoiled Scenery Giant Sequoias Trout Streams | True | By Bill Becker | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/it-didnt-pay-to-strike-it-rich-how-success-spelled-artistic-failure.html | IT DIDN'T PAY TO STRIKE IT RICH; How Success Spelled Artistic Failure Is the Theme of the New Wouk Novel It Didn't Pay | True | By David Dempsey | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/linen-in-the-sun-linen-in-the-sun-cont.html | Linen in the Sun; Linen in the Sun (Cont.) | True | BY Patricia Peterson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tass-notes-rise-in-scientists.html | Tass Notes Rise in Scientists | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/entry-record-set-in-bermuda-race-140-yachts-will-compete-in-635mile.html | ENTRY RECORD SET IN BERMUDA RACE; 140 Yachts Will Compete in 635-Mile Event in June | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/dance-lunaire-glen-tetley-makes-an-intriguing-stage-work-on.html | DANCE: 'LUNAIRE'; Glen Tetley Makes an Intriguing Stage Work on Schoenberg's Pierrot Moonrise Fresh Approach The Week's Events | True | By John Martin | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/times-sq-decline-depicted-by-rabbi-dr-rosenblum-calls-area-a-lurid.html | TIMES SQ. DECLINE DEPICTED BY RABBI; Dr. Rosenblum Calls Area 'a Lurid Slime Center' Neglect of Moral Defense Ethics in College Years A Remedy for Despair Human Dignity as Issue | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-big-ten.html | THE BIG TEN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/seton-hall-bids-for-new-campus-rejected-by-saddle-river-it-turns-to.html | SETON HALL BIDS FOR NEW CAMPUS; Rejected by Saddle River, It Turns to Residents Denies Charge on Campus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/teenager-courted-as-a-big-consumer-teenage-market-is-being-courted.html | Teen-Ager Courted As a Big Consumer; TEEN-AGE MARKET IS BEING COURTED | True | By Myron Kandel | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/st-helenas-high-victor-in-regatta-lambert-and-canning-star-blessed.html | ST. HELENA'S HIGH VICTOR IN REGATTA; Lambert and Canning Star -- Blessed Sacrament 2d | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/president-accused-of-aiding-brother.html | PRESIDENT ACCUSED OF AIDING BROTHER | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/experimental-center-aide.html | Experimental Center Aide | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-openings.html | THE OPENINGS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/molloy-trackmen-lead-novices-and-freshmen.html | Molloy Trackmen Lead Novices and Freshmen | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cornerstone-to-be-laid-for-wing-at-jewish-museum.html | Cornerstone to Be Laid for Wing at Jewish Museum | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/farrell-rebuts-subsidy-critics-assails-hodges-on-charge-that-funds.html | Farrell Rebuts Subsidy Critics; Assails Hodges on Charge That Funds Foster Mediocrity Building 6 Fast Ships 36-Year Growth Cited | True | By George Horne | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/east-hampton-to-show-prints-of-area-done-from-1880-to-1910-copley.html | East Hampton to Show Prints of Area Done From 1880 to 1910; Copley Art to Be Shown Country Club Show Music Workshop Set Adolph Dance Performance Jersey Commissions Music Hofstra Program Set Choral Program in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barry-cooper-fiance-of-miss-gayle-shelling.html | Barry Cooper Fiance Of Miss Gayle Shelling | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/columbia-establishes-new-chair-in-sociology.html | Columbia Establishes New Chair in Sociology | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/anthropology-joins-reform.html | ANTHROPOLOGY JOINS REFORM | True | F.M.H. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-vision-of-isaiah-for-our-times-israels-prime-minister-sees-in.html | The Vision of Isaiah For Our Times; Israel's Prime Minister sees in the words of the prophet a challenge to men of today to cease 'learning war.' The Vision of Isaiah | True | By David Ben-Gurion | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/probing-the-mysteries-of-greenlands-ice-sheet.html | PROBING THE MYSTERIES OF GREENLAND'S ICE SHEET | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/classical-approach-to-the-greece-of-today-six-voyages-for-various.html | CLASSICAL APPROACH TO THE GREECE OF TODAY; Six Voyages For Various Reasons Tips and Service Greek Islands Many Improvements Ancient Greece Modern Foot Race | True | By John R. Tunis | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/where-are-the-clubs-their-very-own-fit-for-a-queen-birthright.html | Where Are the Clubs?; THEIR VERY OWN FIT FOR A QUEEN 'BIRTHRIGHT' 'SOCIAL' SECURITY 'WITH DRAWN SWORD' | True | (MRS.) BETTY T. BALKE, Queens Village, N.Y.(MRS.) V.F. LEAMING, Brooklyn, N.Y. (MRS.) L.G. LADOF, Moorestown, N.J.(MRS.) WILLIAM SLONIMSKY, New York.DORIS VANDERLIP MANLEY, Schenectady, N.Y. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cholera-kills-12-in-pakistan.html | Cholera Kills 12 in Pakistan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/back-to-barsetshire-cuckoo.html | Back to Barsetshire; Cuckoo | True | By Aileen Pippett | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ornamentals-from-the-orient-lively-accounts-intrepid-traders.html | ORNAMENTALS FROM THE ORIENT; Lively Accounts Intrepid Traders Interior Search | True | By Carolyn S. Langdon | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/knapsack-stroll-along-the-riviera-cannes-bargains-up-to-grasse.html | KNAPSACK STROLL ALONG THE RIVIERA; Cannes Bargains Up to Grasse Pleasures of Nice Riviera of Flowers" In the Olive Groves | True | By Winifred Luten | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/freesafety-group-to-meet.html | Free-Safety Group to Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cards-on-top-8-1-as-musial-stars-stan-gets-record-3431st-hit-in-rout.html | CARDS ON TOP, 8-1 AS MUSIAL STARS; Stan Gets Record 3,431st Hit in Rout of Dodgers | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/toronto-north-jersey-win-twice-in-rye-field-hockey.html | Toronto, North Jersey win Twice in Rye Field Hockey. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-to-the-times-action-on-steel-criticized-economist-sees.html | Letters to The Times; Action on Steel Criticized Economist Sees Extra Sacrifice Being Imposed on Industry Wage Movement National Interest Origin of 'Iron Curtain' Phrase Credited to Churchill Dedared First Used by Goebbels M.D. Reminded of Federal Aid Haven for Chinese Urged | True | SIDNEY WEINTRAUB,Philadelphia, May 14, 1962.DAVID R. MACE, Madison, N.J., May 15, 1962.MAURINE B. NEUBERGER, United States Senator from Oregon. Washington, May 15, 1962.S.T. TUNG,Berkeley, Calif., May 8, 1962. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/luxembourg-rite-ancient-religious-procession-to-draw-tourists-to.html | LUXEMBOURG RITE; Ancient Religious Procession to Draw Tourists to Echternach June 12 All-Day Affair Short Tours U.S. Cemetery | True | J.H. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/garden-beauty-after-dark.html | GARDEN BEAUTY AFTER DARK | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-dip-into-fondues-fondue-orientale-blender-mayonnaise-fondue-dip.html | A Dip Into Fondues; FONDUE ORIENTALE BLENDER MAYONNAISE Fondue Dip (Cont.) STANDARD BEARNAISE SAUCE BLENDER BEARNAISE STANDARD MAYONNAISE NOTE ON THE SERVICE OF FONDUE ORIENTALE | True | BY Craig Claiborne | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barbara-crane-becomes-bride-of-jf-brown-2d-wears-peau-de-soie-at.html | Barbara Crane Becomes Bride Of J.F. Brown 2d; Wears Peau de Soie at Waterbury Marriage to Harvard Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/british-guiana-inquiry-set.html | British Guiana Inquiry Set | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-great-debate.html | The Great Debate | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fountain-sculpture-is-air-cooler.html | Fountain Sculpture Is Air Cooler | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-hochstein-has-child.html | Mrs. Hochstein Has Child | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/adoula-doubtful-of-katanga-pact-congo-chief-does-not-share-tshombe.html | ADOULA DOUBTFUL OF KATANGA PACT; Congo Chief Does Not Share Tshombe Aides' Hope Says Prisoners Were Freed Mercenaries Said to Remain | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/208-families-face-relocation-in-jersey.html | 208 FAMILIES FACE RELOCATION IN JERSEY | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/factional-battle-likely-in-georgia-byrds-illness-leaves-field-to.html | FACTIONAL BATTLE LIKELY IN GEORIGA; Byrd's Illness Leaves Field to Griffin and Sanders | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/buddlecky-pair-takes-cambridge-rowing-final.html | Budd-Lecky Pair Takes Cambridge Rowing Final | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/teacher-gets-news-grant.html | Teacher Gets News Grant | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lynn-rosenkrantz-engaged-to-marry.html | Lynn Rosenkrantz Engaged to Marry | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/noble-memories-are-revitalized-rich-scoring-influential-disks.html | NOBLE MEMORIES ARE REVITALIZED; Rich Scoring Influential Disks | True | By John S. Wilson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/urban-league-maps-new-orleans-talks.html | URBAN LEAGUE MAPS NEW ORLEANS TALKS | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/candidate-defies-sierra-leone-ban-envoys-wife-seeks-seat-in.html | CANDIDATE DEFIES SIERRA LEONE BAN; Envoy's Wife Seeks Seat in Legislature Despite Ruling Prime Minister Unopposed Two Parties in Alliance | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/as-the-us-debates-medical-care-for-the-aged-the-problems-the.html | AS THE U.S. DEBATES MEDICAL CARE FOR THE AGED; THE PROBLEMS THE ADMINISTRATION PLAN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/highlights-of-the-tourists-foreign-calendar-western-europe-south.html | HIGHLIGHTS OF THE TOURIST'S FOREIGN CALENDAR; WESTERN EUROPE, SOUTH AFRICA, MIDDLE EAST, INDIA PACIFIC AREA BERMUDA, CANADA, CENTRAL AND SOUTH AMERICA WEST INDIES | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/shea-named-hialeah-official.html | Shea Named Hialeah Official | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/britains-liberals-would-back-formation-of-a-labor-regime-tory-power.html | Britain's Liberals Would Back Formation of a Labor Regime; Tory Power Wanes A Society for All Vote Before '64 Doubled | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/byrd-denounces-tax-withholding-head-of-senate-finance-unit-decries.html | BYRD DENOUNCES TAX WITHHOLDING; Head of Senate Finance Unit Decries Bill on Interest-- Dims Hope for Passage Hearings Are Ended BYRD DENOUNCES TAX WITHHOLDING Wants Reasonable Trial | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/argentina-balks-congress-sitting-regime-orders-it-to-stay-in.html | ARGENTINA BALKS CONGRESS SITTING; Regime Orders It to Stay in Recess--Curbs Parties | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sarah-b-dolan-debutante-of-60-will-be-married-garland-alumna-is-the.html | Sarah B. Dolan, Debutante of '60, Will Be Married; Garland Alumna Is the Fiance of Hardwick Simmons, Ex-Marine | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clergys-stand-on-bias-deplored-robert-kennedy-declares-church-lags.html | CLERGYS STAND ON BIAS DEPLORED; Robert Kennedy Declares Church Lags on Rights Notes Long Sessions Widened Opportunities Fisk Aide Comments | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bluescope-takes-first-in-28075-chicago-mile.html | Bluescope Takes First in $28,075 Chicago Mile | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/outlook-is-rosy-for-auto-makers-industry-providing-a-fillip-at-a.html | OUTLOOK IS ROSY FOR AUTO MAKERS; Industry Providing a Fillip at a Time of Questions on Nation's Economy SALES AND PROFIT RISE Spring Surge in Volume Is Stronger Than Expected --May Output Up Forecasts Optimistic Auto Makers Find the Outlook Is Rosy Sales Figures | True | By Richard Rutter | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/italy-acts-to-end-rift-over-europe-seeks-to-mediate-between-spaak.html | ITALY ACTS TO END RIFT OVER EUROPE; Seeks to Mediate Between Spaak and de Gaulle Suspicion of de Gaulle Spaak Barred Discussion Greece Asks Swift Action Ball Speaks in Sweden Ball Back in Paris | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/an-untheatrical-director-takes-the-stage-quietly-arthur-penn-won.html | An Untheatrical Director Takes the Stage; Quietly, Arthur Penn won prominence on Broadway. Now--still quietly--he bids for it in movies. | True | By Brock Brower | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/western-alliance-under-severe-strain-the-pursuit-of-conflicting.html | WESTERN ALLIANCE UNDER SEVERE STRAIN; The Pursuit of Conflicting National Interests Is the Underlying Cause of the Disputes Double Conflict German Fears Situation Worse Berlin Threat Unique Situation | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/amateurs-work-in-homes-project-doityourself-group-finds-building.html | AMATEURS WORK IN HOMES PROJECT; Do-It-Yourself Group Finds Building Can Be Success Works Cooperatively | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/close-race-seen-in-pennsylvania-dilworth-and-scranton-press.html | CLOSE RACE SEEN IN PENNSYLVANIA; Dilworth and Scranton Press Campaign for Governor Scranton Won in Upset | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rodina-f-priestley-bride-of-clergyman.html | Rodina F. Priestley Bride of Clergyman | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/editha-westphal-is-engaged-to-charles-b-babcock-2d.html | Editha Westphal Is Engaged To Charles B. Babcock 2d | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/pope-marks-anniversary-of-encyclical-on-labor.html | Pope Marks Anniversary of Encyclical on Labor | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/georgias-segregated-voters.html | Georgia's Segregated Voters | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/paint-group-picks-chief.html | Paint Group Picks Chief | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/financing-abroad-urged-by-dillon-he-says-europes-flotations-here.html | FINANCING ABROAD URGED BY DILLON; He Says Europe's Flotations Here Strain U.S. Economy Wide Stake Seen | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/senior-at-brooklyn-college-wins-shakespeare-grant.html | Senior at Brooklyn College Wins Shakespeare Grant | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mastodon-bones-dug-up-in-jersey-other-relics-of-the-ice-age-are.html | MASTODON BONES DUG UP IN JERSEY; Other Relics of the Ice Age Are Also Unearthed | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/twins-die-in-refrigerator.html | Twins Die in Refrigerator | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/conservation-parley-thursday.html | Conservation Parley Thursday | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ormond-v-gould-publishers-aide-retired-secretary-of-street-smith-is.html | ORMOND V. GOULD, PUBLISHER'S AIDE; Retired Secretary of Street & Smith Is Dead at 70 | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/illini-nine-takes-big-ten-title.html | Illini Nine Takes Big Ten Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/red-eagles-last-hour-cairn.html | Red Eagle's Last Hour; -- Cairn | True | By Richard Match | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/city-contractors-facing-bias-drive-human-rights-board-also-cites.html | CITY CONTRACTORS FACING BIAS DRIVE; Human Rights Board Also Cites Housing Progress Methods and Results | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-kennedy-will-open-christmas-seal-campaign.html | Mrs. Kennedy Will Open Christmas Seal Campaign | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/anderson-supports-medical-bill-here.html | ANDERSON SUPPORTS MEDICAL BILL HERE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/daughter-to-mrs-jb-rehs.html | Daughter to Mrs. J.B. Rehs | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/president-visits-ill-father-twice-patients-at-institute-sing-happy.html | PRESIDENT VISITS ILL FATHER TWICE; Patients at Institute Sing 'Happy Birthday' to Him Greeted by Patients | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/stephan-paine-fiance-of-miss-susan-woods.html | Stephan Paine Fiance Of Miss Susan Woods | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/de-gaulle-pays-homage-to-644-killed-by-nazis.html | De Gaulle Pays Homage To 644 Killed by Nazis | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reps-dems-and-dollars-reps-dems.html | Reps, Dems and Dollars; Reps, Dems | True | By Sidney Hyman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/green-ticket-310-wins-suffolk-downs-stakes.html | Green Ticket, 3-10, Wins Suffolk Downs Stakes | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plan-to-finance-public-works-hit-bill-to-divert-appropriated-funds.html | PLAN TO FINANCE PUBLIC WORKS HIT; Bill to Divert Appropriated Funds Draws Criticism Similarity Noted PLAN TO FINANCE PUBLIC WORKS HIT Proposal Assailed | True | By Paul Heffernan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-questions-whos-who-whats-what.html | NEWS QUESTIONS; Who's Who? What's? What | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/personality-stock-in-trade-is-information-haynes-data-assist.html | Personality: Stock in Trade Is Information; Haynes' Data Assist Companies With Units Abroad Excellent Sources No Records Kept Began as Reporter | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mercury-hits-99-for-hottest-day-in-5-years-here-record-established.html | MERCURY HITS 99 FOR HOTTEST DAY IN 5 YEARS HERE; Record Established for May --Sunny Sky Due Today, With Showers Tonight Heat Surprises City 91 on April 27 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-british-railroad-from-nowhere-to-nowhere-closed-in-fifties-true.html | A BRITISH RAILROAD FROM NOWHERE TO NOWHERE; Closed in Fifties True Description | True | By James Holloway | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hurtubise-apparently-not-seriously-hurt-as-car-crashes-in-bid-for.html | Hurtubise Apparently Not Seriously Hurt as Car Crashes in Bid for Record; SPEEDWAY DRIVER RAMS INTO WALL Hurtubise Fails in Attempt to Recapture Record for Indianapolis Track Temperature Is Highest | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lively-race-due-in-canadian-west-water-power-a-key-issue-in-british.html | LIVELY RACE DUE IN CANADIAN WEST; Water Power a Key Issue in British Columbia Campaign He Asks for Cash Defense of Free Enterprise Three Other Parties in Contest | True | By Raymond Daniel Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/wiley-seeks-reelection.html | Wiley Seeks Re-election | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/they-lived-the-american-dream-the-homestead-act-which-became-law-a-.html | They Lived the American Dream; The Homestead Act, which became law a century ago, brought forth a hardy breed of pioneers whose struggles helped to shape a nation. They Lived the American Dream Homesteading Survives--But ... | True | By Hal Borland | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/frank-s-lyon-78-a-monorail-expert.html | FRANK S. LYON, 78, A MONORAIL EXPERT | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/beamarth-wins-32d-time-of-college-career-as-st-johns-tops-seton.html | Beamarth Wins 32d Time of College Career as St. John's Tops Seton Hall, 3-2; STAR HURLER NIPS 9TH-INNING RALLY Beamarth Hurls St. John's to 22d Triumph in 23 Games This Season Yale Nine Beat Harvard Army Scores Over Penn, 5—2 St. Francis Rallies to Win Brooklyn Routs Pace, 13—4 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/one-toledo-host-to-another.html | One Toledo Host to Another | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plastic-6pack-carton-developed-by-phillips.html | PLASTIC 6-PACK CARTON DEVELOPED BY PHILLIPS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alice-albright-radcliffe-62-betrothed-to-james-hoge-jr.html | Alice Albright, Radcliffe '62, Betrothed to James Hoge Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/focus-on-change-school-leaders-appraise-trends-in-us-teaching.html | FOCUS ON CHANGE; School Leaders Appraise Trends In U.S. Teaching Reforms Wanted: Basic Subjects Past Into Future Label Rejected | True | By Fred M. Hechinger | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bridge-regional-tourneys-title-play-is-scheduled-on-east-west-coast.html | BRIDGE: REGIONAL TOURNEYS; Title Play Is Scheduled On East, West Coasts Starting Saturday On the Coast West's Shift | True | By Albert H. Morehead | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tarr-oregon-sets-highhurdles-mark.html | TARR, OREGON, SETS HIGH-HURDLES MARK | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/li-schools-testing-coop-bidding-plan.html | L.I. SCHOOLS TESTING CO-OP BIDDING PLAN | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/old-loft-buildings-in-village-held-ideal-for-manufacturing.html | Old Loft Buildings in 'Village' Held Ideal for Manufacturing | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-whitney-acquires-double-strength-tasty-leftovers-from-mexico.html | THE WHITNEY ACQUIRES; Double Strength Tasty Leftovers From Mexico | True | By Stuart Preston | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/carol-wick-fiancee-of-dr-as-balchan.html | Carol Wick Fiancee Of Dr. A.S. Balchan | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jersey-dash-goes-to-smashing-gail-favorite-captures-34075-colonial.html | JERSEY DASH GOES TO SMASHING GAIL; Favorite Captures $34,075 Colonial by 4 Lengths | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nicaragua-bars-family-rute.html | Nicaragua Bars Family Rute | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cicada-14-first-in-58450-acorn-chenery-filly-survives-foul-claim-at.html | CICADA, 1-4, FIRST IN $58,450 ACORN; Chenery Filly Survives Foul Claim at Aqueduct After Setting Stakes Record Stewards Clear Shoemaker CICADA TRIUMPHS IN $58,450 ACORN Off to the Beach Times Getting Faster | True | By Michael Strauss | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kitchen-window-makes-comeback-li-builder-reverses-trend-in-garden.html | KITCHEN WINDOW MAKES COMEBACK; L.I. Builder Reverses Trend in Garden Apartments | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/from-the-beginning-roadways.html | From the Beginning; Roadways | True | By W.f. Bachelder | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bradley-nine-gains-ncaa.html | Bradley Nine Gains N.C.A.A. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/homestead-act-is-hailed-for-role-in-us-destiny.html | Homestead Act Is Hailed For Role in U.S. Destiny | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/text-of-presidents-garden-address-very-indebted-miss-fitzgerald.html | Text of President's Garden Address; 'Very Indebted' Miss Fitzgerald Lauded 'Glad to Have Him' Training Urged | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/final-week-of-centennial-begun-by-west-orange.html | Final Week of Centennial Begun by West Orange | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mit-to-close-school-at-oak-ridge-on-june-1.html | M.I.T. to Close School At Oak Ridge on June 1 | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/progress-in-home-pools-modern-plastics-colors-and-filter-systems.html | PROGRESS IN HOME POOLS; Modern Plastics, Colors And Filter Systems Lead the Parade Varied Lines Approaching the Goal Themes and Hues Smooth Walls | True | By Donald L. Doughty | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-david-burt.html | Son to Mrs. David Burt | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/president-urges-unions-to-widen-their-social-aims-praises-ilgwu.html | PRESIDENT URGES UNIONS TO WIDEN THEIR SOCIAL AIMS; Praises I.L.G.W.U. Housing at Dedication Here as an Example of Progress CALLS FOR PARTNERSHIP Says Labor, Private Groups and U.S. Must Join Forces --10,000 Hear Address Raises a 'Grievance' President, at I.L.G.W.U. Housing Site Here, Urges Labor to Widen Its Social Aims ASKS PARTNERSHIP FOR U.S. PROGRESS Praises Project as Example of What Can Be Achieved by Working Together Project Called Example Discards Test Request Is Recalled | True | By Richard P. Hunt | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-lowly-mulch-serves-many-noble-ends-cover-with-leaves-inorganic.html | THE LOWLY MULCH SERVES MANY NOBLE ENDS; Cover With Leaves Inorganic Kinds | True | By Lester Fox | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/crisis-area-gets-late-brazil-rain-us-steps-up-food-aid-for-parched.html | CRISIS AREA GETS LATE BRAZIL RAIN; U.S. Steps Up Food Aid for Parched Northeast Funds for Public Works Half of Pay Is in Food Voluntary Agencies Act Kennedy Notes Food Aid | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/elizabeth-d-stokes-becomes-affianced.html | Elizabeth D. Stokes Becomes Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/orioles-defeat-white-sox-11-to-6-with-homers-by-powell-gentile-and.html | Orioles Defeat White Sox, 11 to 6, With Homers by Powell, Gentile and Law; HORLEN IS ROUTED IN FIVE-RUN FIRST White Sox Rookie Knocked From Box Early-- Athletics Beat Senators, 8 to 4 Angels Triumph, 6-5 Bass Excels in Relief | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plan-for-ozarks-dam-stirs-fight-justice-douglas-aids-nature-lovers.html | Plan for Ozarks Dam Stirs Fight; Justice Douglas Aids Nature Lovers Who Oppose the Project Justice Douglas Aids Nature Lovers Who Oppose the Project Justice Opposes Dams Protests to Kennedy | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/big-league-soccer-opens-here-today-scot-champions-in-first-contest.html | Big League Soccer Opens Here Today; SCOT CHAMPIONS IN FIRST CONTEST Dundee Will Play Germans- Hadjuk of Yugoslavia to Face Palermo of Italy Fans to Get Bail Seith, Smith Pace Dundee | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rightwing-gop-nebraska-victor-2-winners-in-house-primary-fought.html | RIGHT-WING G.O.P. NEBRASKA VICTOR; 2 Winners in House Primary Fought Kennedy Farm Bill | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/multifamily-units-set-in-westchester.html | MULTI-FAMILY UNITS SET IN WESTCHESTER | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-rl-fischelis.html | Son to Mrs. R.L. Fischelis | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/excursions-wane-for-city-paprons-loss-of-2-of-5-big-steamers.html | EXCURSIONS WANE FOR CITY PAPRONS; Loss of 2 of 5 Big Steamers Curtails Summer Sailing Up the River, Down the Bay Shadow Over the Moon Busiest Around Island | True | By Werner Bamberger | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/pakistan-frees-six-newsmen.html | Pakistan Frees Six Newsmen | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/paperbacks-in-review-the-mind-of-man-paperbacks-in-review.html | Paperbacks in Review: The Mind of Man; Paperbacks in Review | True | By Francis J. Braceland | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/foreclosures-hit-a-postwar-peak-low-payments-and-buyers-market-seen.html | FORECLOSURES HIT A POST-WAR PEAK; Low Payments and Buyer's Market Seen as Reasons 'Not Ominous' FORECLOSURES HIT A POST-WAR PEAK Inflation Slowdown | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/musical-events-summer-1962.html | MUSICAL EVENTS; SUMMER 1962 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/opinion-of-the-week-at-home-and-abroad-major-issues-us-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES U.S. AND SOUTHEAST ASIA DE GAULLE'S EUROPE ESTES INVESTIGATION | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/world-mark-set-by-stephan-smith-pacers-1-mile-230-25-sparks.html | WORLD MARK SET BY STEPHAN SMITH; Pacer's 1 - Mile 2:30 2/5 Sparks Westbury Finale --Porterhouse Scores Brother Passes Brother WORLD MARK SET BY STEPHAN SMITH | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/festival-marks-citys-dutch-era.html | Festival Marks City's Dutch Era | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/university-plans-resident-troupe-michigan-signs-association-of.html | UNIVERSITY PLANS RESIDENT TROUPE; Michigan Signs Association, of Producing Artists Wide View Taken Star Series Planned | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/eyes-on-allies-de-gaulle-the-key-contrasting-views-issues-for-west.html | Eyes on Allies; De Gaulle the Key Contrasting Views Issues for West Plan for Europe Problem of Market Common Entry Foreseen | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/finance-new-dimension-in-european-integration-exchanges-get-the.html | FINANCE: NEW DIMENSION IN EUROPEAN INTEGRATION?; Exchanges Get the Fever, but .... European Stock Exchanges Are Long Way From Uniformity PRACTICES VARY TO A HIGH DEGREE London Is Obvious Choice for a 'Center' if Britain Joins Common Market | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/excerpts.html | EXCERPTS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/vocational-students-to-aid-bergen-in-park-program.html | Vocational Students to Aid Bergen in Park Program | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michigans-netmen-gain-4th-big-ten-title-in-row.html | Michigan's Netmen Gain 4th Big Ten Title in Row | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/angolan-raids-reported.html | Angolan Raids Reported | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fires-menace-gaspe-towns.html | Fires Menace Gaspe Towns | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/souvenir-for-strings.html | SOUVENIR FOR STRINGS | True | JOHN V. HICKS. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/saying-something-lexicon.html | 'SAYING SOMETHING' LEXICON | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ralph-heymsfeld-of-schenley-dead-former-director-was-active-in.html | RALPH HEYMSFELD OF SCHENLEY DEAD; Former Director Was Active in Liquor-Field Groups | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hodges-presses-for-trade-bill.html | Hodges Presses for Trade Bill | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/colombia-curbs-deficit-spending-acts-to-increase-prospects-for.html | COLOMBIA CURBS DEFICIT SPENDING; Acts to Increase Prospects for Massive Foreign Aid Criticism Expected Aid Missions Scheduled | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/votapek-fills-in-at-piano-concert-plays-debussy-mozart-and-copland.html | VOTAPEK FILLS IN AT PIANO CONCERT; Plays Debussy, Mozart and Copland at Town Hall | True | HOWARD KLEIN. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/museum-agrees-to-destroy-wax-figure-of-mohammed.html | Museum Agrees to Destroy Wax Figure of Mohammed | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/strategic-hamlet-in-vietnam.html | 'STRATEGIC HAMLET' IN VIETNAM | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/canterbury-urges-ban-on-all-arms.html | CANTERBURY URGES BAN ON ALL ARMS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/maytime-events-garden-tours-shows-and-workshops-set-long-island.html | MAYTIME EVENTS; Garden Tours, Shows And Workshops Set Long Island Show In Westchester May Garden Tour For Flower Arrangers Annual Meeting Virginia Event Pittsburgh Plant Sale Massachusetts Tulips | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/disks-fabulous-applies-gliding-lilies-schoenberg-cycle.html | DISKS: 'FABULOUS' APPLIES; Gliding Lilies Schoenberg Cycle | True | By Alan Rich | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cancer-unit-will-gain-at-arabian-nights-ball.html | Cancer Unit Will Gain At Arabian Nights Ball | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/200-invaders-face-trap-in-new-guinea.html | 200 INVADERS FACE TRAP IN NEW GUINEA | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/walking-tour-of-florence-a-milelong-stroll-through-ancient-city-on.html | WALKING TOUR OF FLORENCE; A Mile-Long Stroll Through Ancient City on the Arno Unveils a Panorama of Renaissance Art and History Mary of the Flowers" Masterpieces Early Charity Great Collection Old Palace A Medici Palace View of Ponte Vecchio Masaccio Influence Nature vs. Art | True | By George W. Oakes | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/drama-mailbag-sartre.html | DRAMA MAILBAG; SARTRE | True | SAUL LESSER, New York.SANDY NOVA. Brooklyn, N.Y. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bentley-is-planning-to-run-for-congress-in-michigan.html | Bentley Is Planning to Run For Congress in Michigan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/outdoor-living.html | Outdoor Living | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/10000-march-in-armed-forces-day-parade-here-10000-marchers-join.html | 10,000 March in Armed Forces Day Parade Here; 10,000 MARCHERS JOIN PARADE HERE A Study in Contrast | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-merchants-view-an-appraisal-of-operational-hazards-in-the.html | The Merchant's View; An Appraisal of Operational Hazards In the Discount Retail Store Field Attendance Light Discounters' Problem Opposition by Sears Emphasis on Names | True | By Herbert Koshetz | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jersey-fund-chairman-calls-for-volunteers.html | Jersey Fund Chairman Calls for Volunteers | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/chess-classic-vs-hypermodern-against-the-center-bead-on-a-pawn.html | CHESS CLASSIC VS. HYPERMODERN; Against the Center Bead on a Pawn | True | By Al Horowitz | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jacqueline-m-salvi-fiancee-of-officer.html | Jacqueline M. Salvi Fiancee of Officer | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fischer-loses-and-draws-in-curacao-chess-games.html | Fischer Loses and Draws in Curacao Chess Games | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ball-in-westport-june-16-to-help-family-service-homemaker-benefit.html | Ball in Westport June 16 to Help Family Service; Homemaker Benefit Is Set by Bridgeport Junior League | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/modified-state-of-siege-is-lifted-by-guatemala.html | Modified State of Siege Is Lifted by Guatemala | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/william-balliete-jr-weds-andrea-cafiero.html | William Balliete Jr. Weds Andrea Cafiero | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/business-fights-kennedy-on-tax-opposes-plan-for-a-levy-on.html | BUSINESS FIGHTS KENNEDY ON TAX; Opposes Plan for a Levy on Subsidiaries' Earnings BUSINESS FIGHTS KENNEDY ON TAX Other Companies Protest Method Is Criticized 'Defect in Basic Approach' | True | By Robert Metz | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/samuel-rea-jewell-will-wed-miss-sheila-balding-in-june.html | Samuel Rea Jewell Will Wed Miss Sheila Balding in June | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-calm-and-maturity-noted-in-ties-between-us-and-india-friction.html | New Calm and Maturity Noted In Ties Between U.S. and India; Friction Over Weapons and Aid Exists Again, but It Seems to Create Less Heat Than It Did Previously Faster Planes Needed 'Sign of Maturity' Pakistani Scores Aid to India | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/topics-nebraska-wall-street-and-lincoln-bargains-in-land-and.html | Topics; Nebraska, Wall Street and Lincoln Bargains in Land and Opportunity Greeley: Idealist and Realist Pioneering-- and Big Business Freeman or Hansa: History or Fiction | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/to-perfume-the-patio-or-porch-frenchs-favorite-pleasant-edger-on-a.html | TO PERFUME THE PATIO OR PORCH; French Favorite Pleasant Edger On a Tree | True | By R.r. Thomasson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/text-of-kennedy-speech-at-housing-site-praises-leadership.html | Text of Kennedy Speech at Housing Site; Praises Leadership | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/umpire-shortage-in-japan.html | Umpire Shortage in Japan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-of-the-rialto-crawford.html | NEWS OF THE RIALTO: CRAWFORD | True | By Lewis Funke | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/trans-world-picks-sales-aide.html | Trans World Picks Sales Aide | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/laos-poses-a-dilemma-for-both-the-us-and-the-soviet-union-leaders.html | LAOS POSES A DILEMMA FOR BOTH THE U.S. AND THE SOVIET UNION; LEADERS IN LAOS | True | By Jacques Nevard Special To the New York Times.by Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/8sided-buildings-pose-space-tests-office-designers-try-to-turn-odd.html | 8-SIDED BUILDINGS POSE SPACE TESTS; Office Designers Try to Turn Odd Shapes Into Assets Odd-Shaped Buildings Avoided Stereotypes | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michigan-facing-gloomy-campaign-romney-swainson-camps-both-talk-of.html | MICHIGAN FACING GLOOMY CAMPAIGN; Romney, Swainson Camps Both Talk of State Crisis Leaders Complaining Wages on Income Tax | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-fraenkel-has-son.html | Mrs. Fraenkel Has Son | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/exhibition-planned-on-2-japanese-arts.html | EXHIBITION PLANNED ON 2 JAPANESE ARTS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bridge-will-discontinue-automatic-toll-collectors.html | Bridge Will Discontinue Automatic Toll Collectors | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/greek-opposition-snipes-at-royalty-parties-say-premier-uses-the.html | GREEK OPPOSITION SNIPES AT ROYALTY; Parties Say Premier Uses The Throne's Favor Common Market an Issue Royal Family Criticized | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unusual-factors-hit-stock-prices-dip-in-europe-brings-selling-here.html | UNUSUAL FACTORS HIT STOCK PRICES; Dip in Europe Brings Selling Here to Provide More Margins Abroad SOME SEE A REVERSAL Feeling That the Business Recovery Is Faltering a Big Factor in Drop Reversal Forseen A Growing Belief UNUSUAL FACTORS HIT STOCK PRICES Exception in 1953 Market Reverses | True | By Burton Crane | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/baffling-fatal-blood-disorder-makes-child-victims-look-alike-many.html | Baffling, Fatal Blood Disorder Makes Child Victims Look Alike; Many Die Before 20 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/private-builders-turn-to-westside-ten-luxury-apartment-projects.html | PRIVATE BUILDERS TURN TO WESTSIDE; Ten Luxury Apartment Projects Under Way Most Outside Lincoln Sq PRIVATE BUILDERS TURN TO WESTSIDE | True | By Glenn Fowler | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clay-will-testify-in-secret-before-preparedness-panel.html | Clay Will Testify in Secret Before Preparedness Panel | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ambassadors-in-verse.html | Ambassadors In Verse | True | By Clark Mills | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bullion-battle-opposed-in-spain-government-urged-to-forbid-filming.html | BULL-LION BATTLE OPPOSED IN SPAIN; Government Urged to Forbid Filming of Death Scene Protest from a Woman Viewed as Even Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/finish-tax-plan-poses-new-crisis-conservatives-may-pull-3-ministers.html | FINISH TAX PLAN POSES NEW CRISIS; Conservatives May Pull 3 Ministers Out of Cabinet 4-Party Coalition | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/adirondack-plan-aids-recreation-state-is-to-make-reserve-more.html | ADIRONDACK PLAN AIDS RECREATION; State Is to Make Reserve More Accessible to Public 'Would Serve as Pattern' | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nasser-to-visit-venezuela.html | Nasser to Visit Venezuela | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/roberta-hodgen-bride-of-michael-a-grean.html | Roberta Hodgen Bride Of Michael A. Grean | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cardenas-loses-in-his-own-state-young-mexican-candidate-tops.html | CARDENAS LOSES IN HIS OWN STATE; Young Mexican Candidate Tops Ex-President's Man | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/guy-oakie-wins-upstate-trot.html | Guy Oakie Wins Upstate Trot | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/child-to-mrs-aldrich-jr.html | Child to Mrs. Aldrich Jr. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/community-of-homes-will-be-built-on-sand-dunes.html | Community of Homes Will Be Built on Sand Dunes | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-walking-title-is-at-stake-today.html | U.S. WALKING TITLE IS AT STAKE TODAY | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/department-store-sales-trend.html | Department Store Sales Trend | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clergymen-recruit-tv-figure-for-rite.html | CLERGYMEN RECRUIT TV FIGURE FOR RITE | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/elorde-to-risk-title-june-23.html | Elorde to Risk Title June 23 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/two-research-contracts-let.html | Two Research Contracts Let | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/soviet-author-visiting-britain.html | Soviet Author Visiting Britain | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-accurate.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Accurate Fit Surfacing Oilstone Protect Fingernails | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/magnesium-output-increased-in-march.html | MAGNESIUM OUTPUT INCREASED IN MARCH | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/retraining-the-disemployed.html | Retraining the 'Disemployed' | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/best-seller-list.html | Best Seller List | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/louise-b-benz-to-be-the-bride-of-leyland-cobb-60-alumna-of-vassar.html | Louise B. Benz To Be the Bride Of Leyland Cobb; '60 Alumna of Vassar Engaged to Aide of an Investment Firm | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bank-offers-buyers-early-loan-approval.html | Bank Offers Buyers Early Loan Approval | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/richard-darrell-becomes-fiance-of-miss-jackson-physician-and-alumna.html | Richard Darrell Becomes Fiance Of Miss Jackson; Physician and Alumna of Briarcliff Plan to Marry Next Month | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/usc-gets-relays-tie-on-recheck-of-points.html | U.S.C. Gets Relays Tie On Recheck of Points | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ruth-b-krauss-becomes-bride-in-madison-nj-mount-holyoke-alumna-and.html | Ruth B. Krauss Becomes Bride In Madison, N.J.; Mount Holyoke Alumna and Robert B. Lee, Banker, Are Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/study-compares-tariff-schedules-us-rates-related-to-those-of-the.html | STUDY COMPARES TARIFF SCHEDULES; U.S. Rates Related to Those of the Common Market STUDY COMPARES TARIFF SCHEDULES | True | By Albert L. Kraus | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cardiac-attitude-held-bar-to-jobs-study-shows-it-is-more-an.html | CARDIAC ATTITUDE HELD BAR TO JOBS; Study Shows It Is More an Obstacle Than Illness Itself Part-Time Jobs Encouraged | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-theatre-des-nations-cool-reception-gentle-press-uproar.html | THE THEATRE DES NATIONS; Cool Reception Gentle Press Uproar | True | By J.p. Lenoir | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sean-mcdonnell-weds-sandra-dixon-bride-is-attended-by-six-at.html | Sean McDonnell Weds Sandra Dixon; Bride Is Attended by Six at Ceremony in Princeton Church | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/f-hallett-lovell-is-dead-at-94-manufactured-klaxon-car-horn.html | F. Hallett Lovell Is Dead at 94; Manufactured Klaxon Car Horn | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/poets-column-the-county-mayo-scumas-beg.html | Poets' Column; The County Mayo Scumas Beg | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/khrushchev-shuns-glare-of-publicity-in-bulgaria.html | Khrushchev Shuns Glare Of Publicity in Bulgaria | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/medicare-battle-at-new-peak-kennedy-leads-drive-for-passage-but.html | MEDICARE BATTLE AT NEW PEAK; Kennedy Leads Drive for Passage But Many Hurdles Remain The Allies Variations Administration Argument | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lindbergh-began-trip-35-years-ago-today.html | Lindbergh Began Trip 35 Years Ago Today | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-sets-off-a-blasts-in-pacific-and-nevada.html | U.S. Sets Off A-Blasts In Pacific and Nevada | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/show-is-on-at-stone-mountain-ga-mountain-show-trip-for-laughs.html | SHOW IS ON AT STONE MOUNTAIN, GA.; Mountain "Show Trip" For Laughs" | True | By Joseph B. Cumming Jr. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/surtees-is-fastest-qualifier-for-dutch-grand-prix-phil-hill-stands.html | Surtees Is Fastest Qualifier for Dutch Grand Prix; Phil Hill Stands 9th Among 20 Starters for Race Today | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tokyo-leftists-call-off-rally.html | Tokyo Leftists Call Off Rally | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-green-canopy.html | The Green Canopy | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/advertising-ratings-for-market-research-field-termed-mere-status.html | Advertising Ratings for Market Research; Field Termed Mere 'Status Symbol' at Many Concerns Primary Characteristics Demand Expanding Big Increase Noted in Number of Such Organizations Decision-Making | True | By Peter Bart | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-cement-board-is-used-for-siding.html | NEW CEMENT BOARD IS USED FOR SIDING | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/caracas-envoy-to-us-resigns.html | Caracas Envoy to U.S. Resigns | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/yale-appoints-chairman-of-chemistry-department.html | Yale Appoints Chairman Of Chemistry Department | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-to-the-editor-name-and-game-work-of-art-wrong-phrase-a.html | Letters To the Editor; Name and Game Work of Art Wrong Phrase A Traveled Ship | True | JOHN NEUFELD, East Lansing, Mich.JOHN WAKEMAN, New York City.NETTIE P. SASANOW, Newark, N.J.LYNN S. KEPMAN.New York City.MSGR. JOHN PAUL HAVERTY, New York City.PATRICK MAHONY.Santa Barbara, Calif. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/father-escorts-miss-dupertuis-at-her-wedding-vassar-alumna-bride-of.html | Father Escorts Miss Dupertuis At Her Wedding; Vassar Alumna Bride of William Seibert 2d, Colgate Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/people-survive-somehow.html | People Survive Somehow | True | By Ernest Buckler | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/public-relations-aide-named.html | Public Relations Aide Named | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-gina-crosson-married-to-james-putnam-morrison.html | Miss Gina Crosson Married To James Putnam Morrison | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/trouble-rides-the-rails.html | Trouble Rides the Rails | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-book-traces-farm-centennial-founding-by-lincoln-marked-by.html | NEW BOOK TRACES FARM CENTENNIAL; Founding by Lincoln Marked by Agriculture Department Challenges Listed 87,262 Employs as Now | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hongkong-orders-new-border-curb-security-zone-is-extended-to-halt.html | HONGKONG ORDERS NEW BORDER CURB; Security Zone Is Extended to Halt Aid to Refugees Residents Act as Dozays | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/doris-smart-engaged-to-harold-sandstrom.html | Doris Smart Engaged To Harold Sandstrom | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/short-cuts-to-summer-leisure-resourceful-gardeners-should-consider.html | SHORT CUTS TO SUMMER LEISURE; Resourceful Gardeners Should Consider Now How to Avoid Work Time Reward Lawn Reduction | True | By Philip Sears | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/china-and-the-bomb-the-bomb-revolution.html | China And the Bomb; The Bomb Revolution | True | By Tillman Durdin | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/timberlands-increase-in-tree-farm-program.html | TIMBERLANDS INCREASE IN TREE FARM PROGRAM | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/stephen-j-olin-fiance-of-miss-diane-hoffman.html | Stephen J. Olin Fiance Of Miss Diane Hoffman | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/democratic-hopeful-pays-visit.html | Democratic Hopeful Pays Visit | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/stephen-pecks-have-son.html | Stephen Pecks Have Son | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rev-dr-arthur-getz-65-philadelphia-lutheran-aide.html | Rev. Dr. Arthur Getz, 65, Philadelphia Lutheran Aide | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/raymond-r-camp-columnist-dead-former-outdoors-writer-for-the-times.html | RAYMOND R. CAMP, COLUMNIST, DEAD; Former Outdoors Writer for The Times Was 54 Went to Europe With Band Encounter With Trout | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rebel-gains-in-nepal-reported.html | Rebel Gains in Nepal Reported | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mary-tyler-moore-whistles-and-cheers-journey-beginning.html | MARY TYLER MOORE: WHISTLES AND CHEERS; Journey Beginning | True | By John P. Shanley | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/world-jewish-congress-forms-united-states-unit.html | World Jewish Congress Forms United States Unit | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/louise-a-burleigh-bride-in-scarsdale.html | Louise A. Burleigh Bride in Scarsdale | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/preakness-goes-to-greek-money-ridan-nosed-out-at-finish-yanks-and.html | PREAKNESS GOES TO GREEK MONEY; Ridan Nosed Out at Finish -- Yanks and Mets Win BASEBALL TENNIS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/thrift-unit-elects-director.html | Thrift Unit Elects Director | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/medical-care-battle-i-kennedys-strategy-carefully-planned-with-big.html | Medical Care Battle--I; Kennedy's Strategy Carefully Planned With Big Push Beginning Here Today Off-Stage Maneuvers Need Not Disputed Social Security Tie | True | By Howard A. Rusk, M. D. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/two-share-annual-award-of-clinical-psychologists.html | Two Share Annual Award Of Clinical Psychologists | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/scouts-watch-liu-pitcher-with-088-earnedrun-record-coach-a.html | Scouts Watch L.I.U. Pitcher With 0.88 Earned-Run Record; Coach, a Right-Hander, Has 8-1 Log as Sophomore for Knickerbocker Champions | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/syracuse-u-gets-teacher-aid.html | Syracuse U. Gets Teacher Aid | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/employment-in-steel-shows-rise-for-march.html | EMPLOYMENT IN STEEL SHOWS RISE FOR MARCH | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/islands-mansions-and-2-palaces-listed-for-sale-around-the-world-old.html | Islands, Mansions and 2 Palaces Listed for Sale Around the World; Old And New Features Damon Runyon Home | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/wedding-is-planned-by-prudence-lloyd.html | Wedding Is Planned By Prudence Lloyd | True | Special to The New York | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/if-youre-woke-you-dig-it-no-mickey-mouse-can-be-expected-to-follow.html | If You're Woke You Dig It; No mickey mouse can be expected to follow today's Negro idiom without a hip assist. If You're Woke You Dig It | True | By William Melvin Kelley | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/battleship-going-for-scrap.html | Battleship Going for Scrap | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/other-books-of-the-week-essays-reprints-science-selfhelp-sociology.html | Other Books Of the Week; ESSAYS REPRINTS SCIENCE SELF-HELP SOCIOLOGY TRAVEL, ADVENTURE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/state-board-of-9-named-on-new-minimum-wage.html | State Board of 9 Named On New Minimum Wage | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedys-itinerary-here-today.html | Kennedy's Itinerary Here Today | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marie-marzo-married-to-dr-richard-lynch.html | Marie Marzo Married To Dr. Richard Lynch | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/linda-isaacson-bride-of-richard-g-legge.html | Linda Isaacson Bride Of Richard G. Legge | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ycaza-disputes-ruling-by-stewards-and-insists-he-was-victim-of.html | Ycaza Disputes Ruling by Stewards and Insists He Was Victim of Bumping; PIMLICO SETBACK IRRITATES JOCKEY Ycaza, Ridan's Rider, Bitter After He Loses Claim of Foul in Preakness Ycaza Tells His Side Decidedly Just 'Listless' | True | By Frank M. Blank Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/william-peter-marries-miss-clare-j-gerrity.html | William Peter Marries Miss Clare J. Gerrity | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/queen-elizabeth-recuperating.html | Queen Elizabeth Recuperating | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-loeb-fiancee-of-john-p-sjovall.html | Miss Loeb Fiancee Of John P. Sjovall | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alliance-officials-in-colombia.html | Alliance Officials in Colombia | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-motorized-surrey-wins-senior-citizens-contest.html | A Motorized Surrey Wins Senior Citizens Contest | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/monmouth-to-be-host-to-retired-officers.html | Monmouth to Be Host To Retired Officers | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/keepers-choice-1020-takes-bashford-manor.html | Keeper's Choice, $10.20, Takes Bashford Manor | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alice-k-venables-betrothed-to-lieut-robert-shambora.html | Alice K. Venables Betrothed To Lieut. Robert Shambora | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rummels-residence-picketed.html | Rummel's Residence Picketed | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clowns-at-play-zero-mostel-jack-gilford-and-david-burns-make-a.html | CLOWNS AT PLAY; Zero Mostel, Jack Gilford and David Burns Make 'A Funny Thing' Early Times Reminder Scope Timing | True | By Howard Taubman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/6456th-concert-spells-finis-it-marks-philharmonic-farewell-to.html | 6,456TH CONCERT SPELLS FINIS; It Marks Philharmonic Farewell to Carnegie Hall After 81 Years Positive Step Hard-Sell Slogans Misplaced Responsibility | True | By Harold C. Schonberg | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/leaves-of-green-and-white-for-window-boxes-in-arrangements.html | LEAVES OF GREEN AND WHITE; For Window Boxes In Arrangements | True | By Marian Bishop Alcott | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/conscience-perished-too-hitler.html | Conscience Perished, Too; Hitler | True | By Kay Boyle | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3-die-as-new-quake-jars-south-mexico.html | 3 DIE AS NEW QUAKE JARS SOUTH MEXICO | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-of-tv-and-radio-sunrise-semester-and-rutgers-series-making.html | NEWS OF TV AND RADIO; 'Sunrise Semester' and Rutgers Series Making Plans—Assorted Items | True | By Val Adams | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/project-to-conform-to-its-neighborhood-project-to-match-its.html | Project to Conform To Its Neighborhood; PROJECT TO MATCH ITS NEIGHBORHOOD | | | | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3-gis-and-8-vietnamese-hurt-by-grenade-on-street-in-saigon.html | 3 G.I.'s and 8 Vietnamese Hurt By Grenade on Street in Saigon | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harriman-foresees-a-coalition-in-laos.html | HARRIMAN FORESEES A COALITION IN LAOS | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/soviet-defense-chief-terms-armies-vital-in-atom-war.html | Soviet Defense Chief Terms Armies Vital in Atom War | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/aides-plan-benefit-polo-match.html | Aides Plan Benefit Polo Match | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/boston-group-fighting-to-save-historic-center-of-book-shops.html | Boston Group Fighting to Save Historic Center of Book Shops | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/un-lists-gains-in-land-reform-striking-progress-shown-in-worldwide.html | U.N. LISTS GAINS IN LAND REFORM; 'Striking Progress' Shown in World-Wide Survey | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/italians-defeat-soviet-net-team-clinch-european-davis-cup-tennis.html | ITALIANS DEFEAT SOVIET NET TEAM; Clinch European Davis Cup Tennis Series, 3-0, With Triumph in Doubles ITALIANS DEFEAT SOVIET NET TEAM | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-hydraulic-fluid-may-curb-mine-fires.html | NEW HYDRAULIC FLUID MAY CURB MINE FIRES | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/yale-and-penn-share-title-after-dead-heat-in-rowing-yale-penn-crews.html | Yale and Penn Share Title After Dead Heat in Rowing; YALE, PENN CREWS IN TIE FOR FIRST | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/indiana-aau-lifts-ban-on-10-trackmen.html | Indiana A.A.U. Lifts Ban on 10 Trackmen | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/six-more-in-soccer-found-taking-drugs.html | Six More in Soccer Found Taking Drugs | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/flatbush-suites-readied.html | Flatbush Suites Readied | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fha-cities-efforts-to-bar-foreclosure.html | F.H.A. CITIES EFFORTS TO BAR FORECLOSURE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/off-the-beaten-modern-track.html | OFF THE BEATEN MODERN TRACK | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/27-newspaper-editors-to-open-2week-seminar-at-columbia.html | 27 Newspaper Editors to Open 2-Week Seminar at Columbia | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/schuykill-arsenal-is-being-demolished.html | SCHUYKILL ARSENAL IS BEING DEMOLISHED | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sharon-finneran-breaks-400meter-medley-mark.html | Sharon Finneran Breaks 400-Meter Medley Mark | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bear-mountain-to-test-racing-hikers-bid-to-the-public-scouts-moved.html | BEAR MOUNTAIN TO TEST RACING HIKERS; Bid to the Public Scouts Moved In | True | By Michael Strauss | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/juniorhigh-group-to-give-carnegie-concert-thursday.html | Junior-High Group to Give Carnegie Concert Thursday | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/economic-spotlight-dividends-are-up-at-a-time-of-stockmarket.html | Economic Spotlight; Dividends are up at a time of stock-market pessimism. Builders have been busier lately, a good indication. General Motors has increased its market share. West Germany combats Volkswagen price rise. | True | ELIZABETH M. FOWLER. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/concerts-to-help-renovation-work-at-carnegie-hall-recital.html | Concerts to Help Renovation Work At Carnegie Hall; Recital Auditorium Will Be Assisted by Pair of Private Programs | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-heuckeroth-takes-two-blues-scores-aboard-pete-to-gain.html | MISS HEUCKEROTH TAKES TWO BLUES; Scores Aboard Pete to Gain Farmington Jumper Lead | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/army-weighs-slash-in-european-units.html | ARMY WEIGHS SLASH IN EUROPEAN UNITS | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-gym-faction-rebuffed-abroad-world-federation-refuses-to-hear.html | U.S. GYM FACTION REBUFFED ABROAD; World Federation Refuses to Hear Dissidents | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barley-hopper-car-designed.html | Barley Hopper Car Designed | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lazaros-104-sets-pace-in-blind-golfers-tourney.html | Lazaro's 104 Sets Pace In Blind Golfers Tourney | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sea-offense-charged-to-soviet.html | Sea Offense Charged to Soviet | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/agedcare-blitz-charged-by-ama-its-head-says-treasury-is-looted-to.html | AGED-CARE 'BLITZ' CHARGED BY A.M.A.; Its Head Says Treasury Is 'Looted' to Back Drive 'Involved in Matrimony' Curtis Challenges Kennedy | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/integration-bill-faces-house-test-measure-would-apply-to-landgrant.html | INTEGRATION BILL FACES HOUSE TEST; Measure Would Apply to Land-Grant Colleges | True | By Cp. Trussell Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/four-pace-hot-springs-golf-collins-is-caught-after-carding-72-his.html | Four Pace Hot Springs Golf; COLLINS IS CAUGHT AFTER CARDING 72 His 205 Total Is Equaled by Geiberger, Cupit and Nagle at Hot Springs | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-nancy-hall-engaged-to-wed-russell-grimes-alumna-of-agnes-scott.html | Miss Nancy Hall Engaged to Wed Russell Grimes; Alumna of Agnes Scott Fiancee of Research Fellow at Harvard | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/john-christie-jr-becomes-fiance-of-miss-barker-harvard-law-student.html | John Christie Jr. Becomes Fiance Of Miss Barker; Harvard Law Student Will Marry Teacher, a Smith Alumna | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/wild-days-along-the-pecos.html | Wild Days Along the Pecos | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/architect-tells-of-vietnam-plan-to-give-peasants-better-homes.html | Architect Tells of Vietnam Plan To Give Peasants Better Homes; ARCHITECT FELLS OF VIETNAM PLAN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/soviets-friendly-words-welcomed-in-belgrade.html | Soviets Friendly Words Welcomed in Belgrade | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/times-editor-to-give-lecture.html | Times Editor to Give Lecture | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/william-weilbacher-weds-miss-meyer.html | William Weilbacher Weds Miss Meyer | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-governor-and-the-mayor-in-collision-though-only-one-is-a.html | The Governor and the Mayor In Collision; Though only one is a candidate, the race for Governor is a WagnerRockefeller contest. The Governor and the Mayor 'You're Anotha' | True | By Leo Egan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/students-receive-wear-a-tie-awards.html | STUDENTS RECEIVE 'WEAR A TIE' AWARDS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/case-questions-plan-to-bar-aid-to-segregated-schools.html | Case Questions Plan to Bar Aid to Segregated Schools | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/author-to-sail-dory-on-the-mississippi.html | AUTHOR TO SAIL DORY ON THE MISSISSIPPI | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-press-conferences-lively-sessions-deserve-better-tv.html | KENNEDY PRESS CONFERENCES; Lively Sessions Deserve Better TV Exposure In Prime Time Relish | True | By Jack Gould | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/beauty-by-the-sea-beach-cottage-gardens-add-to-vacation-fun-out-of.html | BEAUTY BY THE SEA; Beach Cottage Gardens Add to Vacation Fun Out of the Wind Native Gems Tree Problems | True | By George A. Miller | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/library-aide-is-retiring-after-49-years-at-barnard.html | Library Aide Is Retiring After 49 Years at Barnard | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/peru-and-japanese-planning-project.html | PERU AND JAPANESE PLANNING PROJECT | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/maryland-topples-hopkins-in-lacrosse.html | MARYLAND TOPPLES HOPKINS IN LACROSSE | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/richmond-weighs-fairhiring-move-council-studies-prohibition-of.html | RICHMOND WEIGHS FAIR-HIRING MOVE; Council Studies Prohibition of Racial Discrimination Resolution's Provisions | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/prevent-dripping-insulation-will-keep-pipes-from-sweating-three.html | PREVENT DRIPPING; Insulation Will Keep Pipes From Sweating Three Types Application Closing Seam | True | By Bernard Gladstone | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/august-wedding-is-being-planned-by-linda-rook-graduate-of-vassar-a.html | August Wedding Is Being Planned By Linda Rook; Graduate of Vassar, a Teacher, Is Fiancee of Allan Stikeleather | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/gagarin-off-to-visit-japan.html | Gagarin Off to Visit Japan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/in-and-out-of-books-squire-retroactive-bulletin-paws-research-dc.html | IN AND OUT OF BOOKS; Squire Retroactive Bulletin Paws Research, D.C. Hoaxes Sherlock, Etc. | True | By Lewis Nichols | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/philippine-president-ousts-2-opposition-party-aides.html | Philippine President Ousts 2 Opposition Party Aides | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/elizabeth-howe-engaged-to-wed-john-s-shannon-alumna-of-skidmore-is.html | Elizabeth Howe Engaged to Wed John S. Shannon; Alumna of Skidmore Is Fiancee of Lawyer for Norfolk Railway | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/coaster-sinks-after-collision.html | Coaster Sinks After Collision | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/blossoms-of-blue-indigo-hues-versatile-bloom.html | BLOSSOMS OF BLUE; Indigo Hues Versatile Bloom | True | By Nancy R. Smith | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/judith-mctighe-will-be-the-bride-of-finance-aide-alumna-of.html | Judith McTighe Will Be the Bride Of Finance Aide; Alumna of Marymount Junior College Fiancee of Craig Rosenbower | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-director-is-elected-by-stevedoring-concern.html | A Director Is Elected By Stevedoring Concern | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/anta-program-will-be-assisted-at-theatre-fetes-benefits-set-at.html | ANTA Program Will Be Assisted At Theatre Fetes; Benefits Set at 'Bravo Giovanni' for Friday and June 4 Shows | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/denver-area-is-opening-a-drive-on-polio-today.html | Denver Area Is Opening A Drive on Polio Today | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/around-the-garden-annual-bluegrass-peony-troubles-a-bit-on-bulbs.html | AROUND THE GARDEN; Annual Bluegrass Peony Troubles A Bit on Bulbs Forcing a Tree to Bloom Penthouse Tip Petunias | True | By Joan Lee Faust | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/working-exhibits-buttons-knobs-operate-displays-at-eastman.html | WORKING EXHIBITS; Buttons, Knobs Operate Displays at Eastman Demonstrations CLUB CONFERENCE SUMMER WORKSHOP EXHIBITION | True | By Jacob Deschin | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-long-island-to-run-52-oneday-tours-in-62.html | The Long Island to Run 52 One-Day Tours in '62 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/millionth-visitor-at-fair.html | Millionth Visitor at Fair | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/florida-colleges-set-3term-year-6-state-universities-to-shift-to.html | FLORIDA COLLEGES SET 3-TERM YEAR; 6 State Universities to Shift to Trimester System Other States May Follow Board Made Decision Other Year-Round Schools | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/future-farmers-honor-senior.html | Future Farmers Honor Senior | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/florida-yard-bids-low-on-2-geodetic-vessels.html | FLORIDA YARD BIDS LOW ON 2 GEODETIC VESSELS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/susan-friedlander-engaged-to-marry.html | Susan Friedlander Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cubisms-conservative-rebel-by-temperament-georges-braque-80-seems-a.html | Cubism's Conservative Rebel; By temperament, Georges Braque, 80, seems anything but a revolutionary. Yet his work in the Cubist from places him among the great innovators of modern art. Cubism's Conservatives Rebel | True | By Hilton Kramer | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-string-of-puppets.html | A String Of Puppets | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-crusade-that-ended-in-fiery-death.html | A Crusade That Ended in Fiery Death | True | By Thomas Caldecot Chubb | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/substitutes-named-for-boat.html | Substitutes Named for Boat | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-alice-eltha-handsaker-engaged-to-david-e-kidder.html | Miss Alice Eltha Handsaker Engaged to David E. Kidder | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/princeton-takes-lacrosse-crown-route-cornell-165-for-6th-ivy-league.html | PRINCETON TAKES LACROSSE CROWN; Route Cornell, 16-5, for 6th Ivy League Title in Row | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/philadelphians-plan-arts-fete-june-924-event-to-have-5000-active.html | PHILADELPHIANS PLAN ARTS FETE; June 9-24 Event to Have 5,000 Active Participants 500 Invited To Display | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/parley-on-satellite-act.html | Parley on Satellite Act | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/white-house-talks-due-on-economics.html | WHITE HOUSE TALKS DUE ON ECONOMICS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alumni-service-medallion-to-be-awarded-5-at-nyu.html | Alumni Service Medallion To Be Awarded 5 at N.Y.U. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/councilman-asks-apprentice-aides-proposes-program-in-which.html | COUNCILMAN ASKS APPRENTICE AIDES; Proposes Program in Which Foundations Share Cost Housing Conference Arranged | True | By Charles G. Bennett | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/japan-trade-with-red-bloc-shows-gain-of-61-for-61.html | Japan Trade With Red Bloc Shows Gain of 61% for '61 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fair-site-getting-miles-of-drains-network-of-pipes-will-keep-it.html | FAIR SITE GETTING MILES OF DRAINS; Network of Pipes Will Keep It From Turning to Mud Pipe Being Laid | True | By Charles Grutzner | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/admissions-aide-named-for-teachers-college.html | Admissions Aide Named For Teachers College | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/everyone-dropped-in-but-life-passed-by-everyone.html | Everyone Dropped in, but Life Passed By; Everyone | True | By Ihab Hassan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/anticastro-exiles-ask-aid-for-guerrilla-force-in-cuba.html | Anti-Castro Exiles Ask Aid for Guerrilla Force in Cuba | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/guided-missile-destroy-er-is-launched-in-camden.html | Guided Missile Destroyer Is Launched in Camden | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/aid-isnt-everything-aid.html | Aid Isn't Everything Aid | True | By Edwin Dale | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | J.C. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/princeton-physicist-retiring.html | Princeton Physicist Retiring | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/morrisknudsen-contract.html | Morris-Knudsen Contract | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/florence-smith-baltimore-bride-of-roger-stone-father-escorts-her-at.html | Florence Smith Baltimore Bride Of Roger Stone; Father Escorts Her at Wedding in the Brown Presbyterian Church | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/from-the-bitter-end-bikel-broadcasts-taped-on-bleecker-street-start.html | FROM THE BITTER END; Bikel Broadcasts Taped On Bleecker Street Start Freedom | True | By Joan Barthel | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/big-order-is-received-by-general-railway.html | BIG ORDER IS RECEIVED BY GENERAL RAILWAY | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mantles-thigh-injury-expected-to-sideline-him-2-to-4-weeks-star.html | Mantle's Thigh Injury Expected To Sideline Him 2 to 4 Weeks; Star Center Fielder Resting Comfortably but Bombers Are Uncomfortable INJURED MANTLE OUT 2 TO 4 WEEKS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/newark-museum-offering-display-by-young-people.html | Newark Museum Offering Display by Young People | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sun-used-to-heat-and-cool-homes-system-developed-by-two-illinois.html | SUN USED TO HEAT AND COOL HOMES; System Developed by Two Illinois Scientists Is Claimed Practical FUEL SAVING CITED Solar Energy Provides Five-Sixths of the Required Power System Is Costly High Efficiency | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rb-blanchard-and-miss-clark-to-be-married-ensign-in-navy-a-ya-le.html | R.B. Blanchard And Miss Clark To Be Married; Ensign in Navy, a Yale Alumnus, Will Marry Student at Wheaton | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/governor-criticized-on-aid-to-localities.html | GOVERNOR CRITICIZED ON AID TO LOCALITIES | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unlisted-stocks-fell-last-week-trading-ends-in-doldrums-index-off.html | UNLISTED STOCKS FELL LAST WEEK; Trading Ends in Doldrums --Index Off 1.45 Points Fire Issues Steady | True | By William D. Smith | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-robert-hart.html | Son to Mrs. Robert Hart | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/thornton-to-run-against-hatfield-gop-nominates-unander-for-senator.html | THORNTON TO RUN AGAINST HATFIELD; G.O.P. Nominates Unander for Senator in Oregon Unander Defeats Five Dunea Wins in Fourth | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sons-of-revolution-to-meet.html | Sons of Revolution to Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/glitter-in-johannesburgs-eye-is-put-there-by-search-for-gold.html | Glitter in Johannesburg's Eye Is Put There by Search for Gold | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-second-white-housefor-the-summer-summer-white-houses-a-recent.html | A Second White House--For the Summer?; SUMMER 'WHITE HOUSES' A recent proposal for an official Presidential vacation spot raises the question of how President can escape the misery of Washington's sweltering summers. A Summer White House? | True | By Ben H. Bagdikian | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/shakeup-continues-in-quito.html | Shake-Up Continues in Quito | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-investments-in-europe-grow-companies-follow-tenet-of-yankee.html | U.S. INVESTMENTS IN EUROPE GROW; Companies Follow Tenet of Yankee Traders by Going 'Where the Money Is' Du Pont Is Example Profits in Licensing Sought Direct Investors' Decision | True | By Philip Shabecoff | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-way-we-go-to-school.html | The Way We Go to School | True | By Fred M. Hechinger | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/erica-l-degre-to-be-the-bride-of-guy-ducomet-art-student-at-bard.html | Erica L. DeGre To Be the Bride Of Guy Ducomet; Art Student at Bard Is Fiancee of Teaching Fellow at Bowdoin | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/student-mechanics-race-to-fix-autos-and-win-job-bids.html | Student Mechanics Race to Fix Autos And Win Job Bids | True | By Bernard Stengren | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/morocco-to-get-new-french-aid-groups-will-meet-in-paris-this-week.html | MOROCCO TO GET NEW FRENCH AID; Groups Will Meet in Paris This Week on Program Rabat Faced with Deficit Technicians Get Bonus | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/luctte-r-close-to-be-the-bride-of-philip-bourne-senior-at-wheelock.html | Luctte R. Close To Be the Bride Of Philip Bourne; Senior at Wheelock and Soldier Plan Nuptials in Late Summer | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mal-barasch-marries-miss-sarah-a-beckley.html | Mal Barasch Marries Miss Sarah A. Beckley | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/health-insurers-elect.html | Health Insurers Elect | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/exeter-trackmen-take-title.html | Exeter Trackmen Take Title | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-forbids-estes-to-leave-country-closed-hearing-set-inquiry-is.html | U.S. Forbids Estes To Leave Country; Closed Hearing Set; Inquiry Is Speeded TRAVEL BY ESTES IS BANNIBD BY U.S. Federal Bureau of Investigation | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/dr-mei-yichi-72-educator-is-dead-extaiwan-official-had-led-a.html | DR. MEI YI-CHI, 72, EDUCATOR, IS DEAD; Ex-Taiwan Official Had Led a University in Peiping Studied in the U. S. | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/joan-e-rylander-engaged-to-marry.html | Joan E. Rylander Engaged to Marry | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-nation-president-in-action-still-estes-crowded-stage-drama.html | THE NATION; President in Action Still Estes Crowded Stage Drama Intensifies Inquiry on Stocks Company 'Goofed' Men of Labor New Indictment Answers Refused Philippines: New Try Bush Steps Out Waldorf's Waiters | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-robert-gamble.html | Son to Mrs. Robert Gamble | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ridgewood-nuptials-for-miss-mcbride.html | Ridgewood Nuptials For Miss McBride | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/long-hits-by-tigers-rout-indians-9-to-3-tigers-long-hits-rout.html | Long Hits by Tigers Rout Indians, 9 to 3; TIGERS' LONG HITS ROUT INDIANS, 9-3 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reined-copper-stocks-declined-during-april.html | Reined Copper Stocks Declined During April | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/child-to-mrs-mattis-fern.html | Child to Mrs. Mattis Fern | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/silver-hill-chapel-praised-by-bonnell.html | SILVER HILL CHAPEL PRAISED BY BONNELL | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/enter-emlyn-williams-williams-new-man-in-man-for-all-seasons.html | ENTER EMLYN WILLIAMS; WILLIAMS: NEW MAN IN 'MAN FOR ALL SEASONS' Difference Challenge | True | By Stephen Watts | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/police-put-300-men-on-search-for-killers-of-two-detectives.html | Police Put 300 Men on Search For Killers of Two Detectives | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/premier-predicts-columbia-treaty-confident-of-ratification-on-dams.html | PREMIER PREDICTS COLUMBIA TREATY; Confident of Ratification on Dams Despite Delay Agreement Is Hinted $7,000,000 Spent Johnson Dedicated Dam Priority Sought Cooperation Applauded | True | By Lawrence E. Davies Special To The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plastic-hearts-keep-dogs-alive-in-tests-artificial-heart-keeps-dogs.html | Plastic Hearts Keep Dogs Alive in Tests; ARTIFICIAL HEART KEEPS DOGS ALIVE Experiments Described Problem Is Solved Tube Supplies Air | True | By John A. Osmundsen | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tv-programs-tv-programs.html | TV PROGRAMS; TV PROGRAMS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/when-china-was-a-friend-hospitality.html | When China Was a Friend; Hospitality | True | By Peggy Durdin | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/washington-rowers-win-title-with-record-time.html | Washington Rowers Win Title With Record Time | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/judith-g-siegel-boston-alumna-engaged-to-wed-she-will-be-married-in.html | Judith G. Siegel, Boston Alumna, Engaged to Wed; She Will Be Married in the Fall to Dr. A. David Bemanke, Physician | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/noted-on-britains-screen-scene-stage-men-success-story-torrid.html | NOTED ON BRITAIN'S SCREEN SCENE; 'Stage' Men Success Story 'Torrid 'Toreador' 'Spartero' Film Fledgling | True | By Stephen Watts | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/margaret-lewiston-to-be-wed-in-july.html | Margaret Lewiston To Be Wed in July | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/maryland-state-wins-track-title-goodwin-takes-3-events-in-meet.html | MARYLAND STATE WINS TRACK TITLE; Goodwin Takes 3 Events in Meet at | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-trackmen-beat-yale-in-upset.html | HARVARD TRACKMEN BEAT YALE IN UPSET | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jeanne-e-cattell-jb-rhinelander-engaged-to-wed-student-at-nyu-and.html | Jeanne E. Cattell, J.B. Rhinelander Engaged to Wed; Student at N.Y.U. and Supreme Court Law Clerk Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oyster-bay-beaches-will-open-saturday.html | OYSTER BAY BEACHES WILL OPEN SATURDAY | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/federal-indictment-denounced-by-hoffa.html | FEDERAL INDICTMENT DENOUNCED BY HOFFA | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/camera-notes-new-quarters-opened-by-village-club-ppa-exhibition.html | CAMERA NOTES; New Quarters Opened By Village Club P.P.A. EXHIBITION COMMUNITY MOVIES V.S.P. CAMERA TOUR | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-gets-mixed-advice-on-aid-to-british-guiana-some-say-jagan-is.html | U.S. Gets Mixed Advice on Aid to British Guiana; Some Say Jagan Is Heading Toward Neutralism Others Contend He Is Going the Way of Castro Jagan Ends London Talks Jagan Arrives in U.S. | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By David McCord | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/huge-warehouse-rising-in-jersey-seeman-bros-structure-in-carlstadt.html | HUGE WAREHOUSE RISING IN JERSEY; Seeman Bros. Structure in Carlstadt Is 572,000 Sq. Ft. Clear Height of 21 Feet Extensive Offices | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/aec-chairman-to-speak-at-iron-and-steel-meeting.html | A.E.C. Chairman to Speak At Iron and Steel Meeting | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-12meter-boat-nefertiti-launched-new-12meter-sloop-nefertiti.html | New 12-Meter Boat, Nefertiti, Launched; New 12-Meter Sloop Nefertiti Receives Midnight Christening | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-sidney-o-welsh-married-to-egil-croff.html | Miss Sidney E. Welsh Married to Egil Croff | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rider-triumphs-in-tennis-as-mcnamara-wins-final.html | Rider Triumphs in Tennis As McNamara Wins Final | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/insurance-consultant-named.html | Insurance Consultant Named | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/politics-and-estes-case-democrats-facing-damage-at-polls-as-gop.html | Politics and Estes Case; Democrats Facing Damage at polls As G.O.P. Presses the Attack Assistance for G.O.P. No Teapot Dome Tangible Developments | True | By Arthur Krock | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/black-watch-home-in-overnight-sail.html | BLACK WATCH HOME IN OVERNIGHT SAIL. | True | Special to The New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michigan-victor-in-big-ten-track-denhart-pole-vaults-153-frazier.html | MICHIGAN VICTOR IN BIG TEN TRACK; Denhart Pole Vaults 15-3 --Frazier Beats Laps in 880 Frazier Ties Record Mills Takes 440 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/treasure-chest-a-stephens-sampler.html | Treasure Chest; A Stephens Sampler | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/phils-defeat-cubs-with-6-in-4th-75.html | PHILS DEFEAT CUBS WITH 6 IN 4TH, 7-5 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-zealand-laborites-tone-down-socialist-view-new-policy-gives.html | New Zealand Laborites Tone Down Socialist View; New Policy Gives Scope for Meeting Party's Needs All Private Ownership Is Not Necessarily Bad, They Say More Scope Allowed | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/main-street-to-the-coast-an-improved-us-66-out-of-chicago-for-los.html | MAIN STREET TO THE COAST; An Improved U.S. 66, Out of Chicago for Los Angeles, Will Be Carrying Its Heavy Traffic Load More Easily Same Basic Route Part of New System Educating Ride Unusual Attractions | True | By Margurite Johnson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-scheffey-wed-to-lawyer-in-pennsylvania-mount-holyoke-alumna.html | Miss Scheffey Wed to Lawyer In Pennsylvania; Mount Holyoke Alumna Bride in Ardmore of Richard Ellerkmann | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/interest-conflict-in-space-weighed-space-board-studies-double-role.html | INTEREST CONFLICT IN SPACE WEIGHED; Space Board Studies Double Role of G.E. on Moon Shot To Aid Moon Project Possibility Recognized | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/debre-denies-role-in-antisalan-plot-debre-denies-that-he-took-part.html | Debre Denies Role In Anti-Salan Plot; Debre Denies That He Took Part In '57 Plot Against Salan's Life Salan Looks Downcast | True | By W. Granger Blair Special to the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mcc-has-279-for-8-against-pakistanis.html | M.C.C. HAS 279 FOR 8 AGAINST PAKISTANIS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/taiwan-hails-kirk-as-envoy.html | Taiwan Hails Kirk as Envoy | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/people-are-seen-as-in-a-play.html | People Are Seen as in a Play | True | By Charles K. Wilkinson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/another-jungle-war.html | Another Jungle War | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-concern-buys-flying-boats-british-link-sale-to-atom-plans.html | U.S. Concern Buys Flying Boats; British Link Sale to Atom Plans | True | By Edward Hudson | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-martha-titus-married-to-ensign.html | Miss Martha Titus Married to Ensign | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rookie-halfback-in-colts-fold.html | Rookie Halfback in Colts' Fold | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/europes-future-as-seen-by-de-gaulle.html | EUROPE'S FUTURE AS SEEN BY DE GAULLE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-notes-classroom-and-campus-colleges-get-1964-enrollment.html | NEWS NOTES: CLASSROOM AND CAMPUS; Colleges Get 1964 Enrollment Warning Chemistry Reform in Final Phase TIMELY WARNING-- NEW CHEMISTY-- TOUGH TEST-- MASTER PLAN-- NEW FRONTIERS-- ECONOMIC LITERACY-- PHYSICS HONORS-- SCIENCE TV-- CONTAGIOUS METHOD | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/geraldine-weakley-wed-to-a-physician.html | Geraldine Weakley Wed to a Physician | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/electric-shock-kills-airman.html | Electric Shock Kills Airman | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/needy-children-to-be-assisted-at-crystal-ball-church-benefit-in-rye.html | Needy Children To Be Assisted At Crystal Ball; Church Benefit in Rye Will Help Send 1,000 to Summer Camps | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/womens-group-honors-customs-court-judge.html | Women's Group Honors Customs Court Judge | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/wendy-j-stewart-bride-in-england-of-radford-stone-escorted-by.html | Wendy J. Stewart Bride in England Of Radford Stone; Escorted by Father at Wedding in Ascot to an Advertising Man | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/1961-oak-ridge-payroll-exceeded-120000000.html | 1961 Oak Ridge Payroll Exceeded $120,000,000 | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/show-people-test-garden-routines-rehearsal-a-blur-of-actors-singers.html | SHOW PEOPLE TEST GARDEN ROUTINES; Rehearsal a Blur of Actors, Singers and Dancers Hushed for a Moment | True | By Paul Gardner | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hailing-the-civil-wars-airborne-at-the-ceremony-richmond-war-center.html | HAILING THE CIVIL WARS AIRBORNE; At the Ceremony Richmond War Center | True | By Philip R. Smith Jr. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/arctic-supply-job-begins-next-week-a-navy-force-will-prepare.html | ARCTIC SUPPLY JOB BEGINS NEXT WEEK; A Navy Force Will Prepare Harbors in the Far North Aid From the Army Ice Studies Planned | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/st-olaf-bans-cowboys.html | St. Olaf Bans Cowboys | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/governors-island-ymca-to-honor-rainbow-division.html | Governors Island Y.M.C.A. To Honor Rainbow Division | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oil-tanker-fleet-increased-in-1961-survey-shows-construction-rose.html | OIL TANKER FLEET INCREASED IN 1961; Survey Shows Construction Rose After '60 Slump Liberian Percentage Drops Norway's Share Rises | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-prize-winners-on-broadway.html | THE PRIZE WINNERS ON BROADWAY | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sidewalk-cafe-battle-forces-retreat-in-italy.html | Sidewalk Cafe Battle Forces Retreat in Italy | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/garden-artifacts-put-up-at-auction-ornaments-and-furniture-are.html | GARDEN ARTIFACTS PUT UP AT AUCTION; Ornaments and Furniture Are Modern and Antique At Other Galleries | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/yacht-club-being-built.html | Yacht Club Being Built | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/four-killed-in-auto-crash.html | Four Killed in Auto Crash | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nicklaus-just-qualifies-for-england-golf-final.html | Nicklaus Just Qualifies For England Golf Final | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sports-of-the-times-how-not-to-run-bases-rude-awakening-one-two.html | Sports of The Times; How Not to Run Bases Rude Awakening One, Two, Three Silent Umpire | True | By Arthur Daley | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/britain-acts-to-permit-auto-suits-in-a-family.html | Britain Acts to Permit Auto Suits in a Family | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-serious-business-of-writing-a-comic-opera.html | THE SERIOUS BUSINESS OF WRITING A COMIC OPERA | True | By Peter Heyworth | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/authors-aiding-jersey-library-childrens-letters-bringing-gifts-of.html | AUTHORS AIDING JERSEY LIBRARY; Children's Letters Bringing Gifts of Writers' Books Ten-Year Project | True | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/re-willman-to-wed-miss-nancy-trolman.html | R.E. Willman to Wed Miss Nancy Trolman | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/decoy-collector-knows-quackers-stanford-is-much-harder-to-fool.html | Decoy Collector Knows Quackers; Stanford Is Much Harder to Fool Than a Duck Shelldrakes Are Favorites Native Cedar Used | | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/tva-power-output-reaches-record-high.html | T.V.A. Power Output Reaches Record High | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oklahomas-trackmen-capture-second-big-eight-title-in-a-row.html | Oklahoma's Trackmen Capture Second Big Eight Title in a Row | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/britain-presses-for-laos-accord-lord-home-tells-neutralist-to.html | BRITAIN PRESSES FOR LAOS ACCORD; Lord Home Tells Neutralist to Strive for Coalition Situation Seen as Grave Agression Feared Increase in Activity Likely | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3d-force-rises-for-protestants-found-between-liberals-and.html | '3D FORCE RISES FOR PROTESTANTS; Found Between Liberals and Fundamentalists Vote on Removal | True | By George Dugan Special To the New York Times | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/music-world-man-of-the-summer-stravinsky-to-dominate-the-festival.html | MUSIC WORLD: MAN OF THE SUMMER; Stravinsky to Dominate The Festival Circuit In Coming Months | True | By Ross Parmenter | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-botanist-to-retire.html | Harvard Botanist to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/de-gaulles-policy-he-wants-a-modified-atlantic-alliance-and-a.html | De Gaulle's Policy; He Wants a Modified Atlantic Alliance And a Europe Able to Fend for Itself Changing Alliance French Bomb The Partners | True | By Henry Giniger | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/trieste-seeks-a-place-on-the-tourist-map-airport-site-plan-for.html | TRIESTE SEEKS A PLACE ON THE TOURIST MAP; Airport Site Plan for Railroad Fishing Village | True | By Daniel M. Madden | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/vast-urban-rise-seen-for-world-expert-says-city-population-will.html | VAST URBAN RISE SEEN FOR WORLD; Expert Says City Population Will Triple in 40 Years | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/italian-officials-deny-plan-for-film-about-mohammed.html | Italian Officials Deny Plan For Film About Mohammed | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/raiko-scores-by-a-head-in-feature-at-tanforan.html | Raiko Scores by a Head In Feature at Tanforan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/patricia-lovinger-bride-of-a-cleric.html | Patricia Lovinger Bride of a Cleric | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rise-is-subsiding-in-bank-savings-increase-for-commercial.html | RISE IS SUBSIDING IN BANK SAVINGS; Increase for Commercial Institutions Leveling Off RISE IS SUBSIDING IN BANK SAVINGS Savings Bonds Sales Off Othes Effects | True | By Edward T. O'Toole | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/foul-claim-fails-greek-money-11-to-1-nose-victorycuza-draws.html | FOUL CLAIM FAILS; Greek Money, 11 to 1, Nose Victor-- Ycuza Draws Suspension Result Delayed 12 Minutes 'Frivolous' Claim Cited PREAKNESS GOES TO GREEK MONEY Near Dead Heat in Betting Jaipur Falls Back 'Lucky,' Jockey Says Derby Experience Helps | True | By Joseph C. Nichols Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/housing-counsel-awaits-migrants-center-here-helps-families-in.html | HOUSING COUNSEL AWAITS MIGRANTS; Center Here Helps Families in City-to-City Shifts Associates Bear Cost | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-at-salute-here-asks-voters-to-back-party-one-deficit-still.html | Kennedy, at 'Salute' Here, Asks Voters to Back Party; One Deficit Still Left 15,000 at Salute to Kennedy Hear Him Ask for Election of a Sympathetic Congress DEMOCRATS RAISE MILLION AT RALLY Top Entertainers Perform at Garden for Crowd That Paid $3 to $1,000 a Seat Refers to Coalition Entertainment Donated TV for Father Chairmen Hopeful Crowd Going to Rally Is Scattered by Storm | True | By Leo Egan | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/copper-project-gets-under-way-newly-discovered-ore-body-is-tapped.html | COPPER PROJECT GETS UNDER WAY; Newly Discovered Ore Body Is Tapped in Michigan | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-secret-of-easy-going-pool-ownershiprelax-only-as-needed-ready.html | THE SECRET OF EASY-GOING POOL OWNERSHIP -RELAX!; Only As Needed Ready Service | True | By Nora Taubman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/spanish-turn-bar-to-moscow-radio-strike-censorship-thwarted-by-red.html | SPANISH TURN BAR TO MOSCOW RADIO; Strike Censorship Thwarted by Red Bloc Broadcasts | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michel-rabilloud-and-miss-knight-marry-in-south-chapel-of-u-of.html | Michel Rabilloud And Miss Knight Marry in South; Chapel of U. of Virginia Is Setting for Roman Catholic Wedding | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/teen-age-market-stimulates-travel-industry-the-way-out-west-teenage.html | TEEN-AGE MARKET STIMULATES TRAVEL INDUSTRY; THE WAY OUT WEST TEEN-AGE TRAVEL New Summer Slogan Organizational Camps Girls in Groups Europe by Air | True | By Seymour Pearlman | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/priest-and-burglar-exchange-8-shots.html | PRIEST AND BURGLAR EXCHANGE 8 SHOTS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/franz-kline-19101962.html | FRANZ KLINE, 1910-1962 | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/benefit-luncheon-planned.html | Benefit Luncheon Planned | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oilcargo-quota-linked-to-prices-group-says-allocation-plan-would.html | OIL-CARGO QUOTA LINKED TO PRICES; Group Says Allocation Plan Would Hurt Consumers Opposed on 4 Grounds Object to Label 220 U.S.-Flag Tankers Percentages Listed | | By Edward A. Morrow | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/veering-car-kills-youth-driver-arrested-as-drunk.html | Veering Car Kills Youth; Driver Arrested as Drunk | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fenia-oren-is-heard-in-debut-program.html | FENIA OREN IS HEARD IN DEBUT PROGRAM | True | ALAN RICH. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/columbia-defeats-ccny-trackmen.html | COLUMBIA DEFEATS C.C.N.Y. TRACKMEN | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/prices-of-gasoline-in-disturbed-state-gasoline-prices-highly.html | Prices of Gasoline In Disturbed State; GASOLINE PRICES HIGHLY DISTURBED No Incentive Obligation Is Cited 'Economy Grades' | True | By J.h. Carmical | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cpr-orders-box-cars.html | C.P.R. Orders Box Cars | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/steel-mills-are-changing-their-aims-stress-on-quality-may-help.html | Steel Mills Are Changing Their Aims; Stress on Quality May Help Europe Compete in U.S. Foreign Steel Mills Shifting Sights Advantages Are Seen | True | By Kenneth S. Smith | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/vikings-trade-culpepper.html | Vikings Trade Culpepper | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-container-plant-to-open.html | New Container Plant to Open | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/no-need-to-own-boat-just-hire-one-along-with-skipper-charter.html | No Need to Own Boat: Just Hire One Along With Skipper; Charter Facilities Now Available in Many Harbors Dale Lines' Coastal Queen Buoy With 15-Day Cruises Chef Prepares Food Co-Eid Plan Available U.S. Entries Listed K. of C. Race June 23-24 Craft Head North Free Booklet Offered | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/three-lookalike-lawn-weeds-to-control.html | THREE LOOK-ALIKE LAWN WEEDS TO CONTROL | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hallmark-a-keeshond-house-pet-is-best-in-show-in-garden-city.html | Hallmark, a Keeshond House Pet, Is Best in Show in Garden City Fixture; NEWCOMER WINS IN FIELD OF 1,180 Hallmark Is Also Victor in Specialty--Pointer Takes Sporting Group Honors 1,180 Dogs in Fixture Pointer New to Showing | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/industry-continues-rapid-move-into-li.html | INDUSTRY CONTINUES RAPID MOVE INTO L.I. | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/professor-at-brooklyn-to-teach-at-cambridge.html | Professor at Brooklyn To Teach at Cambridge | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/morton-baine-to-wed-joy-marilyn-lokietz.html | Morton Baine to Wed Joy Marilyn Lokietz | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rev-marcus-rieke-led-church-college.html | REV. MARCUS RIEKE, LED CHURCH COLLEGE | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/moslem-leader-in-france-he-defied-the-secret-army.html | Moslem Leader in France; He Defied the Secret Army | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-asia-troops-and-diplomacy-threat-eased-maneuvers-on-laos-shift.html | U.S. & Asia; Troops and Diplomacy Threat Eased Maneuvers on Laos Shift in Policy Communist Thrust Moves for Talks What Next? | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/portuguese-detain-students-in-protest.html | PORTUGUESE DETAIN STUDENTS IN PROTEST | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-refreshing-wars-outdated-ideals-first-stop-crying-mr-ks.html | Letters; 'REFRESHING?' 'WARS OUTDATED' 'IDEALS FIRST' 'STOP CRYING' MR. K.'S THREAT TRUST THE LADIES? LIMITED CREATIVITY Letters COVENTRY REVISITED RADICAL RIGHTISTS 'NO CLOTHES' LIBERAL 'DILEMMA' 'COURAGEOUS' CECILE D. SINGER (Mrs. David H. Singer), Yorkers, N.Y. FRANCES A. MILLER, Ann Arbor, Mich. BARBARA S. BLUNK (Mrs. H.J. Blank). Croton-on-Hudson, N.Y. HERMAN ARTHUR, New York. KEITH DEVRIES, New York. GORDON RUTHERFORD, Goshen, N.Y. MAX GORDON, New York. ARTHUR G. MCDOWELL, Executive Secretary, Council Against Communist Aggression. Philadelphia, Pa. HARRY GANS, New York. I.M. LANDON, West Orange, N.J. | True | STANLEY E. WEISBERGER. Oneonta, N.Y.MRS. LILY STROBL, New York. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/chart-of-preakness.html | Chart of Preakness | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bishops-car-hurts-19-youths-at-parade-bishops-car-hits-19-children.html | Bishop's Car Hurts 19 Youths at Parade; BISHOP'S CAR HITS 19 CHILDREN HERE 'Rolled Through Them' | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bp-slout-marries-mary-b-edgerton.html | B.P. Slout Marries Mary B. Edgerton | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/museum-acquires-family-portraits-albany-institute-get-works-on-the.html | MUSEUM ACQUIRES FAMILY PORTRAITS; Albany Institute Get Works on the Wendells, Colonists | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/eleanor-decker-william-grover-will-be-married-student-at.html | Eleanor Decker, William Grover Will Be Married; Student at Connecticut Fiancee of Alumnus of Massachusetts | True | Special to The New York Times. | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-20 | 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/john-thomas-betters-pointscoring-record.html | John Thomas Betters Point-Scoring Record | True | | 1990-02-05 | RE0000470158 | RE0000470158 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-and-sister-at-mass-with-their-father-in-hospital.html | Kennedy and Sister at Mass With Their Father in Hospital | True | By Wolfgang Saxon | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/federal-school-aid-urged-by-national-pta-head.html | Federal School Aid Urged By National P.T.A. Head | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/fund-notes.html | Fund Notes | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/weather-is-key-in-grain-trading-prices-for-week-shift-with.html | WEATHER IS KEY IN GRAIN TRADING; Prices for Week Shift With Predictions for Rain | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/outlook-in-steel-turning-dimmer-orders-on-books-indicate-a-drop-in.html | OUTLOOK IN STEEL TURNING DIMMER; Orders on Books Indicate a Drop in Shipments-- Pipe Demand Strong | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-aide-tours-spanish-bases.html | U.S. Aide Tours Spanish Bases | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/calendar.html | Calendar | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/new-haven-road-honored.html | New Haven Road Honored | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mrs-connolly-first-in-discus.html | Mrs. Connolly First in Discus | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/rally-chairman-attends-by-radio.html | Rally Chairman 'Attends' by Radio | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ama-to-reply-tonight-on-tv-to-kennedy-medical-care-plea.html | A.M.A. to Reply Tonight on TV To Kennedy Medical Care Plea | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/fishermans-body-found.html | Fisherman's Body Found | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/new-us-strategy-on-currency-stirs-world-monetary-circles-plan.html | New U.S. Strategy on Currency Stirs World Monetary Circles; Plan Viewed as Daring Solution to How U.S. Can Have a Payments Deficit and a Stable Dollar as Well CURRENCY SCHEME DRAWS COMMENT | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/democratic-women-gather.html | Democratic Women Gather | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/magazine-donor-caught-in-deluge-man-here-gets-pleas-from-hundreds.html | MAGAZINE DONOR CAUGHT IN DELUGE; Man Here Gets Pleas From Hundreds of Argentines | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/strike-snarls-paris-airports.html | Strike Snarls Paris Airports | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/francis-du-pont-engineer-67-dies-ex-bureau-of-roads-official-drew.html | FRANCIS DU PONT, ENGINEER, 67, DIES; Ex. Bureau of Roads Official Drew Up Interstate Plan | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/attlee-undergoes-surgery.html | Attlee Undergoes Surgery | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/harps-bigger-than-harpists-at-recital-by-young-li-girls.html | Harps Bigger Than Harpists At Recital by Young L.I. Girls | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mrs-jacob-d-posner.html | MRS. JACOB D. POSNER | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/summaries-at-larchmont.html | Summaries at Larchmont | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/roberta-benjamin-bride-of-dr-baruch-j-davis.html | Roberta Benjamin Bride Of Dr. Baruch J. Davis | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/goldmanfischer.html | Goldman--Fischer | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/england-scores-in-soccer-40.html | England Scores in Soccer, 4-0 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/american-insurance-concerns-loop-toward-common-market-insurers.html | American Insurance Concerns Loop Toward Common Market; INSURERS STUDY COMMON MARKET | True | By Sal R. Nuccio | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/carolinian-maps-campaign-gamble-hollings-assails-johnston-as.html | CAROLINIAN MAPS CAMPAIGN GAMBLE; Hollings Assails Johnston as Pro-Labor in Senate Race | True | By Claude Sitton Special To the New York Times | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/jets-landing-curbs-eased-at-4-airports.html | JETS' LANDING CURBS EASED AT 4 AIRPORTS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-exhorts-public-to-support-medical-care-bill-tells-20000-at.html | KENNEDY EXHORTS PUBLIC TO SUPPORT MEDICAL CARE BILL; Tells 20,000 at Rally Here Program for Elderly 'Is 'as Inevitable as Tide'--DOCTORS' BACKING CITED--Wagner, Meany and Ribicoff Join Appeal for Advance in Social Welfare Kennedy Exhorts Nation to Add Care for Aged to Social Gains | True | By Clayton Knowles | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/alitalia-starts-tokyo-route.html | Alitalia Starts Tokyo Route | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/all-rome-is-a-forum-as-vote-drive-opens.html | ALL ROME IS A FORUM AS VOTE DRIVE OPENS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/fred-c-burham.html | FRED C. BURHAM | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/philippine-president-sees-end-of-war-claims-rift-with-us.html | Philippine President Sees End Of War Claims Rift With U.S. | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nigerian-opposition-party-bids-deputy-leader-resign.html | Nigerian Opposition Party Bids Deputy Leader Resign | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/sports-of-the-times-hot-prospect.html | Sports Of The Times; Hot Prospect | True | By Arthur Daley | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/reutlingen-and-palermo-win-soccer-openers-here.html | Reutlingen and Palermo Win Soccer Openers Here | True | By William J. Briordy | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/gambler-killed-in-chicago.html | Gambler Killed in Chicago | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/belgian-wins-naples-race.html | Belgian Wins Naples Race | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/li-party-unit-to-hear-udall.html | L.I. Party Unit to Hear Udall | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mrs-fairfax-hall.html | MRS. FAIRFAX HALL | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/virginia-graduate-is-fiance-of-catharine-du-fontenioux.html | Virginia Graduate Is Fiance Of Catharine du Fontenioux | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/addenda.html | Addenda | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/johnson-predicts-victory-for-bill-confident-medical-aid-plan-will-pass-this-year.html | JOHNSON PREDICTS VICTORY FOR BILL; Confident Medical Aid Plan Will Pass This Year | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/britain-may-curb-us-group-flights-threatens-step-unless-own-craft.html | BRITAIN MAY CURB U.S. GROUP FLIGHTS; Threatens Step Unless Own Craft Are Unrestricted | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/loomis-yawl-first-in-sailing-on-sound.html | LOOMIS YAWL FIRST IN SAILING ON SOUND | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/carnival-to-include-a-poster-exhibition.html | Carnival to Include A Poster Exhibition | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/random-notes-in-washington-kennedy-aims-to-please-asians-new-rifles.html | Random Notes in Washington: Kennedy Aims to Please Asians; New Rifles for Shorter Men Are in Offing--President and Wiley in Campaign | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/500000-donated-for-the-new-met-gift-of-batchelor-memorial-honors.html | $500,000 DONATED FOR THE NEW MET; Gift of Batchelor Memorial Honors Edison Aide Who Lighted Opera in Paris | True | By Alan Rich | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/drive-for-care-bill-is-said-to-mislead.html | DRIVE FOR CARE BILL IS SAID TO MISLEAD | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/federalists-rename-walter.html | Federalists Rename Walter | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/wider-care-of-aged-favored-by-javits.html | WIDER CARE OF AGED FAVORED BY JAVITS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/wilkins-calls-climate-better-in-school-integration-fight.html | Wilkins Calls Climate Better In School Integration Fight | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/food-news-hot-muffins-with-dinner.html | Food News: Hot Muffins With Dinner | True | By June Owen | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ho-schuffenhauer-weds-gail-ridley.html | H.O. Schuffenhauer Weds Gail Ridley | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/canaveral-hears-voice-of-turtles-egglaying-on-beach-shifts.html | CANAVERAL HEARS VOICE OF TURTLES; Egg-Laying on Beach Shifts Attention From Rockets | True | By Gay Talese Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/3-found-dead-in-wreck-of-plane-lost-feb-25.html | 3 Found Dead in Wreck Of Plane Lost Feb. 25 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/knutsen-vessel-to-prepare-for-maiden-pacific-sailing.html | Knutsen Vessel to Prepare For Maiden Pacific Sailing | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/liberia-surcharge-lifted.html | Liberia Surcharge Lifted | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/youth-hit-by-baseball-dies.html | Youth, Hit by Baseball, Dies | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/african-students-will-get-onthejob-training-here.html | African Students Will Get On-the-Job Training Here | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/little-inflation-called-no-threat-administration-unperturbed-at-11.html | 'LITTLE INFLATION' CALLED NO THREAT; Administration Unperturbed at 1-1 1⁄2 a Year Rise in Consumer Price Index STABILITY IS STILL AIM Costs Are Steady, Unlike Those in Europe, Except for Medical Services | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/patty-bergs-73-for-290-takes-open-by-2-shots.html | Patty. Berg's 73 for 290 Takes Open by 2 shots | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/politics-and-medical-care.html | Politics and Medical Care | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bottles-tossed-from-roof-injure-2-bronx-policemen.html | Bottles Tossed From Roof Injure 2 Bronx Policemen | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/prices-of-cotton-move-narrowly-active-futures-gain-though-october.html | PRICES OF COTTON MOVE NARROWLY; Active Futures Gain, Though October Delivery Eases | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yanks-scores.html | Yanks' Scores | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/gop-to-advise-candidates.html | G.O.P. to Advise Candidates | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/500000-visit-coney-with-mercury-at-90-mild-day-forecast.html | 500,000 Visit Coney With Mercury at 90; Mild Day Forecast | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/burbecks-boat-triumphs-again-cyrano-takes-third-first-in-row-in.html | BURBECK'S BOAT TRIUMPHS AGAIN; Cyrano Takes Third First in Row in Star Class— 114 in Y.R.A. Event | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/li-bank-to-build-in-city.html | L.I. Bank to Build in City | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/layer-swiss-tennis-victor.html | Layer Swiss Tennis Victor | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/duchess-of-luxembourg-to-visit-us-in-october.html | Duchess of Luxembourg To Visit U.S. in October | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/4000-in-hong-kong-sent-back-to-china.html | 4,000 IN HONG KONG SENT BACK TO CHINA | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/italian-movie-barabbas-opens-at-de-mille-oct-10.html | Italian Movie 'Barabbas' Opens at De Mille Oct. 10 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/st-catharines-oarsmen-capture-stewards-cup.html | St. Catharines Oarsmen Capture Steward's Cup | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/balalaika-concert-offered.html | Balalaika Concert Offered | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/party-sure-plan-has-wide-appeal-republicans-show-concern-by-seeking.html | PARTY SURE PLAN HAS WIDE APPEAL; Republicans Show Concern by Seeking Alternatives to Social Security Base | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/elizabeth-taylor-threatened.html | Elizabeth Taylor Threatened | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dance-saturday-to-aid-a-mental-health-group.html | Dance Saturday to Aid A Mental Health Group | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yonkers-raceway-opens-tonight-class-a3-pacers-to-highlight-first-of.html | Yonkers Raceway Opens Tonight; Class A-3 Pacers to Highlight First of 62 Night Cards First Post at 8:20, 5 Minutes Earlier Than Last Year | True | By Louis Effrat | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/belinsky-blanks-red-sox-as-angels-win-53-10.html | Belinsky Blanks Red Sox As Angels Win, 5-3, 1-0 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/brooklyn-parcel-in-1042170-deal-jaret-building-on-kings-highway.html | BROOKLYN PARCEL IN $1,042,170 DEAL; Jaret Building on Kings Highway Transferred | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/jersey-wins-in-lacrosse-65.html | Jersey Wins in Lacrosse, 6-5 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/morgan-guaranty-expands-its-holdings-overseas-morgan-expands.html | Morgan Guaranty Expands its Holdings Overseas; MORGAN EXPANDS FOREIGN HOLDINGS | True | By Edward T. O'Toole | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/the-elite-mingle-at-art-previews-prized-invitations-available-to-a.html | THE ELITE MINGLE AT ART PREVIEWS; Prized Invitations Available to a Limited Number | True | By Paul Gardner | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/hurtubise-qualifies-for-500mile-race-as-trials-conclude.html | Hurtubise Qualifies for 500-Mile Race As Trials Conclude | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/coconut-slivers-add-taste-to-beverages.html | Coconut Slivers Add Taste to Beverages | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nell-hall-makes-voice-debut-here-soprano-from-the-barbados-gives.html | NELL HALL MAKES VOICE DEBUT HERE; Soprano From the Barbados Gives Winning Recital | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/text-of-president-kennedys-address-to-senior-citizens-rally-at.html | Text of President Kennedy's Address to Senior Citizens' Rally at Garden | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/tigers-lose-76-then-top-indians-detroit-scores-86-victory-on-homers.html | TIGERS LOSE, 7-6, THEN TOP INDIANS; Detroit Scores 8-6 Victory on Homers by Kaline | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/retail-buying-rises-in-mens-fall-suits.html | RETAIL BUYING RISES IN MEN'S FALL SUITS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/human-rights-aide-appointed.html | Human Rights Aide Appointed | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/de-gaulle-insists-on-limit-in-unity-wants-veto-for-alliance-2.html | DE GAULLE INSISTS ON LIMIT IN UNITY; Wants Veto for Alliance-- 2 Ex-Premiers Protest | True | By W. Granger Blair Special To the New York Times | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/helen-samson-married.html | Helen Samson Married | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/soviet-sees-peril-in-berlin-delays-khrushchevs-return-from-bulgaria.html | SOVIET SEES PERIL IN BERLIN DELAYS; Khrushchev's Return From Bulgaria Brings Warning on Adenauer's Goals SOVIET SEES PERIL IN BERLIN DELAYS | True | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/the-hoffa-indictment.html | The Hoffa Indictment | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/cannes-audience-warm-to-us-film-long-days-journey-given-world.html | CANNES AUDIENCE WARM TO U.S. FILM; 'Long Day's Journey' Given World Premiere at Fete | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/anticastro-rebels-slay-2-in-raid-on-cuban-village.html | Anti-Castro Rebels Slay 2 In Raid on Cuban Village | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/13-new-trustees-on-wndts-board-chairman-sheperd-and-four-others-are.html | 13 NEW TRUSTEES ON WNDT'S BOARD; Chairman Sheperd and Four Others Are Re-elected | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/transport-news-14-boat-for-sale-twinstacked-sternwheeler-in.html | TRANSPORT NEWS '14 BOAT FOR SALE; Twin-Stacked Sternwheeler in Cincinnati Auction | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/runaway-boy-likes-vermont.html | Runaway Boy Likes Vermont | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/shops-modern-designs-achieve-a-custom-look.html | Shop's Modern Designs Achieve a Custom Look | True | By Jeanne Molli | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/chester-jacob-teller-78-retired-welfare-worker.html | Chester Jacob Teller, 78, Retired Welfare Worker | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nepalis-elect-village-units-as-democratization-starts.html | Nepalis Elect Village Units As Democratization Starts | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/store-center-is-planned-on-pearl-river-tract.html | Store Center Is Planned On Pearl River Tract | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/10-overcome-by-fumes.html | 10 Overcome by Fumes | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yale-gets-authors-papers.html | Yale Gets Author's Papers | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/argentine-vote-decreed-for-63-elections-are-slated-after-congress-is.html | ARGENTINE VOTE DECREED FOR '63; Elections Are Slated After Congress Is Recessed | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-mapped-strategy-in-1961-relied-on-human-needs-and-pressures.html | KENNEDY MAPPED STRATEGY IN 1961; Relied on Human Needs and Pressures on Congress | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ycaza-is-suspended-ten-days-for-tactics-at-finish-of-preakness.html | Ycaza Is Suspended Ten Days for Tactics at Finish of Preakness; STEWARDS TO ASK FOR A LONGER BAN Jockey Also Is Fined $200 for 'Unfair' Ride Aboard Ridan in Big Race | True | By Joseph C. Nichols Special to The New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/white-sox-beat-orioles-twice-and-snap-losing-streak-smiths-homers.html | White Sox Beat Orioles Twice and Snap Losing Streak; SMITH'S HOMERS MARK HIS RETURN He Hits Two for White Sox in Opener-- Buzhardt and Herbert Win by 8-3 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/advertising-wrigley-opens-british-drive.html | Advertising Wrigley Opens British Drive | True | By Peter Bart | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/battle-over-care-plan-focuses-on-the-methods-of-paying-for-it-all.html | Battle Over Care Plan Focuses On the Methods of Paying for It; All Agree Aged Need Medical Help but Debate Rages on Whether They Can Meet Own Bills or Need U.S. Aid | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/27-from-maine-go-to-queens-church-solution-of-their-problems-sought.html | 27 FROM MAINE GO TO QUEENS CHURCH; Solution of Their Problems Sought by Presbyterians | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/3-hurt-in-church-parade-still-on-critical-list.html | 3 Hurt in Church Parade Still on 'Critical' List | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/general-bronze-adds-to-board.html | General Bronze Adds to Board | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/europe-unfazed-by-us-gold-loss-faith-in-american-economy-is-termed.html | EUROPE UNFAZED BY U.S. GOLD LOSS; Faith in American Economy Is Termed Undiminished Despite the Outflow DOLLAR HOLDS RESPECT Stability of United States Compared With Climbing Costs on Continent | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ywca-names-aide-in-international-unit.html | Y.W.C.A. Names Aide In International Unit | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/esther-glickman-sings-at-a-benefit.html | ESTHER GLICKMAN SINGS AT A BENEFIT | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/rhodesians-voice-demand-for-split-british-official-to-get-views-in.html | RHODESIANS VOICE DEMAND FOR SPLIT; British Official to Get Views in Northern Territory | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/doctor-brands-us-as-overmedicated.html | Doctor Brands U.S. As 'Over-Medicated' | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/fraser-maria-bueno-win.html | Fraser, Maria Bueno Win | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/olefsky-gives-cello-recital.html | Olefsky Gives 'Cello Recital | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/state-postal-union-to-meet.html | State Postal Union to Meet | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/heavyweight-rivals-licensed.html | Heavyweight Rivals Licensed | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dr-mervyn-haigh-anglican-bishop-former-leader-at-coventry-and.html | DR. MERVYN HAIGH, ANGLICAN BISHOP; Former Leader at Coventry and Winchester Is Dead | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/150000-volunteers.html | 1,50,000 Volunteers | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/lazaro-wins-blind-golf.html | Lazaro Wins Blind Golf | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/garden-fountains-are-back-in-favor-300-decorative-styles-sold-in.html | Garden Fountains Are Back in Favor; 300 Decorative Styles Sold in Month by One Concern Pools, Ornaments and Designs for Play Also Favored | True | By Noelle Mercanton Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/carpenter-to-eat-solids-to-test-digestion-on-journeys-in-space.html | Carpenter to Eat Solids to Test Digestion on Journeys in Space | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/stocks-in-london-dipped-last-week-early-gains-were-erasedaverage.html | STOCKS IN LONDON DIPPED LAST WEEK; Early Gains Were Erased—Average Off 1.8 Points | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/1000000-park-dedicated.html | $1,000,000 Park Dedicated | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dutch-market-gains.html | DUTCH MARKET GAINS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/edlu-trophy-goes-to-27foot-sloop-scotts-dawnell-defeats-86-rivals.html | EDLU TROPHY GOES TO 27-FOOT SLOOP; Scott's Dawnell Defeats 86 Rivals on Corrected Time | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nyu-appoints-professor.html | N.Y.U. Appoints Professor | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/joe-joseph-wins-50000-bowling-rolls-480-in-last-2-games.html | JOE JOSEPH WINS $50,000 BOWLING; Rolls 480 in Last 2 Games --Golembiewski Second | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/trade-center-planner-named.html | Trade Center Planner Named | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/future-of-work.html | Future of Work | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/worthington-corp-elects.html | Worthington Corp. Elects | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/high-court-scans-criminal-process-pending-case-may-clarify-a.html | HIGH COURT SCANS CRIMINAL PROCESS; Pending Case May Clarify a Federal-State Issue | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bill-is-opposed-in-maine.html | Bill Is Opposed in Maine | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/arne-rasmussen.html | ARNE RASMUSSEN | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/theatre-bravo-giovanni-stars-giovanni-stars-siepi-musical-set-in-rome-opens-at.html | Theatre: 'Bravo Giovanni' Stars Siepi; Musical Set in Rome Opens at Broadhurst | True | By Howard Taubman | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/child-to-mrs-bradford.html | Child to Mrs. Bradford | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/five-from-fencers-club-gain-final-round-in-epee.html | Five From Fencers Club Gain Final Round in Epee | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/untying-an-african-knot.html | Untying an African Knot | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/beth-hausmann-norman-mauser-wed-in-brooklyn-student-at-new-school.html | Beth Hausmann, Norman Mauser Wed in Brooklyn; Student at New School Becomes the Bride of Columbia Alumnus | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/hungarian-reds-recruited.html | Hungarian Reds Recruited | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/upstate-area-burned-over.html | Upstate Area Burned Over | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/winetasters-honor-norstad.html | Wine-Tasters Honor Norstad | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mutual-funds-big-buyers-active.html | Mutual Funds: Big Buyers Active | True | By Gene Smith | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/medical-fund-issue-set.html | Medical Fund Issue Set | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/statistics-for-1961-released-by-police.html | STATISTICS FOR 1961 RELEASED BY POLICE | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pells-statement-on-northeast-rail-agency.html | Pell's Statement on Northeast Rail Agency | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/youth-drowns-in-jersey.html | Youth Drowns in Jersey | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/new-handbook-on-port-will-be-available-today.html | New Handbook on Port Will Be Available Today | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/8-states-in-east-urged-to-create-a-rail-authority-senator-pell.html | 8 STATES IN EAST URGED TO CREATE A RAIL AUTHORITY; Senator Pell Favors Agency to Run Boston-Washington Passenger Operations A RAIL AUTHORITY IS URGED FOR EAST | | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nagaland-rebel-barred-by-india-visits-pakistan.html | Nagaland Rebel, Barred By India, Visits Pakistan | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/tax-records-sought.html | Tax Records Sought | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bell-is-sent-to-braves-as-part-of-thomas-deal.html | Bell Is Sent to Braves As Part of Thomas Deal | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/coast-woman-leaps-to-death.html | Coast Woman Leaps to Death | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/thornton-runs-4084-mile.html | Thornton Runs 4:08.4 Mile | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/blantonschroeder.html | Blanton--Schroeder | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/geller-beats-filip-ties-for-chess-lead.html | GELLER BEATS FILIP; TIES FOR CHESS LEAD | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nixon-out-with-broken-hand.html | Nixon Out With Broken Hand | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nigeria-names-envoy-to-bonn.html | Nigeria Names Envoy to Bonn | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pianist-and-violinist-win-y-young-artists-concert.html | Pianist and Violinist Win 'Y' Young Artists Concert | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pan-am-building-gets-new-tenant-insurance-agency-signed-lease-at.html | PAN AM BUILDING GETS NEW TENANT; Insurance Agency Signed-- Lease at 250 Broadway | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/edward-b-lerz.html | EDWARD B. LERZ | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/clay-calls-terms-on-berlin-possible.html | CLAY CALLS TERMS ON BERLIN POSSIBLE | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/thailand-elephants-beat-gis-to-shower-water.html | Thailand Elephants Beat G.I.'s to Shower Water | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/norwegian-day-marred-by-heat-jersey-man-60-dies-after-parading-in.html | NORWEGIAN DAY MARRED BY HEAT; Jersey Man, 60, Dies After Parading in Brooklyn | True | By Nan Robertson | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/soccer-results.html | Soccer Results | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/elderly-united-as-lobby-force-ring-doorbells-hold-rallies-and-sign.html | ELDERLY UNITED AS LOBBY FORCE; Ring Doorbells, Hold Rallies and Sign Petitions for Bill | True | By Philip Benjamin | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dr-david-engelman.html | DR. DAVID ENGELMAN | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/guard-on-vacation-saves-boy.html | Guard on Vacation Saves Boy | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/reims-wins-division-title-in-french-soccer-league.html | Reims Wins Division Title In French Soccer League | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mr-mckeon-and-party-reform.html | Mr. McKeon and Party Reform | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/youth-center-work-to-start.html | Youth Center Work to Start | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bomb-at-soviet-fair-in-brazil.html | Bomb at Soviet Fair in Brazil | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/giants-top-colts-74-after-losing-65-pierce-wins-no-6-on-a.html | Giants Top Colts 7-4, After Losing, 6-5; PIERCE WINS NO. 6 ON A SEVEN-HITTER Giants' 6-Run First Inning Paces Victory After Colts Rout Marichal in Opener | | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pakistan-students-dispersed.html | Pakistan Students Dispersed | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/joachim-wirth-fiance-of-elizabeth-eidenbach.html | Joachim Wirth Fiance Of Elizabeth Eidenbach | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/moscow-charges-japan-is-us-catspaw-in-asia.html | Moscow Charges Japan Is U.S. 'Catspaw' in Asia | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/table-on-teachers-pay.html | Table on Teachers' Pay | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/taxes-and-dividends-an-examination-of-complaints-about-governments.html | Taxes and Dividends; An Examination of Complaints About Government's New Withholding Plan | True | By Robert Metz | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/noted-wallpaper-depicted-in-booklet.html | Noted Wallpaper Depicted in Booklet | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/71-rise-reported-in-midincome-units-by-housing-agency.html | 71% Rise Reported In Mid-Income Units By Housing Agency | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/free-cuba-urged-as-200-mark-birth-of-republic.html | Free Cuba Urged as 200 Mark Birth of Republic | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/director-named-for-blind.html | Director Named for Blind | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/tokyo-newspaper-drops-pogo-because-of-khrushchevlike-pig-soviet.html | Tokyo Newspaper Drops 'Pogo' Because of Khrushchev-Like Pig; Soviet Embassy Protested-- Editor Says Caricature Is in 'Bad Taste' | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/engagements.html | Engagements | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/rallier-of-the-elderly-zalmon-joseph-lichtenstein.html | Rallier of the Elderly; Zalmon Joseph Lichtenstein | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-envoy-warns-saigon-residents-nolting-says-red-violence-is-aimed.html | U.S. ENVOY WARNS SAIGON RESIDENTS; Nolting Says Red Violence Is Aimed at Americans | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/summaries-of-overnight-race.html | Summaries of Overnight Race | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/miss-hewitts-girls-give-an-impromptu-iced-tea.html | Miss Hewitt's Girls Give An Impromptu 'Iced Tea' | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/births.html | Births | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/400-antisalazar-students-protest-at-a-soccer-game.html | 400 Anti-Salazar Students Protest at a Soccer Game | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/executive-named-to-head-us-transport-reservists.html | Executive Named to Head U.S. Transport Reservists | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bosley-scores-alcoholism-rise-views-it-as-religious-problem.html | Bosley Scores Alcoholism Rise, Views It as Religious Problem | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/swiss-securities-continue-to-fall-dutch-market-up.html | Swiss Securities Continue to Fall; Dutch Market Up | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mrs-h-mergenthaler.html | MRS. H. MERGENTHALER | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/investors-acquire-bronxville-house.html | INVESTORS ACQUIRE BRONXVILLE HOUSE | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/queen-elizabeth-recovering.html | Queen Elizabeth Recovering | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/rockefeller-helps-dedicate-a-convent-that-father-aided.html | Rockefeller Helps Dedicate a Convent That Father Aided | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/8715-visit-carrier-here.html | 8,715 Visit Carrier Here | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/commerceindustry-group-opposes-medical-care-bill.html | Commerce-Industry Group Opposes Medical Care Bill | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/alaskan-village-flooded.html | Alaskan Village Flooded | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pioneer-steamship-holders-to-vote-on-sale-of-vessels.html | Pioneer Steamship Holders To Vote on Sale of Vessels | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/how-members-from-this-area-voted-in-the-senate-last-week.html | How Members From This Area Voted in the Senate Last Week | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nasser-opens-congress-today-to-make-his-socialism-official-nasser.html | Nasser Opens Congress Today To Make His Socialism Official; Nasser Convenes Congress Today to Make Socialism Official SEEKS TO INSURE ECONOMIC GAINS-- Land and Industrial Projects Aim at a 'New Egypt' but Transition Is Difficult | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/zero-mostel-regales-audience-at-harvard-in-talk-on-comedy.html | Zero Mostel Regales Audience At Harvard in Talk on Comedy | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ortega-outpoints-cotarobles.html | Ortega Outpoints Cotarobles | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/portrait-of-john-rogers-unveiled-in-new-canaan.html | Portrait of John Rogers Unveiled in New Canaan | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/thomson-golf-victor-nicklaus-15-shots-back.html | Thomson Golf Victor; Nicklaus 15 Shots Back | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/case-load-heavy-in-labor-court-electrical-contract-arbiters-to-open.html | CASE LOAD HEAVY IN LABOR 'COURT'; Electrical Contract Arbiters to Open Session Today | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/people.html | People | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dutch-troops-fight-indonesian-chutists-dutch-units-fight-indonesian.html | Dutch Troops Fight Indonesian Chutists; DUTCH UNITS FIGHT INDONESIAN FORCE | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/prelate-describes-south-africa-plight.html | PRELATE DESCRIBES SOUTH AFRICA PLIGHT | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/to-counteract-dry-skin.html | To Counteract Dry Skin | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/welsh-smallpox-toll-at-12.html | Welsh Smallpox Toll at 12 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/glee-club-from-virginia-gives-town-hall-concert.html | Glee Club From Virginia Gives Town Hall Concert | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/frances-cobb-is-married-here-to-craig-peel-candidates-for-degrees.html | Frances Cobb Is Married Here To Craig Peel; Candidates for Degrees at Union Theological Seminary Are Wed | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/englewood-pickets-protest-on-schools.html | ENGLEWOOD PICKETS PROTEST ON SCHOOLS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/wage-study-hits-automatic-raises-inflation-peril-is-found-in.html | WAGE STUDY HITS AUTOMATIC RAISES; Inflation Peril Is Found in Formulas of Long Pacts | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/apology-sent-for-use-of-mrs-kennedys-photo.html | Apology Sent for Use Of Mrs. Kennedy's Photo | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/report-urges-hospital-funds.html | Report Urges Hospital Funds | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/estes-files-show-loan-bid-to-hoffa-promoter-needed-funds-to-satisfy.html | ESTES FILES SHOW LOAN BID TO HOFFA; Promoter Needed Funds to Satisfy Finance Concerns | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-thai-buildup-near-completion-4800-troops-reach-camps-only-700.html | U.S. THAI BUILD-UP NEAR COMPLETION; 4,800 Troops Reach Camps --Only 700 More Awaited | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/secret-conclave-winds-up-world-affairs-discussion.html | Secret Conclave Winds Up World Affairs Discussion | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/cub-power-tops-phils-64-112-brock-clouts-fourrun-homer.html | Cub Power Tops Phils, 6-4, 11-2; Brock Clouts Four-Run Homer | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/site-in-sullivan-county-sold-to-builder-for-camp.html | Site in Sullivan County Sold to Builder for Camp | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/u-of-tennessee-wins-tv-quiz.html | U. of Tennessee Wins TV Quiz | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bridge-tenth-is-best-us-showing-in-pair-contest-in-france.html | Bridge; Tenth Is Best U.S. Showing In Pair Contest in France | True | By Albert H. Morehead | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/soviet-seizes-japanese-boat.html | Soviet Seizes Japanese Boat | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/selassie-sees-soviet-visitors.html | Selassie Sees Soviet Visitors | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/gen-alfred-e-hintz.html | GEN. ALFRED E. HINTZ | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/refugees-airlift-set-up-in-algiers-1400-flee-in-day-french-order.html | REFUGEES AIRLIFT SET UP IN ALGIERS; 1,400 FLEE IN DAY; French Order Emergency Flights Until Exodus of Europeans Is Eased FAMILIES JAM AIRPORT Jone Confers With Military Leaders in Area on Ways to Crush Terrorists REFUGEES AIRLIET SET UP IN ALGIERS | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/duross-sets-back-brown-in-fordham-tennis-final.html | Duross Sets Back Brown In Fordham Tennis Final | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/palmer-victor-over-player.html | Palmer Victor Over Player | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/reds-shell-quemoy-2-hours.html | Reds Shell Quemoy 2 Hours | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/chess-terrible-tal-seems-to-have-lost-his-oncefeared-power.html | Chess:; Terrible Tal Seems to Have Lost His Once-Feared Power | True | By Al Horowitz | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/electra-triumphs-in-luders16-fleet.html | ELECTRA TRIUMPHS IN LUDERS-16 FLEET | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/gains-for-american-airlines.html | Gains for American Airlines | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/italy-completes-50-cup-sweep-as-soviets-bow-twice-in-singles.html | Italy Completes 5-0 Cup Sweep As Soviets Bow Twice in Singles | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/johnston-defeats-collins-on-2d-hole-to-take-playoff.html | Johnston Defeats Collins on 2d Hole To Take Play-Off | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/east-germans-stop-6-fleeing-to-west.html | EAST GERMANS STOP 6 FLEEING TO WEST | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/katanga-is-warned-force-may-be-used.html | KATANGA IS WARNED FORCE MAY BE USED | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/foreign-affairs-policy-is-as-policy-does.html | Foreign Affairs; Policy Is as Policy Does | True | By C.I. Sulzberger | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/rail-workers-begin-strike.html | Rail Workers Begin Strike | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/army-may-let-brokerage-firms-set-up-offices-at-posts-abroad-army.html | Army May Let Brokerage Firms Set Up Offices at Posts Abroad; ARMY MAY PERMIT BROKERS ON POSTS | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/arias-beats-us-flyweight.html | Arias Beats U.S. Flyweight | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/elderly-turn-out-for-garden-rally-2500-sit-on-49th-street-musicians.html | ELDERLY TURN OUT FOR GARDEN RALLY; 2,500 Sit on 49th Street --Musicians 65 and Up Perform at Meeting Elderly Turn Out for Medical-Care Rally 2,500 HEAR TALKS FROM 49TH STREET They Sit on Fire Escapes and Folding Chairs--2 Fight Over a Seat | True | By Peter Kihss | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/foresees-new-regime-soon.html | Foresees New Regime Soon | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/maine-man-is-truck-driver-of-year.html | Maine Man Is Truck Driver of Year | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mkeon-outlines-strategy-for-fall.html | MKEON OUTLINES STRATEGY FOR FALL | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/12-british-women-protest-nuclear-tests-by-sitdown.html | 12 British Women Protest Nuclear Tests by Sit-Down | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/long-island-breed-awards.html | Long Island Breed Awards | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/laos-neutralist-voices-optimism-souvanna-phouma-on-way-home-hopes.html | LAOS NEUTRALIST VOICES OPTIMISM; Souvanna Phouma, on Way Home, Hopes for Accord | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/the-proceedings-in-the-u-n-economic-and-social-council.html | The Proceedings In the U. N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/khrushchevs-double-game.html | Khrushchev's Double Game | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/4-plays-attract-stevens-interest-among-producers-prospects-is-chips.html | 4 PLAYS ATTRACT STEVENS INTEREST; Among Producer's Prospects Is 'Chips With Everything' | True | By Sam Zolotow | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nieporte-captures-long-island-open-play-off-by-carding-oneover-par.html | Nieporte Captures Long Island Open Play-Off by Carding One-Over Par 71; LACLAIR GETS 72 AND DEMANE 77 They Trail Nieporte's 71 in Long Island Golf Play-Off After 54-Hole 214's | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/four-runs-in-9th-capture-opener-mets-also-scope-two-in-8th-inning.html | FOUR RUNS IN 9TH CAPTURE OPENER; Mets Also Scope Two in 8th Inning of First Game-- Homers Clinch Finale | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/hilborndoxsee.html | Hilborn--Doxsee | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/congress-facing-legislative-jam-bulk-of-kennedys-program-awaits.html | CONGRESS FACING LEGISLATIVE JAM; Bulk of Kennedy's Program Awaits Action--Session May Last Till October CONGRESS FACING LEGISLATIVE JAM | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/open-jumper-title-to-jacks-or-better.html | OPEN JUMPER TITLE TO JACKS OR BETTER | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/author-of-abies-irich-rose-reviews-40-years-anne-nichols-feels.html | Author of'Abie's Irich Rose' Reviews 40 Years; Anne Nichols Feels 'Nostalgia and Horror' at Anniversary Writer of Hit Play at Work on Autobiography on Cape Cod | True | By Arthur Gelb Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/father-escorts-mary-newman-at-her-wedding-exstudent-at-colorado-is.html | Father Escorts Mary Newman At Her Wedding; Ex-Student at Colorado Is Married Here to James R. Kaufman | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/60-burned-at-italian-fete.html | 60 Burned at Italian Fete | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/textile-club-to-honor-robb.html | Textile Club to Honor Robb | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/choosing-patriotic-colors-for-summer-is-childs-play-passive-men.html | Choosing Patriotic Colors for Summer Is Child's Play; Passive Men Seen Bound To Mothers | True | By Martin Tolchin | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/philharmonic-cheered-in-carnegie-hall-finale.html | Philharmonic Cheered In Carnegie Hall Finale | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/japanese-greet-gagarin-with-cheers-and-jeering.html | Japanese Greet Gagarin With Cheers and Jeering | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/humphrey-says-us-was-wrong-on-laos.html | HUMPHREY SAYS U.S. WAS WRONG ON LAOS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/test-report-filed-on-parking-meters.html | TEST REPORT FILED ON PARKING METERS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedys-weekend-local-politics-and-politicians-politely-but-firmly.html | Kennedy's Week-End; Local Politics and Politicians Politely But Firmly Ignored By President | True | By Richard P. Hunt | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/monetary-fund-chief-in-cairo.html | Monetary Fund Chief in Cairo | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/church-is-assailed-for-allowing-bias.html | CHURCH IS ASSAILED FOR ALLOWING BIAS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/churchman-decries-south-african-bill.html | CHURCHMAN DECRIES SOUTH AFRICAN BILL | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/schroeder-asserts-bonn-will-aid-british-on-market.html | Schroeder Asserts Bonn Will Aid British on Market | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/president-selects-pentagons-counsel-as-army-secretary-kennedy-names.html | President Selects Pentagon's Counsel As Army Secretary; KENNEDY NAMES ARMY SECRETARY | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/hunter-professor-to-head-political-education-group.html | Hunter Professor to Head Political Education Group | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/music-brutality-at-the-keyboard-phillip-evans-gives-a-town-hall.html | Music: Brutality at the Keyboard; Phillip Evans Gives a Town Hall Concert His Bartok Marked By Growls and Snorts | True | By Howard Klein | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/end-of-segregation-predicted-by-king.html | END OF SEGREGATION PREDICTED BY KING | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/europeans-using-more-research-europeans-find-research-a-key.html | Europeans Using More Research; EUROPEANS FIND RESEARCH A KEY | True | By John Johnsrud | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/laird-captures-aau-walk-title-11-of-20-starters-forced-out-by-heat.html | LAIRD CAPTURES A.A.U. WALK TITLE; 11 of 20 Starters Forced Out by Heat in Queens | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mrs-john-a-hawkins.html | MRS. JOHN A. HAWKINS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/several-stars-in-roles-of-summer-circuit-shows.html | Several Stars in Roles Of Summer Circuit Shows | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/jewish-leader-scores-kennedy-for-failure-to-push-civil-rights.html | Jewish Leader Scores Kennedy For 'Failure' to Push Civil Rights | True | By Irving Spiegel | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/instant-fashion-wardrobe-leads-a-carefree-life-clothes-packaged.html | 'Instant' Fashion Wardrobe Leads a Carefree Life; Clothes Packaged Like Frozen Food Are Wrinkle Free | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/2-negro-families-heading-to-hyannis-on-1way-trip.html | 2 Negro Families Heading To Hyannis on 1-Way Trip | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/pirates-beat-reds-as-laws-wins-8-to-2.html | PIRATES BEAT REDS AS LAWS WINS, 8 TO 2 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/300-of-armys-guests-stricken-100-heat-not-food-is-blamed.html | 300 of Army's Guests Stricken; 100 Heat, Not Food, Is Blamed | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/capt-john-kipp-hawes.html | CAPT. JOHN KIPP HAWES | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/harlan-k-simonds.html | HARLAN K. SIMONDS | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/tunis-hints-resumption-of-relation-with-paris.html | Tunis Hints Resumption Of Relation With Paris | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/business-college-urged-downtown-report-urges-a-new-center-with.html | BUSINESS COLLEGE URGED DOWNTOWN; Report Urges a New Center With Baruch School and Community College in It COST PUT AT 14 MILLION Facilities Planned for 6,080 Full-Time Students--More Degrees Are Favored | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bestless-show-draws-983-dogs-long-island-kc-to-analyze-results-of.html | 'BESTLESS SHOW DRAWS 983 DOGS; Long Island K.C. to Analyze Results of Experiment | True | By John Rendel Special To The New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/defector-to-soviet-is-back-to-undo-wrong-to-us.html | Defector to Soviet Is Back To 'Undo Wrong' to U.S. | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-slip-multiplies-health-care-cost-by-12.html | Kennedy Slip Multiplies Health Care Cost by 12 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/senators-defeat-athletics-75-after-losing-by-10-to-nakow.html | Senators Defeat Athletics, 7-5, After Losing by 1-0 to Rakow | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mclaughlin-stock-car-victor.html | McLaughlin Stock Car Victor | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dr-leonard-finlan.html | DR. LEONARD FINLAN | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/realty-concern-executives-promoted.html | Realty Concern Executives Promoted | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/african-leader-at-st-patricks-president-of-the-ivory-coast-hears.html | AFRICAN LEADER AT ST. PATRICKS; President of the Ivory Coast Hears Appeal for France | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/makarios-leaves-on-tour.html | Makarios Leaves on Tour | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ama-puts-faith-in-the-individual-wants-to-put-medical-care.html | A.M.A. PUTS FAITH IN THE INDIVIDUAL; Wants to Put Medical Care Primarily Up to Patient | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/script-problems-plague-bounty-ending-of-mgm-remake-is-still-being.html | SCRIPT PROBLEMS PLAGUE BOUNTY; Ending of M-G-M Remake Is Still Being Rewritten | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/demand-is-strong-for-beach-apparel.html | DEMAND IS STRONG FOR BEACH APPAREL | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kurt-pine-social-worker-dies-head-of-shorefront-ymha.html | Kurt Pine, Social Worker, Dies; Head of Shorefront Y.M.H.A. | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/dorn-in-gop-house-race.html | Dorn in G.O.P. House Race | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/cox-retains-sailing-title.html | Cox Retains Sailing Title | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/slipper-is-styled-in-many-versions.html | Slipper Is Styled In Many Versions | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-will-ask-un-to-guard-ruanda-fears-violence-will-follow.html | U.S. WILL ASK U.N. TO GUARD RUANDA; Fears Violence Will Follow Independence in July | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/hospital-pavilion-dedicated.html | Hospital Pavilion Dedicated | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/stuart-gustin-marries-brenda-ward-fuerst.html | Stuart Gustin Marries Brenda Ward Fuerst | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/machines-that-learn.html | Machines That Learn | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/wildlife-refuge-progresses-on-li-rare-phalarope-sighted-by.html | WILDLIFE REFUGE PROGRESSES ON L.I.; Rare Phalarope Sighted by Conservationists in Tour | True | By John C. Devlin Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/books-and-authors.html | Books and Authors | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/jersey-wins-in-field-hockey.html | Jersey Wins in Field Hockey | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/1year-maturities-are-97920959826.html | 1-YEAR MATURITIES ARE $97,920,959,826 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/graham-hill-of-britain-wins-dutch-grand-prix-in-brm-taylors-lotus-2.html | Graham Hill of Britain Wins Dutch Grand Prix in BRM; TAYLOR'S LOTUS 2D AND FERRARI IS 3D Phil Hill Trails 2 Britons in 208-Mile Grand Prix-- 6 Crashes Mar Race | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/2-services-held-in-split-church-only-110-hear-new-minister-as-190.html | 2 SERVICES HELD IN SPLIT CHURCH; Only 110 Hear New Minister as 190 Pray Downstairs at Broadway Presbyterian BOTH SIDES TELL VIEWS Dr. Merriam's Group wants 'Gospel Restored--Supply Preacher Conciliatory 2 SERVICES HELD IN SPLIT CHURCH | True | By John Wicklein | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/guild-of-variety-artists-opens-convention-june-4.html | Guild of Variety Artists Opens Convention June 4 | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/tv-review-channel-4-cameras-at-mcguire-air-base.html | TV Review; Channel 4 Cameras at McGuire Air Base | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/book-drive-opens-for-us-mariners-sail-lifeboat-in-rockefeller.html | BOOK DRIVE OPENS FOR U.S. MARINERS; Sail Lifeboat in Rockefeller Center to Receive Gifts | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/liflanderkoeppel.html | Liflander--Koeppel | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/2d-bomber-game-goes-13-innings-twins-get-4-hits-in-winning.html | 2D BOMBER GAME GOES 13 INNINGS; Twins Get 4 Hits in Winning Rally--Tresh Wins Opener With Single in Ninth | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/schools-to-raise-substitutes-pay-5000-nonunion-teachers-to-get-27.html | SCHOOLS TO RAISE SUBSTITUTES' PAY; 5,000 Non-Union Teachers to Get 2.7 Million--Board Details Other Increases SCHOOLS TO RAISE SUBSTITUTES' PAY | True | By Gene Currivan | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-21 | 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/brown-recalled-by-phillies.html | Brown Recalled by Phillies | True | | 1990-02-05 | RE0000470162 | RE0000470162 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/arena-stage-picks-3-plays.html | Arena Stage Picks 3 Plays | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/un-health-agency-votes-larger-budget-for-1963.html | U.N. Health Agency Votes Larger Budget for 1963 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/preliminary-qualifiers.html | Preliminary Qualifiers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/li-airport-plan-scored-by-moses-east-bay-proposal-is-called-illegal.html | L.I. AIRPORT PLAN SCORED BY MOSES; East Bay Proposal Is Called Illegal Nickerson Says He Is Not Committed | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/foreign-aid-rise-for-india-barred-by-senate-group-nation-rebuked.html | FOREIGN AID RISE FOR INDIA BARRED BY SENATE GROUP; Nation Rebuked for Attitude in U.N. Panel Rescinds Cut in Economic Help FOREIGN AID RISE FOR INDIA BARRED | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dead-heats-in-style.html | Dead Heats in Style | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/other-sales-mergers-coraloc-industries-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Coraloc Industries COMPANIES PLAN SALES, MERGERS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/estonian-school-retains-identity-rector-of-tartu-university-denies.html | ESTONIAN SCHOOL RETAINS IDENTITY; Rector of Tartu University Denies a 'Russification' | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-sends-planes-to-asia-to-back-troops-in-laos.html | U.S. Sends Planes to Asia To Back Troops in Laos | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/indonesia-order-suspends-united-press-operations.html | Indonesia Order Suspends United Press Operations | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/executive-changes-announced-at-post.html | EXECUTIVE CHANGES ANNOUNCED AT POST | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jersey-house-backs-a-paid-bingo-chief.html | JERSEY HOUSE BACKS A PAID BINGO CHIEF | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/souphanouvong-hails-talks.html | Souphanouvong Hails Talks | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/straw-hats-a-specialty-in-village.html | Straw Hats a Specialty In 'Village' | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dinner-dance-to-aid-henry-street-unit.html | Dinner Dance to Aid Henry Street Unit | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/gop-sees-plot-in-medical-plan-miller-charges-deception-of-aged-by.html | G.O.P. SEES PLOT IN MEDICAL PLAN; Miller Charges Deception of Aged by Kennedy Camp | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/apathy-of-the-season.html | APATHY OF THE SEASON | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/city-completes-rehabilitation-of-first-lowrent-brownstone.html | City Completes Rehabilitation Of First Low-Rent Brownstone | True | By Martin Arnold | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dr-frazier-dies-sociologist-67-specialist-in-negro-studies-taught.html | DR. FRAZIER DIES; SOCIOLOGIST, 67; Specialist in Negro Studies Taught at Howard U. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/penn-yale-weigh-going-to-henley-crews-expected-to-pass-up-race.html | PENN, YALE WEIGH GOING TO HENLEY; Crews Expected to Pass Up Race Against Russians | True | By Allison Danzig | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/swiss-bank-bill-in-bahamas.html | 'Swiss' Bank Bill in Bahamas | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/mcnamara-assails-foe-of-cut-in-guard-mnamara-scores-foe-of-guard.html | McNamara Assails Foe of Cut in Guard; M'NAMARA SCORES FOE OF GUARD CUT | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/4-more-sent-here-on-1way-tickets-montgomery-ala-negroes-not-met-on.html | 4 MORE SENT HERE ON 1-WAY TICKETS; Montgomery, Ala., Negroes Not Met on Arrival | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/advertising-yield-decline-causes-concern.html | Advertising Yield Decline Causes Concern | True | By Peter Bart | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/texas-judge-orders-autopsy-in-death-of-aide-in-estes-case.html | Texas Judge Orders Autopsy In Death of Aide in Estes Case | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/merchant-marine-book-drive-opens.html | Merchant Marine Book Drive Opens | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/money.html | Money | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rotz-story-told.html | Rotz' Story Told | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dividend-news-clark-state-bank.html | DIVIDEND NEWS; Clark State Bank | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/nasser-presents-his-new-charter-says-half-of-power-must-go-to.html | NASSER PRESENTS HIS NEW CHARTER; Says Half of Power Must Go to Farmers and Workers in Political Reshuffle NASSER PRESENTS HIS NEW CHARTER | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/thants-only-son-killed-in-burma.html | Thant's Only Son Killed in Burma | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/strike-may-slow-363-on-cruise-ship-mooremccormack-liner-is.html | STRIKE MAY SLOW 363 ON CRUISE SHIP; Moore-McCormack Liner Is Scheduled to Be Picketed | True | By Werner Bamberger | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/early-talks-forecast.html | Early Talks Forecast | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/german-jet-fighters-collide.html | German Jet Fighters Collide | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-export-saga-has-bright-page-many-europeans-said-to-favor.html | U.S. EXPORT SAGA HAS BRIGHT PAGE; Many Europeans Said to Favor American Products | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/first-ladys-horse-was-no-favorite-white-house-says.html | First Lady's Horse Was No Favorite, White House Says | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/charleston-stores-hire-negroes-after-picketing.html | Charleston Stores Hire Negroes After Picketing | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/boycott-of-huckleberry-finn.html | Boycott of 'Huckleberry Finn' | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/nbc-denies-intent-to-cancel-inferno.html | N.B.C. DENIES INTENT TO CANCEL 'INFERNO' | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/joseph-a-ewing-59-agriculture-aide.html | JOSEPH A. EWING, 59, AGRICULTURE AIDE | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/daniel-lyons-turf-editor-of-morning-telegraph-74.html | Daniel Lyons, Turf Editor Of Morning Telegraph, 74 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wismer-cites-cost.html | Wismer Cites Cost | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/brunel-beaten-at-69-for-first-loss-since-60.html | Brunel Beaten at 6-9 For First Loss Since '60 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/new-haven-road-gets-approval-to-sell-boxcars.html | New Haven Road Gets Approval to Sell Boxcars | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/bishop-hamilton-71-was-windsor-dean.html | BISHOP HAMILTON, 71, WAS WINDSOR DEAN | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lawyers-to-move.html | Lawyers to Move | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/referee-testifies-on-paretgriffith-fight-as-state-legislative.html | Referee Testifies on Paret-Griffith Fight as State Legislative Hearing Opens; GOLDSTEIN TELLS OF FATAL ROUND Referee Reports He Halted Bout When Beaten Paret Dropped His Guard | True | By Frank M. Blunk | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fanfani-is-worried-by-labor-troubles.html | FANFANI IS WORRIED BY LABOR TROUBLES | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/six-u-s-singers-reach-finals-in-belgian-contest.html | Six U. S. Singers Reach Finals in Belgian Contest | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/five-soldiers-dead-in-tank-accident.html | FIVE SOLDIERS DEAD IN TANK ACCIDENT | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ball-confers-in-paris.html | Ball Confers in Paris | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-states-say-securities-dealers-wont-help-regulate-activities-2.html | 2 States Say Securities Dealers Won't Help Regulate Activities; 2 STATES ASSAIL SECURITIES UNIT | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/camp-to-train-youths-for-leadership-teenagers-will-learn-skills-and.html | Camp to Train Youths for Leadership; Teen-Agers Will Learn Skills and Qualities of Counselors N.Y.U. Program Aimed at Boys and Girls From 15 to 17 | True | By Martin Tolchin | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/scow-union-ends-captains-strike-pickets-withdrawn-after-court-sets.html | SCOW UNION ENDS CAPTAINS STRIKE; Pickets Withdrawn After Court Sets Hearing | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/damages-denied-by-federal-judge-american-football-leagues-suit-for.html | DAMAGES DENIED BY FEDERAL JUDGE; American Football League's Suit for $10,080,000 Is Dismissed by Court | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/parley-opens-in-iceland.html | Parley Opens in Iceland | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-task-force-visits-oslo.html | U.S. Task Force Visits Oslo | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/contempt-convictions-of-6-voided-by-supreme-court-contempt-guilt.html | Contempt Convictions of 6 Voided by Supreme Court; CONTEMPT GUILT VOIDED BY COURT | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-pilots-jump-safely.html | 2 Pilots Jump Safely | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/24585-attend-opening-card-of-62night-spring-meeting-at-yonkers.html | 24,585 Attend Opening Card of 62-Night Spring Meeting at Yonkers Raceway; ATTENDANCE OFF FOR 1ST PROGRAM Cape Horn, Coastal Patrol Take Co-Featured Paces in Yonkers Opener | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/chambishi-copper-plans-expansion.html | CHAMBISHI COPPER PLANS EXPANSION | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/food-news-bread-stick-is-imported.html | Food News: Bread Stick Is Imported | True | By June Owen | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/transway-takes-herodian-purse-bal-musette-a-length-and-a-half.html | TRANS-WAY TAKES HERODIAN PURSE; Bal Musette a Length and a Half Behind at Aqueduct | True | By Michael Strauss | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/woman-robbed-of-ring.html | Woman Robbed of Ring | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/charles-c-colgan-served-as-hudson-county-official.html | Charles C. Colgan, Served As Hudson County Official | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/alessandro-biroli-italian-general-84.html | ALESSANDRO BIROLI, ITALIAN GENERAL, 84 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/john-s-clarke.html | JOHN S. CLARKE | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sea-unions-warned-on-rising-u-s-subsidies-rep-bonner-asks-their-aid.html | Sea Unions Warned on Rising U. S. Subsidies; Rep. Bonner Asks Their Aid on Industry's Problems Urged Not to Kill the 'Goose That Lays Golden Eggs' | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/nyu-law-scholarships-won-by-7-in-bistate-area.html | N.Y.U. Law Scholarships Won by 7 in Bi-State Area | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-ship-policy-puzzles-owners-industry-wary-toward-two-new-federal.html | U.S. SHIP POLICY PUZZLES OWNERS; Industry Wary Toward Two New Federal Agencies | True | By George Horne | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/violinist-15-wins-capital-contest-buswell-is-awarded-2000.html | VIOLINIST, 15, WINS CAPITAL CONTEST; Buswell Is Awarded $2,000 Merriweather Post Prize | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/s-recalls-aides-in-haiti-for-talks.html | S. RECALLS AIDES IN HAITI FOR TALKS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/free-exchange-rate-is-raised-by-brazil-currency-rates-raised-by.html | Free Exchange Rate Is Raised by Brazil; CURRENCY RATES RAISED BY BRAZIL | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/high-court-gets-appeal.html | High Court Gets Appeal | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/li-assembly-candidate.html | L.I. Assembly Candidate | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-woman-hurt-in-vienna.html | U.S. Woman Hurt in Vienna | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-requests-more-aec-funds.html | KENNEDY REQUESTS MORE A.E.C. FUNDS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/u-thants-bereavement.html | U Thant's Bereavement | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/president-ayubs-daughter-is-married-in-pakistan.html | President Ayub's Daughter Is Married in Pakistan | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/regional-premier-ousted-in-nigeria.html | REGIONAL PREMIER OUSTED IN NIGERIA | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-calls-for-a-new-look-at-the-economy-bids-white-house.html | KENNEDY CALLS FOR A NEW LOOK AT THE ECONOMY; Bids White House Confreres Abandon Political View of Complex Problems PARLEY SPLIT ON ISSUES Reuther Proposes 'Rational Planning' but a Business Leader Scores Controls KENNEDY CALLS FOR A NEW LOOK | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/hong-hong-wont-comment.html | Hong Hong Won't Comment | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/real-properties-names-chief-executive-officer.html | Real Properties Names Chief Executive Officer | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/benrus-watch-co.html | BENRUS WATCH CO. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/the-hong-kong-refugees.html | The Hong Kong Refugees | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ball-in-rome-for-talks.html | Ball in Rome for Talks | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lindsay-blocks-passage-of-industry-security-bill.html | Lindsay Blocks Passage Of Industry Security Bill | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/tigers-score-5-in-first-top-wynn-white-sox-73.html | Tigers Score 5 in First, Top Wynn, White Sox, 7-3 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/in-the-nation-part-of-the-record-of-medicare-misinformation.html | In The Nation; Part of the Record of Medicare 'Misinformation' | True | By Arthur Krock | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rail-unions-seeking-help-of-mediators.html | RAIL UNIONS SEEKING HELP OF MEDIATORS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/a-wine-substitute.html | A Wine Substitute | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/armbruster-griebel.html | Armbruster Griebel | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/pakistan-airlines-to-expand.html | Pakistan Airlines to Expand | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/carter-knocks-out-nando-in-3d-round.html | CARTER KNOCKS OUT NANDO IN 3D ROUND | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/koufax-dodgers-brats-giants-81-gives-league-leaders-five-hits-tom.html | KOUFAX, DODGERS, BRATS GIANTS, 8-1; Gives League Leaders Five Hits Tom Davis Excels | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/morris-changing-parkbuying-plan-worlds-fair-parking-to-get-priority.html | MORRIS CHANGING PARK-BUYING PLAN; World's Fair Parking to Get Priority Over Bronx Shore | True | By John C. Devlin | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/3-atomtest-foes-convicted-here-demonstrators-in-midtown-face.html | 3 ATOM-TEST FOES CONVICTED HERE; Demonstrators in Midtown Face Sentencing Oct. 2 | True | By Farnsworth Fowle | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/when-a-soldier-needs-a-broker.html | When a Soldier Needs a Broker | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wedding-in-june-for-faith-stern-and-la-levine-graphic-designer-and.html | Wedding in June For Faith Stern And L.A. Levine; Graphic Designer and a Graduate of Wharton School Betrothed | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wagner-signs-bills-on-meat-and-taxes.html | WAGNER SIGNS BILLS ON MEAT AND TAXES | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/estes-pezos-newspaper-denounces-his-detractors-its-handling-of-news.html | Estes/ Pezos Newspaper Denounces His Detractors; Its Handling of News Offers Clue to Texan's Thoughts He Still Gives Orders | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/producer-of-x15-engine-loses-suit-over-damage-from-noise.html | Producer of X-15 Engine Loses Suit Over Damage From Noise | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/suspect-captured-in-police-slayings-parolee-26-held-as-police-slayer | Suspect Captured In Police Slayings; PAROLEE, 26, HELD AS POLICE SLAYER | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sterling-discounts-ease-bank-rate-cut-expected.html | Sterling Discounts Ease; Bank Rate Cut Expected | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/coast-legislator-is-guilty-of-aiplane-bomb-hoax.html | Coast Legislator Is Guilty of Aiplane Bomb Hoax | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/profit-found-low-in-short-air-trips-pessimistic-15year-report-given.html | PROFIT FOUND LOW IN SHORT AIR TRIPS; Pessimistic 15-Year Report Given at N.Y.U. Parley | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/child-to-mrs-nd-krasny.html | Child to Mrs. N.D. Krasny | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/democarats-ask-for-womens-aid-convention-told-of-need-to-push.html | DEMOCARATS ASK FOR WOMEN'S AID; Convention Told of Need to Push Kennedy Program | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/five-lacrosse-players-picked.html | Five Lacrosse Players Picked | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-praises-buckleys-record-message-read-to-1500-at-dinner-here.html | KENNEDY PRAISES BUCKLEY'S RECORD; Message Read to 1,500 at Dinner Here State and Federal Leaders Present KENNEDY PRAISES BUCKLEY'S RECORD | True | By Clayton Knowles | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-texas-churches-integrated.html | 2 Texas Churches Integrated | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rare-blood-flown-here-for-childbirth.html | RARE BLOOD FLOWN HERE FOR CHILDBIRTH | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/broadcast-says-town-falls.html | Broadcast Says Town Falls | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jailed-road-aide-loses-plea.html | Jailed Road Aide Loses Plea | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/summer-nuptials-for-valerie-daniels.html | Summer Nuptials For Valerie Daniels | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ceylon-to-try-28-as-rebels.html | Ceylon to Try 28 as Rebels | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/output-of-steel-dropped-in-week-decline-left-production-below-60-of.html | OUTPUT OF STEEL DROPPED IN WEEK; Decline Left Production Below 60% of Capacity | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/theatre-party-monday-to-help-diabetics-unit-camp-nyda-to-be-aided.html | Theatre Party Monday to Help Diabetics Unit; Camp Nyda to be Aided by a Performance of 'Bravo Giovanni' | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/oratorical-surgeon-edward-roland-annis.html | Oratorical Surgeon; Edward Roland Annis | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/thrown-against-wall-here-robbery-victim-53-dies.html | Thrown Against Wall Here, Robbery Victim, 53, Dies | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/monetary-fund-chief-in-cairo.html | Monetary Fund Chief in Cairo | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/chinese-battle-hong-kong-police-british-officer-and-2-children-hurt.html | Chinese Battle Hong Kong Police; British Officer and 2 Children Hurt in Border Scuffle | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rosenberg-cites-university-needs-he-says-undergraduates-at-the.html | ROSENBERG CITES UNIVERSITY NEEDS; He Says Undergraduates at the City's Colleges Will Double in 15 Years MASTER PLAN AWAITED Chairman Elected for a 6th Term Board Approves 64-Million Budget | True | By Leonard Buder | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jakarta-reinforces-invaders.html | Jakarta Reinforces Invaders | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dutch-weigh-air-strike.html | Dutch Weigh Air Strike | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/finance-concern-raises-earnings-household-corp-quarter-net-placed.html | FINANCE CONCERN RAISES EARNINGS; Household Corp. Quarter Net Placed at $7,381,756 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/a-nostrike-pledge.html | A No-Strike Pledge? | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/seato-support-pledged.html | SEATO Support Pledged | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sidelights-stock-ownership-becomes-global.html | Sidelights; Stock Ownership Becomes Global | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/britain-pressed-on-market-issue-commonwealth-aides-see-inadequate.html | BRITAIN PRESSED ON MARKET ISSUE; Commonwealth Aides See Inadequate Trade Gains | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/east-side-restaurant-burns.html | East Side Restaurant Burns | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lie-laid-to-southerners.html | Lie Laid to Southerners | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/the-argentine-crisis.html | The Argentine Crisis | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/benjamin-d-chamberlin-dies-exhead-of-mcburney-school.html | Benjamin D. Chamberlin Dies; Ex-Head of McBurney School | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/4-airmen-killed-as-auto-hits-tree-in-east-hampton.html | 4 Airmen Killed as Auto Hits Tree in East Hampton | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/british-speak-to-peiping.html | British Speak to Peiping | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wards-82-wins-drivers-golf.html | Ward's 82 Wins Drivers' Golf | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/soldier-is-fiance-of-janet-haskell-a-student-nurse-pvt-edward.html | Soldier Is Fiance Of Janet Haskell, A Student Nurse; Pvt. Edward Manning to Marry Alumna of Briarcliff College | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/house-of-torture-found.html | House of Torture Found | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/residence-for-hospital-dedicated-by-spellman.html | Residence for Hospital Dedicated by Spellman | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/critic-at-large-the-world-of-nature-finds-month-of-may-a-time-of.html | Critic at Large; The World of Nature Finds Month of May a Time of Great Expectations | True | By Brooks Atkinson | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dutch-send-more-troops-against-indonesians.html | Dutch Send More Troops Against Indonesians | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/senate-gets-2-bills-to-aid-private-school-teachers.html | Senate Gets 2 Bills to Aid Private School Teachers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/treasury-official-wins-career-lawyer-award.html | Treasury Official Wins Career Lawyer Award | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/text-of-ama-television-program-against-federal-care-for-aged.html | Text of A.M.A. Television Program Against Federal Care for Aged | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/pirates-down-cubs-84.html | Pirates Down Cubs, 8-4 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-fire-officials-settle-quarrel-thompson-and-aide-resolve.html | 2 FIRE OFFICIALS SETTLE QUARREL; Thompson and Aide Resolve Differences at Early-Hour City Hall Conference CAVANAGH AT SESSION Commissioner Had Accused Ortiz of Making Slurring Remarks in Speech 2 FIRE OFFICIALS SETTLE QUARREL | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/brooklynto-india-gift-finally-reaches-goal.html | Brooklyn-to-India Gift Finally Reaches Goal | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/red-china-charges-intrusion-by-india.html | RED CHINA CHARGES INTRUSION BY INDIA | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/95-million-of-bonds-is-sold-by-illinois-95-million-bonds-sold-by.html | 95 Million of Bonds Is Sold by Illinois; 95 MILLION BONDS SOLD BY ILLINOIS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/senator-douglas-defends-tax-withholding-plan-dillon-assails.html | Senator Douglas Defends Tax Withholding Plan; Dillon Assails 'Distortion' in Opponents' Campaign Replies to Byrd Attack on Proposal for Dividends | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ring-injuries-room-for-study-little-research-done-on-brain-damage.html | Ring Injuries: Room for Study; Little Research Done On Brain Damage, Doctors Admit | True | By David Binder | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lamb-takes-over-seiberling-gains-53-majority-of-directors-lawyer.html | Lamb Takes Over Seiberling; Gains 5-3 Majority of Directors; Lawyer and Industrialist Wins Control After 6-Year Fight Founders' Heirs Ousted LAMB WINS FIGHT OVER SEIBERLING | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/association-defended.html | Association Defended | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/200-parking-tickets-vanish-in-rockland.html | 200 PARKING TICKETS VANISH IN ROCKLAND | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/realty-equities-to-move-offices-to-go-from-5th-to-6th-ave-lease-at.html | REALTY EQUITIES TO MOVE OFFICES; To Go From 5th to 6th Ave. Lease at 30 E. 42d | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/high-court-declines-suit-over-rent-here.html | HIGH COURT DECLINES SUIT OVER RENT HERE | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-appoints-pentagon-counsel.html | KENNEDY APPOINTS PENTAGON COUNSEL | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dr-kurt-kersten-of-aufbau-is-dead-writer-and-historian-ousted-by.html | DR. KURT KERSTEN OF AUFBAU IS DEAD; Writer and Historian, Ousted by the Nazis, Was 71 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/un-aid-program-seeks-100-million.html | U.N. AID PROGRAM SEEKS 100 MILLION | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/laughinggas-explosion-injures-6-in-brooklyn.html | Laughing-Gas Explosion Injures 6 in Brooklyn | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2000-more-join-algerian-exodus-20000-europeans-leave-since-march.html | 2,000 MORE JOIN ALGERIAN EXODUS; 20,000 Europeans Leave Since March Cease-Fire | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/real-estate-company-elects-unit-president.html | Real Estate Company Elects Unit President | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/glenn-capsule-in-belgrade.html | Glenn Capsule in Belgrade | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/an-opportunity-missed.html | An Opportunity Missed | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/berlin-industry-shows-a-9-rise-us-presses-drive-to-get-more.html | BERLIN INDUSTRY SHOWS A 9% RISE; U.S. Presses Drive to Get More Business for City | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/bridge-book-on-slam-contracts-discusses-famous-hands.html | Bridge; Book on Slam Contracts Discusses Famous Hands | True | By Albert H. Morehead | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/nfl-issues-statement.html | N.F.L. Issues Statement | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/venezuelan-union-keeps-chief.html | Venezuelan Union Keeps Chief | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ralph-brown-lawyer-marries-rona-wolch.html | Ralph Brown, Lawyer, Marries Rona Wolch | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/stock-sales-blocked.html | Stock Sales Blocked | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/market-declines-in-slow-trading-average-falls-141-points-to-35834.html | MARKET DECLINES IN SLOW TRADING; Average Falls 1.41 Points, to 358.34 Volume Dips to a 10-Month Low 599 ISSUES OFF, 382 UP Most Groups Resist Slide, but Steels, Electronics and Tobaccos Drop MARKET DECLINES IN SLOW TRADING | True | By Burton Crane | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wheat-advances-in-active-trading-interest-in-other-contracts-is.html | WHEAT ADVANCES IN ACTIVE TRADING; Interest in Other Contracts Is Toward Evening-Up | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/little-orchestra-society-drops-town-hall-series.html | Little Orchestra Society Drops Town Hall Series | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/japaneseus-study-of-cancer-supported.html | Japanese-U.S. Study Of Cancer Supported | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dr-cf-rathgeber.html | DR. C.F. RATHGEBER | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jaded-group-of-mets.html | Jaded Group of Mets | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/suggestions-offered-for-painting-louvers.html | Suggestions Offered For Painting Louvers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/india-cites-damage-in-goa.html | India Cites Damage in Goa | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/flood-hits-lewistown-mont.html | Flood Hits Lewistown, Mont. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/son-to-the-charles-kerners.html | Son to the Charles Kerners | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/debussy-opera-is-staged-at-glyndebourne-opening.html | Debussy Opera Is Staged At Glyndebourne Opening | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rabbi-bids-soviet-allow-jews-to-hold-religious-dialogue.html | Rabbi Bids Soviet Allow Jews to Hold Religious Dialogue | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/colts-triumph-with-a-run-in-eighth-32-and-end-mets-streak-at-three.html | Colts Triumph With a Run in Eighth, 3-2, and End Mets' Streak at Three; PENDLETON BELTS TRIPLE IN RALLY Pinch Hit Enables Houston to Defeat Mets and Drop New Yorkers to Ninth | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ban-on-realty-bias-is-upheld-in-jersey.html | BAN ON REALTY BIAS IS UPHELD IN JERSEY | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/saigon-forces-take-communist-village.html | SAIGON FORCES TAKE COMMUNIST VILLAGE | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rights-of-survivor-in-us-bonds-upheld.html | RIGHTS OF SURVIVOR IN U.S. BONDS UPHELD | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/flowers-beautify-park-ave-south.html | Flowers Beautify Park Ave. South | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/french-tennis-on-the-upsweep-as-300-compete-in-title-play.html | French Tennis on the Upsweep As 300 Compete in Title Play | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/waldorf-reinstates-waiters-8-leaders.html | WALDORF REINSTATES WAITERS' 8 LEADERS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/french-farmers-off-to-the-fair-to-see-exhibits-and-sip-wines.html | French Farmers Off to the Fair To See Exhibits and Sip Wines | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/15-clerics-freed-in-jackson-court-peace-not-broken-by-racial.html | 15 CLERICS FREED IN JACKSON COURT; Peace Not Broken by Racial 'Pilgrimage,' Judge Finds | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/cancer-care-planning-luncheon-on-saturday.html | Cancer Care Planning Luncheon on Saturday | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/elinor-rosen-engaged.html | Elinor Rosen Engaged | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/contempt-guilt-of-lawyer-upset.html | CONTEMPT GUILT OF LAWYER UPSET | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/maritime-concern-moves.html | Maritime Concern Moves | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/swamp-fires-peril-carpenters-flight.html | SWAMP FIRES PERIL CARPENTER'S FLIGHT | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/hong-kong-water-short.html | Hong Kong Water Short | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/spanish-workers-strike-again.html | Spanish Workers Strike Again | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/yiddish-musical-picks-star.html | Yiddish Musical Picks Star | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-news-conference-set.html | Kennedy News Conference Set | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lost-head-of-statue-recovered-in-israel-in-us-aides-home.html | Lost Head of Statue Recovered in Israel In U.S. Aide's Home | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-renews-pledges-po-bonn-letter-to-adenauer-offers-assurance.html | KENNEDY RENEWS PLEDGES;PO BONN; Letter to Adenauer Offers Assurance on Soviet Talks | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/indians-set-back-orioles-107-cards-win-41-from-phillies.html | Indians Set Back Orioles, 10-7; Cards Win, 4-1, From Phillies | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jazz-dancing-gets-new-support-veteran-performers-are-attempting-to.html | Jazz Dancing Gets New Support; Veteran Performers Are Attempting to Reverse a Trend Al Minns and Leon James in Venture at the Woodstock | True | By John S. Wilson | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/aid-official-quits-fined-in-pricefixing.html | AID OFFICIAL QUITS; FINED IN PRICE-FIXING | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ama-rebuttal-to-kennedy-sees-aged-care-hoax-surgeon-spokesman-on-tv.html | A.M.A. REBUTTAL TO KENNEDY SEES AGED CARE 'HOAX'; Surgeon Spokesman on TV Says Federal Plan Would Not Cover Millions LIMITED BENEFITS CITED Senior Citizens' Chief Calls Medical Group's Attack 'Lies and Deceptions' A.M.A. Replies to President, Calls Medical Care Plan 'Hoax' | True | By Peter Kihss | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/pennsylvania-u-honors-president-of-ivory-coast.html | Pennsylvania U. Honors President of Ivory Coast | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-killed-in-highway-crash.html | 2 Killed in Highway Crash | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/william-j-fronk.html | WILLIAM J. FRONK | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/californias-elderly-to-dedicate-own-village-and-start-drive-for.html | California's Elderly to Dedicate Own Village and Start Drive for More Aid | True | By Glandwin Hill Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/estes-connection-is-denied-by-hoffa.html | ESTES CONNECTION IS DENIED BY HOFFA | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/gold-shares-rise-on-london-board-stocks-up-on-hopes-of-us-increase.html | GOLD SHARES RISE ON LONDON BOARD; Stocks Up on Hopes of U.S. Increase in Metal's Price | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rogers-h-bacon-88-of-law-firm-here.html | ROGERS H. BACON, 88, OF LAW FIRM HERE | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/bill-asks-aid-for-libraries.html | Bill Asks Aid for Libraries | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/poor-and-sick-see-indias-president-beg-aid-and-relate-sorrows-at.html | POOR AND SICK SEE INDIA'S PRESIDENT; Beg Aid and Relate Sorrows at First Palace Audience | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/june-havoc-play-will-be-shelved-author-and-david-merrick-disagree.html | JUNE HAVOC PLAY WILL BE SHELVED; Author and David Merrick Disagree About Script | True | By Milton Esterow | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-offered-aid-in-dispute.html | U.S. Offered Aid in Dispute | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/troops-will-guard-russian-show-in-rio.html | TROOPS WILL GUARD RUSSIAN SHOW IN RIO | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/tv-voice-of-change-first-2-terms-of-fd-roosevelt-reviewed-in-series.html | TV: 'Voice of Change'; First 2 Terms of F.D. Roosevelt Reviewed in Series of Newsreel Clippings | True | By Jack Gould | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/roosevelt-arena-to-be-dedicated-jersey-town-sets-june-2-memorial.html | ROOSEVELT ARENA TO BE DEDICATED; Jersey Town Sets June 2 Memorial Ceremony | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/panama-opens-hospital.html | Panama Opens Hospital | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/george-r-connor-is-dead-appraiser-of-antiques-51.html | George R. Connor Is Dead; Appraiser of Antiques, 51 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/discord-mars-meeting-of-con-ed-holders-score-lack-of-stock-splits.html | Discord Mars Meeting of Con Ed; Holders Score Lack of Stock Splits or Dividend Rise CON ED WEATHERS STORMY MEETING | True | By Gene Smith | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/17-million-bonds-offered-by-gulf-states-utilities.html | 17 Million Bonds Offered By Gulf States Utilities | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/continental-oil-in-mexican-deal-acquires-part-of-pauley-oil-and.html | CONTINENTAL OIL IN MEXICAN DEAL; Acquires Part of Pauley's Oil and Gas Interests | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/will-benefits-2-colleges.html | Will Benefits 2 Colleges | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/japanese-actors-turn-to-method-followers-of-stanislavsky-are.html | JAPANESE ACTORS TURN TO 'METHOD'; Followers of Stanislavsky Are Increasing Ranks | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/laos-neutralist-delays-return-request-for-talks-in-burma-seen.html | Laos Neutralist Delays Return; Request for Talks in Burma Seen | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ernest-stiassni.html | ERNEST STIASSNI | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/new-charter-company-formed.html | New Charter Company Formed | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/mineola-to-stage-tourney.html | Mineola to Stage Tourney | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/headquarters-site-chosen.html | Headquarters Site Chosen | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/tanganyika-and-eni-to-study-refinery-plan.html | Tanganyika and E.N.I. To Study Refinery Plan | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/debres-role-in-1958-inquiry-questioned-in-trial-of-salan.html | Debre's Role in 1958 Inquiry Questioned in Trial of Salan | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/customs-bill-voted.html | Customs Bill Voted | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/agriculture-aide-queried-on-estes-mcclellans-panel-opens-an.html | AGRICULTURE AIDE QUERIED ON ESTES; McClellan's Panel Opens an Investigation of Texan House Hearings Near AGRICULTURE AIDE QUERIED ON ESTES | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/plan-is-proposed-to-cut-stockpile-surplus-would-be-used-to-pay-us.html | PLAN IS PROPOSED TO CUT STOCKPILE; Surplus Would Be Used to Pay U.S. Bills or Sold | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/governor-pledges-new-fight-on-crime.html | GOVERNOR PLEDGES NEW FIGHT ON CRIME | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/april-chain-sales-up-142-from-61-gain-by-retailers-is-largest-since.html | APRIL CHAIN SALES UP 14.2% FROM '61; Gain by Retailers Is Largest Since March of 1959 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/technicolor-meeting-is-stormy-projectors-promotion-criticized.html | Technicolor Meeting Is Stormy; Projector's Promotion Criticized; TECHNICOLOR, INC., HAS HOT MEETING | True | By John J. Abele | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/new-editor-named-at-worldtelegram.html | NEW EDITOR NAMED AT WORLD-TELEGRAM | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/barnes-says-parking-bars-traffic-relief.html | BARNES SAYS PARKING BARS TRAFFIC RELIEF | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/court-hears-pleas-by-urban-voters-in-georgia-federal-judges-are.html | Court Hears Pleas by Urban Voters in Georgia; Federal Judges Are Asked to Help on Redistricting Plaintiffs Term Step Needed to Provide Representation | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/taiwan-offers-to-accept-refugees-from-red-china-chinese-refugees.html | Taiwan Offers to Accept Refugees From Red China; CHINESE REFUGEES INVITED TO TAIPEI | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/eisenhower-fights-health-care-plan-urges-republicans-to-wage-hard.html | EISENHOWER FIGHTS HEALTH CARE PLAN; Urges Republicans to Wage Hard Election Campaign EISENHOWER FIGHTS HEALTH CARE PLAN | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/commodities-activity-is-strong-in-cocoa-contracts-prices-give-way.html | Commodities: Activity Is Strong in Cocoa Contracts; PRICES GIVE WAY TO PROFIT-TAKING Domestic Sugar Irregular Other Futures Decline in Sparse Trading | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/split-is-approved-for-retail-chain-associated-dry-goods-will-issue.html | SPLIT IS APPROVED FOR RETAIL CHAIN; Associated Dry Goods Will Issue Two Shares for One Earnings Rise Expected | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-bowlers-ignore-aches-and-pains-for-money-glory.html | 2 Bowlers Ignore Aches and Pains For Money, Glory | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/recess-of-congress-scored-in-argentina.html | RECESS OF CONGRESS SCORED IN ARGENTINA | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/strike-halts-argentine-trains.html | Strike Halts Argentine Trains | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/city-port-agency-hail-harbor-gain-cite-each-others-strides-in.html | CITY, PORT AGENCY HAIL HARBOR GAIN; Cite Each Other's Strides in Marine Day Amity | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/television-debates-urged.html | Television Debates Urged | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/views-on-school-building-plans-aired-at-first-budget-hearing.html | Views on School Building Plans Aired at First Budget Hearing | True | By Robert H. Terte | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/twins-top-senators-5-3.html | Twins Top Senators, 5 3 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/brown-is-building-up-lead-for-reelection-by-itu.html | Brown Is Building Up Lead for Re-election by I.T.U. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/james-j-hopkins.html | JAMES J. HOPKINS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/article-3-no-title-rates-for-treasury-bills-climb-from-last-weeks.html | Article 3 -- No Title; Rates for Treasury Bills Climb From Last Week's 1962 Lows | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/mary-jane-kielty-to-marry-june-16.html | Mary Jane Kielty To Marry June 16 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/arthur-dickson-of-city-college-emeritus-professor-dies-taught.html | ARTHUR DICKSON OF CITY COLLEGE; Emeritus Professor Dies Taught English 45 Years | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/korchnoi-drops-in-chess-tourney-blunders-in-fischer-game-and-loses.html | KORCHNOI DROPS IN CHESS TOURNEY; Blunders in Fischer Game and Loses First Place | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/moves-are-mixed-in-cotton-trade-prices-close-25-cents-up-to-5-cents.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close 25 Cents Up to 5 Cents a Bale Off | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/good-design-moves-to-the-outdoors-for-a-life-of-leisure.html | Good Design Moves to the Outdoors for a life of Leisure | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/minutes-revised-in-church-ouster-presbytery-adopts-record-of.html | MINUTES REVISED IN CHURCH OUSTER; Presbytery Adopts Record of Merrian's Dismissal | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rockland-college-scores-over-concordia-nine-70.html | Rockland College Scores Over Concordia Nine, 7-0 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/strike-slows-cars-outside-raceway.html | STRIKE SLOWS CARS OUTSIDE RACEWAY | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/treasury-issues-show-small-dips-highlight-of-municipals-is-offering.html | TREASURY ISSUES SHOW SMALL DIPS; Highlight of Municipals Is Offering by Illinois-- Rails Are Up Slightly | True | By Sal R. Nuccio | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/lane-bryant-inc.html | LANE BRYANT, INC. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/roosevelt-raceway-promotes-two.html | Roosevelt Raceway Promotes Two | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rant-chief-tightens-rules-on-rewiring.html | RANT CHIEF TIGHTENS RULES ON REWIRING | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wood-field-and-stream-this-could-be-the-y-ear-on-outer-banks-for.html | Wood, Field and Stream; This Could Be the Year on Outer Banks for Arrival of 'Big Jersey Blues' | True | By Oscar Godbout | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sports-of-the-times-the-new-wonder-boy.html | Sports of The Times; The New Wonder Boy | True | By Arthur Daley | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/trade-bill-nears-house-panel-vote-committee-keeps-plan-close-to.html | TRADE BILL NEARS HOUSE PANEL VOTE; Committee Keeps Plan Close to President's Version TRADE BILL NEARS HOUSE PANEL VOTE | True | By Richard E. Mooney Special to the New York Times | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/budd-is-in-shape-to-defend-titles-elliott-calls-sprinter-ready-for.html | BUDD IS IN SHAPE TO DEFEND TITLES; Elliott Calls Sprinter Ready for I.C. 4-A Saturday | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/long-stay-for-us-troops-in-thailand-believed-likely-capital-aides.html | Long Stay for U.S. Troops In Thailand Believed Likely; Capital Aides Feel Nucleus of Combat Forces Should Remain on the Asian Mainland to Counter Red Threats LONG STAY SEEN FOR UNITS IN ASIA | True | By Tad Szulc Special To the New York Times | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/metropolitan-adds-2-guardi-paintings.html | METROPOLITAN ADDS 2 GUARDI PAINTINGS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/makarios-on-visit-to-bonn.html | Makarios on Visit to Bonn | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/theatre-sheila-barrett-a-onewoman-show-opens-at-stage-73.html | Theatre: Sheila Barrett; 'A One-Woman Show' Opens at Stage 73 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/james-dillon-44-vice-president-of-national-starch-corp-dies.html | James Dillon, 44, Vice President Of National Starch Corp., Dies | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/northwest-airlines-companies-hold-annual-meetings.html | NORTHWEST AIRLINES; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/harry-r-patten-dies-at-89-westchester-civic-leader.html | Harry R. Patten Dies at 89; Westchester Civic Leader | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/hair-stylists-call-teasing-a-bad-habit.html | Hair Stylists Call Teasing A Bad Habit | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fishman-store-chain-elects-new-president.html | Fishman Store Chain Elects New President | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-and-soviet-argue-un-case-in-world-court-opinion-is-sought-on.html | U.S. and Soviet Argue U.N. Case in World Court; Opinion Is Sought on Congo and Middle East Costs Russian Challenges Levies for Peace-Keeping Actions | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/washington-weighs-position.html | Washington Weighs Position | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/shortening-the-work-week.html | Shortening the Work Week | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/dutch-ask-un-intervention.html | Dutch Ask U.N. Intervention | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/infant-care.html | Infant Care | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-open-preliminary-qualifiers.html | U.S. Open Preliminary Qualifiers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/charles-banks.html | CHARLES BANKS | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/new-york-life-names-3-officers.html | New York Life Names 3 Officers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/goodrich-to-build-warehouses-on-si.html | GOODRICH TO BUILD WAREHOUSES ON S.I. | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/index-of-commodity-prices-eased-01-friday-to-821.html | Index of Commodity Prices Eased 0.1 Friday to 82.1 | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/aides-or-katanga-congo-confer-on-secession-issue.html | Aides or Katanga, Congo Confer on Secession Issue | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/reaction-is-mixed-to-new-rail-plan-comments-on-8state-body-range.html | REACTION IS MIXED TO NEW RAIL PLAN; Comments on 8-State Body Range From 'Nonsense' to 'It Rings a Bell' UNION OPPOSITION SEEN Wall Street Is Agreed on Need for Aid but Says States Are Reluctant REACTION IS MIXED TO NEW RAIL PLAN | True | By Robert W. Stitt | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/the-stranger-within.html | The Stranger Within | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/reporter-must-answer-to-passport-indictment.html | Reporter Must Answer To Passport Indictment | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/magnuson-honored-for-maritime-work.html | MAGNUSON HONORED FOR MARITIME WORK | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/yanks-put-arroyo-on-disabled-list-tex-clevenger-called-up-mantle-to.html | YANKS PUT ARROYO ON DISABLED LIST; Tex Clevenger Caled Up Mantle to Pinch-Hit Soon | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-wins-review-of-bank-merger-supreme-court-to-examine-philadelphia.html | U.S. WINS REVIEW OF BANK MERGER; Supreme Court to Examine Philadelphia Trust Suit | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fix-trial-is-told-of-intercession-appeals-judge-approached-keogh.html | FIX TRIAL IS TOLD OF INTERCESSION; Appeals Judge Approached, Keogh Counsel Suggests | True | By Foster Hailey | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/purchasing-men-elect-ge-aide-as-president.html | Purchasing Men Elect G.E. Aide as President | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/arbitrators-urge-pilot-training-for-pan-ams-flight-engineers.html | Arbitrators Urge Pilot Training For Pan Am's Flight Engineers | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/msgr-arthur-hassett.html | MSGR. ARTHUR HASSETT | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/honor-for-new-haven-railroad.html | Honor for New Haven Railroad | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/three-seized-in-new-plot-to-assassinate-de-gaulle.html | Three Seized in New Plot to Assassinate de Gaulle | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/martha-manchester-is-prospective-bride.html | Martha Manchester Is Prospective Bride | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-says-better-peacekeeping-is-needed-for-disarmed-world.html | U.S. Says Better Peace-Keeping Is Needed for Disarmed World | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/church-groups-in-estate-deal.html | Church Groups in Estate Deal | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/isotopes-record-amount-and-rate-of-bearing-wear.html | Isotopes Record Amount and Rate of Bearing Wear | True | By William M. Freeman | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/bowling-alley-started-by-baseball-stars-sold.html | Bowling Alley Started By Baseball Stars Sold | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/miss-strickland-soprano-appears-in-recital-debut.html | Miss Strickland, Soprano, Appears in Recital Debut | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/reform-democrats-renew-fight-to-oust-buckley-from-2-posts.html | Reform Democrats Renew Fight To Oust Buckley From 2 Posts | True | By Layhmond Robinson | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/car-output-lags-behind-peak-pace-1962-production-estimated-below.html | CAR OUTPUT LAGS BEHIND PEAK PACE; 1962 Production Estimated Below 1955's Record | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/british-doctor-identified-as-kennedy-plan-critic.html | British Doctor Identified As Kennedy Plan Critic | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/george-w-blabon-3d.html | GEORGE W. BLABON 3D | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rima-morits-married.html | Rima Morits Married | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-22 | 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/showcase-of-stars-assists-childrens-asthma-institute.html | 'Showcase of Stars' Assists Children's Asthma Institute | True | | 1990-02-05 | RE0000470167 | RE0000470167 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/lefkowitz-is-hailed-by-1500-colleagues.html | LEFKOWITZ IS HAILED BY 1,500 COLLEAGUES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bradley-assails-nmu-on-petition-decries-union-effort-to-have-us.html | BRADLEY ASSAILS N.M.U. ON PETITION; Decries Union Effort to Have U.S. Grant Morenac Vote | True | By Edward A. Morrow | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nixon-would-meet-brown-in-tv-debate.html | NIXON WOULD MEET BROWN IN TV DEBATE | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/damato-rejects-a-detroit-offer-says-promoters-balked-on-guarantee.html | D'AMATO REJECTS A DETROIT OFFER; Says Promoters Balked on Guarantee for Fight | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mali-leader-feted-at-kremlin.html | Mali Leader Feted at Kremlin | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/266-million-contracts-are-let-to-study-supersonic-airliner.html | 2.66 Million Contracts Are Let To Study Supersonic Airliner | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/house-unit-acts-on-manila-claims-votes-to-reconsider-paying.html | HOUSE UNIT ACTS ON MANILA CLAIMS; Votes to Reconsider Paying Philippines $73,000,000 | True | By C.p. Trussell Special To The New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/presbyterians-vote-to-provide-premarriage-sex-education.html | Presbyterians Vote to Provide Pre-Marriage Sex Education | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/julie-harris-as-victoria-wins-tv-emmy-mrs-kennedy-glenn-and-samoff.html | Julie Harris, as Victoria, Wins TV Emmy; Mrs. Kennedy, Glenn and Samoff Cited-- 'Defenders' Scores Drama and Its Star Honored at Annual Awards Ceremony | True | By John P. Shanley | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/alabama-gunman-kills-3.html | Alabama Gunman Kills 3 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/foreign-affairs-more-than-an-atoms-worth-of-argument.html | Foreign Affairs; More Than an Atom's Worth of Argument | True | By C.l. Sulzberger | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/100-racing-pigeons-killed-in-3alarm-hoboken-fire.html | 100 Racing Pigeons Killed In 3-Alarm Hoboken Fire | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bingo-returns-2-for-each-3-spent-expiring-state-body-issues-report.html | BINGO RETURNS $2 FOR EACH $3 SPENT; Expiring State Body Issues Report for 6-Month Period | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/stephen-k-urner-sr.html | STEPHEN K. URNER SR. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/music-a-concert-of-and-for-the-marlboro-idea-2-serkins-father-and.html | Music: A Concert Of and For the 'Marlboro Idea'; 2 Serkins, Father and Son, Among Soloists Summer Music School in Vermont Benefits | True | By Ross Parmenter | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rail-break-repaired-in-china.html | Rail Break Repaired in China | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hughes-baby-off-critical-list.html | Hughes Baby Off Critical List | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/aw-gottschall-minister-was-70-aide-of-group-of-christians-and-jews.html | A.W. GOTTSCHALL, MINISTER, WAS 70; Aide of Group of Christians and Jews Is Dead | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/faa-to-tighten-standards.html | F.A.A. to Tighten Standards | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bridge-eastern-states-tourney-to-open-here-on-friday.html | Bridge:; Eastern States Tourney To Open Here on Friday | True | By Albert H. Morehead | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rhodesians-defy-mine-union.html | Rhodesians Defy Mine Union | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-gets-55-million-of-lendlease-debt.html | U.S. GETS 55 MILLION OF LEND-LEASE DEBT | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/coast-legislator-is-fined.html | Coast Legislator Is Fined | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/economic-conferees-sift-ideas-and-issues-but-shun-conclusions.html | Economic Conferees Sift Ideas and Issues but Shun Conclusions | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/syrian-condemns-plan.html | Syrian Condemns Plan | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/griffith-to-risk-title-on-july-13-welterweight-to-box-ralph-dupas.html | GRIFFITH TO RISK TITLE ON JULY 13; Welterweight to Box Ralph Dupas in Las Vegas | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-cudone-trio-cards-71-in-golf-bestball-event-serves-as-tuneup.html | MRS. CUDONE TRIO CARDS 71 IN GOLF; Best-Ball Event Serves as Tune-Up for Griscom Cup | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nassers-charter-is-called-moderate.html | Nasser's Charter Is Called Moderate | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/colts-win-3-to-2-on-larker-triple-hit-in-eighth-drives-in-two-runs.html | COLTS WIN, 3 TO 2, ON LARKER TRIPLE; Hit in Eighth Drives In Two Runs and Downs Mets-- Ashburn in Line-Up | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sterling-eases-on-selling-other-european-monies-up.html | Sterling Eases on Selling Other European Monies Up | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-downey-sees-son-again.html | Mrs. Downey Sees Son Again | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bbdo-promotes-three-aides.html | B.B.D.O. Promotes Three Aides | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/series-of-fires-investigated.html | Series of Fires Investigated | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/brown-holds-wide-lead-in-race-for-itu-post.html | Brown Holds Wide Lead In Race for I.T.U. Post | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wagner-to-press-drive-on-buckley-says-hell-continue-in-face-of.html | WAGNER TO PRESS DRIVE ON BUCKLEY; Says He'll Continue in Face of Kennedy's Backing of Bronx Party Leader WAGNER TO PRESS DRIVE ON BUCKLEY | True | By Clayton Knowles | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rites-for-the-gw-snells.html | Rites for the G.W. Snells | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/charles-m-reid-80-physician-in-queens.html | CHARLES M. REID, 80; PHYSICIAN IN QUEENS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/medical-control-plan-is-devised-for-use-in-disasters-in-the-city-dr.html | Medical Control Plan is Devised For Use in Disasters in the City; Dr. Gollance Drew Up System--Dresler Made President of Medical Society | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/drain-is-named-president-of-joy-manufacturing.html | Drain Is Named President Of Joy Manufacturing | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mayor-cautions-firemen-on-feud-warns-thompson-and-ortiz-of-possible.html | MAYOR CAUTIONS FIREMEN ON FEUD; Warns Thompson and Ortiz of Possible Ouster if Their Quarrel Is Continued INCIDENT HELD CLOSED But Cavanagh Still Plans to Look Into Various Reports of Unrest in Department | True | By Charles G. Bennett | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rosalind-russell-robbed-of-50000-in-jewelry.html | Rosalind Russell Robbed Of $50,000 in Jewelry | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/an-evening-with-buckley.html | An Evening With Buckley | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/chamberssmith.html | Chambers--Smith | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fennell-bound-for-minneapolis.html | Fennell Bound for Minneapolis | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-works-offered-by-three-musicians.html | NEW WORKS OFFERED BY THREE MUSICIANS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/glickman-lauds-realty-industry-but-public-misunderstands-it-he.html | GLICKMAN LAUDS REALTY INDUSTRY; But Public Misunderstands It, He Tells Bankers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/exsenator-has-leukemia.html | Ex-Senator Has Leukemia | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/italian-production-rises.html | Italian Production Rises | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/airlines-scored-on-load-factors-air-transport-conference-hears-cab.html | AIRLINES SCORED ON LOAD FACTORS; Air Transport Conference Hears C.A.B. Official A Civil Aeronautics Board official said yesterday that domestic airlines had failed to give the C.A.B. "positive suggestions" on ways to improve airline load factors--the percentage of available seats occupied by paying passengers. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/comeback-holds-reception.html | Comeback Holds Reception | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hospital-releases-pender.html | Hospital Releases Pender | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-events-are-selected-for-children.html | New Events Are Selected For Children | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sidelights-public-cautioned-on-fund-plan.html | Sidelights; Public Cautioned On Fund Plan | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/miracle-worker-to-open-4-other-films-due-today.html | Miracle Worker' to Open; 4 Other Films Due Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-revue-at-square-east.html | New Revue at Square East | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/blooth-execution-stayed.html | Blooth Execution Stayed | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rebellious-races-aqueduct-mile-in-134-45-to-win-by-3-lengths.html | Rebellious Races Aqueduct Mile in 1:34 4-5 to Win by 3 Lengths; WHEATLEY'S COLT PAY $8.20 FOR $2 Rebellious Defeats Lucky Uncle--Beau Purple Is Choice in Cravat | True | By William R. Conklin | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/officer-is-appointed-by-calvert-distillers.html | Officer Is Appointed By Calvert Distillers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/clifton-mayor-sworn-in.html | Clifton Mayor Sworn In | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-robert-w-king.html | MRS. ROBERT W. KING | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/abies-anniversary.html | 'Abie's' Anniversary | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/index-of-commodity-prices-rose-02-monday-to-823.html | Index of Commodity Prices Rose 0.2 Monday to 82.3 | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fete-at-airport-held-to-assist-travelers-aid-around-the-world-ball.html | Fete at Airport Held to Assist Travelers Aid; Around the World Ball at New Flight Center of T.W.A. Is Benefit | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-files-report-estes-labor-role-papers-show-texan-sought-to-avoid.html | U.S. FILES REPORT ESTES LABOR ROLE; Papers Show Texan Sought to Avoid Law on Migrants | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/maritime-future-seen-in-2-lights-both-gloom-and-hope-found-in.html | MARITIME FUTURE SEEN IN 2 LIGHTS; Both Gloom and Hope Found in Celebration of 'Day' | True | By Werner Bamberger | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/list-of-air-dead.html | List of Air Dead | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/washington-present-political-realities-and-past-assumptions.html | Washington; Present Political Realities and Past Assumptions | True | By James Reston | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/belgium-honors-henri-bendel.html | Belgium Honors Henri Bendel | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hillary-to-help-school-in-nepal-seeks-to-show-gratitude-to-sherpas.html | HILLARY TO HELP SCHOOL IN NEPAL; Seeks to Show Gratitude to Sherpas in Everest Climb | True | By John C. Devlin | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/british-laborite-mps-ask-soviet-not-to-resume-tests.html | British Laborite M.P.'s Ask Soviet Not to Resume Tests | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/stratford-to-get-a-student-center-building-to-adjoin-theatre-of-us.html | STRATFORD TO GET A STUDENT CENTER; Building to Adjoin Theatre of U.S. Shakespeare Festival | True | By Milton Esterow | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pakistan-and-mcc-play-cricket-draw.html | PAKISTAN AND M.C.C. PLAY CRICKET DRAW | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/largest-gift-we-get.html | 'Largest Gift We Get' | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/siamese-twin-dies-in-surgery.html | Siamese Twin Dies in Surgery | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bryce-smith-82-mayor-of-kansas-city-30-to-40.html | Bryce Smith, 82, Mayor Of Kansas City '30 to '40 | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/women-scales-mckinley.html | Women Scales McKinley | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/trading-stamp-exchange-is-barred-to-discounter.html | Trading Stamp Exchange Is Barred to Discounter | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/radio.html | RADIO | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/british-are-cool-to-refugee-plan-hong-kong-awaits-official-offer.html | BRITISH ARE COOL TO REFUGEE PLAN; Hong Kong Awaits Official Offer From Taiwan | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/robert-grey-banker-67-headed-bruckner-society.html | Robert Grey, Banker, 67, Headed Bruckner Society | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nervi-views-terminal-he-designed.html | Nervi Views Terminal He Designed | True | By Farnsworth Fowle | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/veterans-aide-to-retire.html | Veterans' Aide to Retire | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sba-lending-bill-gains.html | S.B.A. Lending Bill Gains | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/freedomland-opens.html | Freedomland Opens | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-sees-danger-to-un-in-refusal-to-pay-costs.html | U.S. Sees Danger to U.N. in Refusal to Pay Costs | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/jet-carrying-45-crashes-in-iowa-on-way-to-coast-continental.html | JET CARRYING 45 CRASHES IN IOWA ON WAY TO COAST; Continental Airlines Boeing 707 From Chicago Was Due to Stop at Kansas City PLANE FALLS IN STORM Wreckage Is Strewn for 10 Miles--No Word of Any Survivors Reported JET CARRYING 45 CRASHES IN IOWA | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/state-personnel-jobs-open.html | State Personnel Jobs Open | True | | 1990-02-05 | RE0004470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/aldous-huxley-to-address-arts-institute-on-utopias.html | Aldous Huxley to Address Arts Institute on Utopias | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/un-unit-to-meet-angolans.html | U.N. Unit to Meet Angolans | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dayold-hemolytic-is-given-rare-blood-to-replace-his-own.html | Day-Old Hemolytic Is Given Rare Blood To Replace His Own | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/textile-executive-45-dies-father-stricken-soon-after.html | Textile Executive, 45, Dies; Father Stricken Soon After | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dr-kenneth-s-smith.html | DR. KENNETH S. SMITH | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/brazilian-says-us-exploits-his-nation.html | BRAZILIAN SAYS U.S. EXPLOITS HIS NATION | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/district-attorney-asserts-farm-aide-may-have-been-shot-in-back.html | District Attorney Asserts Farm Aide May Have Been Shot in Back; MURDER IS HINTED IN ESTES INQUIRY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/roses-mirror-news-at-london-display.html | ROSES MIRROR NEWS AT LONDON DISPLAY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/man-acting-as-his-own-lawyer-scolds-himself-while-on-stand-judge.html | Man Acting as His Own Lawyer Scolds Himself While on Stand; Judge Cites Him 20 Times for Contempt and Gives Him 600 Days in Jail | True | By Jack Roth | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hotel-in-atlanta-accepts-negroes-ball-players-taken-as-guests-as.html | HOTEL IN ATLANTA ACCEPTS NEGROES; Ball Players Taken as Guests as All-White Policy Ends | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/canaveral-awaits-carpenter-flight-tomorrow-only-major-worry-is.html | Canaveral Awaits Carpenter Flight Tomorrow; Only Major Worry Is Threat of Smoke From Everglades --Czech Reporter Present | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/kennedy-cheered-in-plea-to-women-he-asks-their-aid-to-win-strength.html | KENNEDY CHEERED IN PLEA TO WOMEN; He Asks Their Aid to Win Strength in Congress | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/stockton-and-lebhar-gain-in-privateschool-tennis.html | Stockton and Lebhar Gain In Private-School Tennis | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/portuguese-home-from-goa.html | Portuguese Home From Goa | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/chinese-reds-study-planes.html | Chinese Reds Study Planes | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/meany-asks-nam-to-prove-rise-in-profits-would-add-jobs-meany.html | Meany Asks N.A.M. to Prove Rise in Profits Would Add Jobs; MEANY DISPUTES N.A.M. ON PROFITS In Exchange at Economic Meeting | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mystery-blight-killing-fabled-pines-of-rome.html | Mystery Blight Killing Fabled Pines of Rome | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/brenda-lewis-taken-ill.html | Brenda Lewis Taken Ill | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/baruch-sees-a-beaver-presented-to-his-school.html | Baruch Sees a Beaver Presented to His School | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-thermal-appliances-on-sale-borgwarner-shows-line-of-consumer-of.html | New Thermal Appliances on Sale; Borg-Warner Shows Line of Consumer, Office Devices NEW APPLIANCES BEING MARKETED | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/high-tito-aides-facing-ouster-as-result-of-economic-slump-broad.html | High Tito Aides Facing Ouster As Result of Economic Slump; Broad Reshuffle Expected in an Effort to Tighten Control of Regime | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/longchamps-to-restyle-units.html | Longchamps to Restyle Units | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/michigan-county-raises-18-million-wayne-sewer-bonds-sold-at.html | MICHIGAN COUNTY RAISES 18 MILLION; Wayne Sewer Bonds Sold at Interest Cost of 3.66% | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/u-of-vienna-invites-kansans.html | U. of Vienna Invites Kansans | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/north-germans-triumph-in-soccer-here-3-to-1.html | North Germans Triumph In Soccer Here, 3 to 1 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-city-school-job-given-to-army-man.html | NEW CITY SCHOOL JOB GIVEN TO ARMY MAN | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/british-cost-of-living-up.html | British Cost of Living Up | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/civil-defense-aides-scored-on-fire-peril.html | CIVIL DEFENSE AIDES SCORED ON FIRE PERIL | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/french-hunt-man-in-de-gaulle-plot-exparachutist-is-the-only-suspect.html | FRENCH HUNT MAN IN DE GAULLE PLOT; Ex-Parachutist Is the Only Suspect Still at Large | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/student-is-fiance-of-bonnie-beatty.html | Student Is Fiance Of Bonnie Beatty | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/william-r-humphrey.html | WILLIAM R. HUMPHREY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/108-boeing-profit-is-listed-at-inquiry.html | 108% BOEING PROFIT IS LISTED AT INQUIRY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ilgwu-parley-faces-hard-task-lagging-jobs-pay-growth-problems-to-be.html | I.L.G.W.U. PARLEY FACES HARD TASK; Lagging Jobs, Pay, Growth Problems to Be Studied | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonn-gives-views-on-us-proposals-for-berlin-talks-inclusion-of-east.html | BONN GIVES VIEWS ON U.S. PROPOSALS FOR BERLIN TALKS; Inclusion of East Germany on Access Control Unit for City Rejected BONN GIVES VIEWS OF U.S. PROPOSALS | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/syrians-again-nationalize-all-foreignowned-banks.html | Syrians Again Nationalize All Foreign-Owned Banks | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/exgov-fine-denies-evading-us-taxes.html | EX-GOV. FINE DENIES EVADING U.S. TAXES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-therese-kamins-will-remarry-june-24.html | Mrs. Therese Kamins Will Remarry June 24 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/board-besieged-on-new-schools-queens-and-brooklyn-groups-ask-more.html | BOARD BESIEGED ON NEW SCHOOLS; Queens and Brooklyn Groups Ask More Building | True | By Robert H. Terte | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/authority-for-ftc-attacked-in-house.html | AUTHORITY FOR F.T.C. ATTACKED IN HOUSE | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ribicoff-retains-connecticut-edge-kowalski-trails-in-bid-for-senate.html | RIBICOFF RETAINS CONNECTICUT EDGE; Kowalski Trails in Bid for Senate Nomination | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/6-million-windfall-to-copper-concern-is-laid-to-influence-copper.html | 6 Million Windfall To Copper Concern Is Laid to Influence; COPPER WINDFALL LAID TO INFLUENCE | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/kahanamoku-critically-ill.html | Kahanamoku Critically Ill | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/debts-in-us-rose-by-53-billion-in-61.html | Debts in U.S. Rose By 53 Billion in '61 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International International Metropolitan | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pros-to-catalogue-football-injuries.html | PROS TO CATALOGUE FOOTBALL INJURIES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rita-tushingham-wears-her-new-fame-lightly-young-british-actress.html | Rita Tushingham Wears Her New Fame Lightly; Young British Actress Chats Merrily at Luncheon Here Talent for Mimicry Shown by Star of 'A Taste of Honey' | True | By Howard Thompson | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/3-columbia-alumni-to-get-awards-for-journalism.html | 3 Columbia Alumni to Get Awards for Journalism | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/food-news-cooked-bird-is-in-the-bag.html | Food News: Cooked Bird Is in the Bag | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hungarian-conductor-wins.html | Hungarian Conductor Wins | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/patricia-w-tucker-engaged-to-marry.html | Patricia W. Tucker Engaged to Marry | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/building-honors-speakers.html | Building Honors Speakers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hong-kong-crisis-on-refugees-puts-us-in-a-dilemma-rejection-of.html | HONG KONG CRISIS ON REFUGEES PUTS U.S. IN A DILEMMA; Rejection of Chinese Brings Criticism but Laws Bar Entry to Most Nations Hong Kong Crisis on Refugees Puts Washington in a Dilemma | True | By Max Frankel Special To the New York Times | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/garden-state-results-camden-nj.html | Garden State Results; CAMDEN, N.J. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/11-scientists-ask-delay-in-hshots-us-urged-to-permit-study-of.html | 11 SCIENTISTS ASK DELAY IN H-SHOTS; U.S. Urged to Permit Study of Explosion in Space | True | By Walter Sullivan | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fm-goodwin-sr-exinterior-aide-assistant-secretary-under-harding-is.html | F.M. GOODWIN SR., EX-INTERIOR AIDE; Assistant Secretary Under Harding Is Dead at 90 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/phil-moyer-to-replace-brother-for-bout-here.html | Phil Moyer to Replace Brother for Bout Here | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/congress-is-urged-to-punish-contempt.html | CONGRESS IS URGED TO PUNISH CONTEMPT | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/u-s-shuns-fete-for-haitis-chief-joins-in-boycott-to-protest.html | U. S. SHUNS FETE FOR HAITI'S CHIEF; Joins in Boycott to Protest Undemocratic Regime | True | By Tad Szulc Special To the New York Times | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tv-at-the-drop-of-a-hat-flanders-and-swann-offer-revue-on-festival.html | TV: 'At the Drop of a Hat'; Flanders and Swann Offer Revue on Festival of Performing Arts' | True | By Jack Gould | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/medical-research-group-honors-senator-metcalf.html | Medical Research Group Honors Senator Metcalf | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/li-democrats-pick-teacher.html | L.I. Democrats Pick Teacher | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sports-of-the-times-angel-with-a-wayward-eye.html | Sports of The Times; Angel With a Wayward Eye | True | By Arthur Daley | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tucker-enters-hospital-drops-concert-and-tour.html | Tucker Enters Hospital; Drops Concert and Tour | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/booksauthors-delayed-spy-story-due.html | Books--Authors; Delayed Spy Story Due | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/no-malnutrition-found.html | No Malnutrition Found | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/griffith-testifies-he-didnt-realize-paret-was-helpless-in-fatal.html | Griffith Testifies He Didn't Realize Paret Was Helpless in Fatal Bout; CHAMPION DENIES GRUDGE FOR RIVAL 'Cannot Be Angry in Ring,' Griffith Says--Records of Paret Pilot Subpoenaed | True | By Robert L. Teague | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/canadian-unionist-unhurt-in-shotgun-blast-at-auto.html | Canadian Unionist Unhurt In Shotgun Blast at Auto | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/gene-moore-turns-to-screen-designs.html | Gene Moore Turns To Screen Designs | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nancy-kiener-engaged-to-dr-jn-schullinger.html | Nancy Kiener Engaged To Dr. J.N. Schullinger | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tower-is-shifted-at-park-theatre-lighting-facility-moved-at.html | TOWER IS SHIFTED AT PARK THEATRE; Lighting Facility Moved at Shakespeare Play Site | True | By Louis Calta | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bills-enroll-atkins-a-back.html | Bills Enroll Atkins, a Back | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/robert-f-kennedy-out-of-party-drive.html | ROBERT F. KENNEDY OUT OF PARTY DRIVE | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/united-air-lines-opposing-coachflight-liquor-sales.html | United Air Lines Opposing Coach-Flight Liquor Sales | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/subwayriding-up-beyond-forecast-rise-this-year-over-last-is-nearly.html | SUBWAY-RIDING UP BEYOND FORECAST; Rise This Year Over Last Is Nearly 4 Times Estimate Made 10 Months Ago | True | By Ralph Katz | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/student-art-show.html | Student Art Show | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/americans-debt-937-billion.html | Americans' Debt 937 Billion | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/khrushchev-to-visit-rumania.html | Khrushchev to Visit Rumania | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fruit-company-separates-duties-of-its-top-position.html | Fruit Company Separates Duties of Its Top Position | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pta-group-plans-fete.html | P.T.A. Group Plans Fete | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/political-payoff-charged-by-dooley.html | POLITICAL PAY-OFF CHARGED BY DOOLEY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/canada-unemployment-drops.html | Canada Unemployment Drops | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/lippmann-plans-4th-cbstv-show-columnists-interview-to-be-on-reports.html | LIPPMANN PLANS 4TH C.B.S.-TV SHOW; Columnist's Interview to Be on 'Reports' on June 7 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/carol-channing-signed-for-play-musical-star-gets-lead-in-kings-mare.html | CAROL CHANNING SIGNED FOR PLAY; Musical Star Gets Lead in 'King's Mare,' a Comedy | True | By Sam Zolotow | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/council-relaxes-inspector-rules-buildingaide-qualifications-removed.html | COUNCIL RELAXES INSPECTOR RULES; Building-Aide Qualifications Removed From Charter | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/paperboard-output-107-over-61-pace.html | PAPERBOARD OUTPUT 10.7% OVER '61 PACE | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/georgia-legislator-scores-miss-taylor-and-burton.html | Georgia Legislator Scores Miss Taylor and Burton | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pablo-casals-to-conduct-concert-of-his-oratorio-here-on-june-22.html | Pablo Casals to Conduct Concert Of His Oratorio Here on June 22 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ernest-kramer-weds-miss-penelope-schott.html | Ernest Kramer Weds Miss Penelope Schott | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wood-field-and-stream-trout-takes-away-a-sharp-reminder-of-angler.html | Wood, Field and Stream; Trout Takes Away a Sharp Reminder of Angler Who Tried to Trick Him | True | By Oscar Godbout | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/philadelphian-is-elected-head-of-thoracic-society.html | Philadelphian Is Elected Head of Thoracic Society | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/agency-for-maids-barred-by-state-hardsdale-concern-halted-from.html | AGENCY FOR MAIDS BARRED BY STATE; Hartsdale Concern Halted From Importing Workers | True | By Edith Evans Asbury | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/randle-rejoins-card-eleven.html | Randle Rejoins Card Eleven | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/w-curtis-bok-64-justice-is-dead-member-of-supreme-court-of.html | W. CURTIS BOK, 64, JUSTICE, IS DEAD; Member of Supreme Court of Pennsylvania and Author | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/adoula-and-tshombe-begin-new-meetings.html | ADOULA AND TSHOMBE BEGIN NEW MEETINGS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonds-marketed-for-utah-power-22-million-issue-offered-stock-sale.html | BONDS MARKETED FOR UTAH POWER; 22 Million Issue Offered-- Stock Sale Due Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/alice-cracknell-terence-finlay-to-be-married-graduates-of-western.html | Alice Cracknell, Terence Finlay To Be Married; Graduates of Western Ontario to Be Wed in Canada on June 30 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/commodities-cocoa-futures-decline-43-to-65-points-as-volume-rises.html | Commodities: Cocoa Futures Decline 43 to 65 Points as Volume Rises to 1,194 Lots; PRICES ARE MIXED FOR WORLD SUGAR 15,400-Ton Volume Among Heaviest of the Year-- Cottonseed Oil Down | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/middle-south-utilities.html | MIDDLE SOUTH UTILITIES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tito-views-glenn-capsule-and-becomes-space-buff.html | Tito Views Glenn Capsule And Becomes Space Buff | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/15-european-dead-found-in-algeria-bodies-buried-in-lime-on-a-farm16.html | 15 EUROPEAN DEAD FOUND IN ALGERIA; Bodies Buried in Lime on a Farm--16 Slain in Algiers | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wagner-opposes-charter-change-he-disagrees-with-citizens-union-on.html | WAGNER OPPOSES CHARTER CHANGES; He Disagrees With Citizens Union on Revisions Now | True | By Peter Kihss | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/u-n-chief-replies-to-dutch-on-plea-against-indonesian-attack.html | U. N. Chief Replies to Dutch on Plea Against Indonesian Attack | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-and-soviet-join-in-weather-project.html | U.S. AND SOVIET JOIN IN WEATHER PROJECT | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/profit-disclosed-for-brokers-kin-gains-ascribed-to-jumping-gun-on-a.html | PROFIT DISCLOSED FOR BROKERS' KIN; Gains Ascribed to Jumping Gun on a Stock Tip in the Gutman Letter S.E.C. HEARING STORMY No Misconduct Is Charged, but Stearns & Co. Aides Protest Questioning PROFIT DISCLOSED FOR BROKERS' KIN | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/april-revenues-up-15-at-hertz-holders-told-similar-gain-expected-in.html | APRIL REVENUES UP 15% AT HERTZ; Holders Told Similar Gain Expected in 2d Period --Truck Fleet Grows COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/argentine-police-use-tear-gas-against-peronist-congressmen.html | Argentine Police Use Tear Gas Against Peronist Congressmen | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/soviet-sees-slight-in-un.html | Soviet Sees Slight in U.N. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/franklin-roosevelt-jr-charged-with-tax-deficiency-of-38736-fd.html | Franklin Roosevelt Jr. Charged With Tax Deficiency of $38,736; F.D. Roosevelt Jr. Is Charged With Tax Deficiency of $38,736 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/agriculture-department-to-transfer-grain-held-by-financier-in-texas.html | Agriculture Department to Transfer Grain Held by Financier in Texas; U.S. TO MOVE GRAIN STORED BY ESTES | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/skating-group-honors-shea.html | Skating Group Honors Shea | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/finance-writers-win-loeb-awards-bedingfield-of-the-times-smith-of.html | FINANCE WRITERS WIN LOEB AWARDS; Bedingfield of The Times, Smith of Fortune Named FINANCE WRITERS WIN LOEB AWARDS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/li-citizens-to-aid-watchdog-agency.html | L.I. CITIZENS TO AID WATCHDOG AGENCY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonn-will-assist-cyprus.html | Bonn Will Assist Cyprus | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/finland-plans-a-tax-rise-to-balance-her-budget.html | Finland Plans a Tax Rise To Balance Her Budget | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/day-nursery-plans-benefit-tomorrow.html | Day Nursery Plans Benefit Tomorrow | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/freedom-for-zanzibar-asked.html | Freedom for Zanzibar Asked | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/30-missing-in-venezuelan-slide.html | 30 Missing in Venezuelan Slide | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ball-to-see-adenauer-today.html | Ball to See Adenauer Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/building-bought-at-250-hudson-st-investor-gets-office-parcel-deal.html | BUILDING BOUGHT AT 250 HUDSON ST.; Investor Gets Office Parcel --Deal at 287 Broadway | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wagner-attacks-false-tv-values-harm-to-youth-is-stressed-at.html | WAGNER ATTACKS 'FALSE' TV VALUES; Harm to Youth Is Stressed at Mass-Media Parley, | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/con-ed-to-sell-30-year-bonds.html | Con Ed to Sell 30-Year Bonds | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/lincoln-park-to-be-opened.html | Lincoln Park to Be Opened | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/shew-of-delaware-beats-seton-hall-on-2hitter-80.html | Shew of Delaware Beats Seton Hall on 2-Hitter, 8-0 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mosel-heads-local-qualifiers-for-us-open-with-a-total-of-136-essex.html | Mosel Heads Local Qualifiers for U.S. Open With a Total of 136; ESSEX FELLS PRO SHOOTS 70 AND 66 Mosel, Borek, Sanderson Among 47 Who Move on to Sectional Tests June 5 | True | By Lincoln A. Werden | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/aj-armstrong-co-chooses-a-director.html | A.J. Armstrong Co. Chooses a Director | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/traffic-injuries-increase-to-1095-here-in-week.html | Traffic Injuries Increase To 1,095 Here in Week | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mosler-safe-company-names-new-director.html | Mosler Safe Company Names New Director | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rabbis-describe-aim-of-education-speakers-urge-the-teaching-of.html | RABBIS DESCRIBE AIM OF EDUCATION; Speakers Urge the Teaching of Religious Values | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/baird-chemical-elects-official.html | Baird Chemical Elects Official | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/navy-picks-unit-to-operate-navigation-satellite-system.html | Navy Picks Unit to Operate Navigation Satellite System | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/elevator-crushes-girl-3.html | Elevator Crushes Girl, 3 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sofia-ends-ban-on-papers.html | Sofia Ends Ban on Papers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/midwest-board-nominates.html | Midwest Board Nominates | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/iceland-ousts-czech-as-spy.html | Iceland Ousts Czech as Spy | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-york-investor-buys-oregon-store-property.html | New York Investor Buys Oregon Store Property | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/prices-of-stocks-take-a-sharp-dip-golds-and-several-tobaccos-show.html | PRICES OF STOCKS TAKE A SHARP DIP; Golds and Several Tobaccos Show Only Resistance-- Average Down 6.55 PROFIT DATA IS IGNORED Large Blocks Are Traded-- Polaroid Is Most Active and Drops 9 Points PRICES OF STOCKS TAKE A SHARP DIP | True | By Burton Crane | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mass-polio-vaccine-drive-gains-in-3-upstate-areas.html | Mass Polio Vaccine Drive Gains in 3 Upstate Areas | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/water-shortage-feared-in-jersey-crops-threatened-by-heat-and-lack.html | WATER SHORTAGE FEARED IN JERSEY; Crops Threatened by Heat and Lack of Rain--Some Restrictions Imposed NO SERIOUS DAMAGE YET Rainfall Is Below Normal in L.I. and Westchester but Problems Are Minor | True | By Milton Honig Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-lowell-r-burch.html | MRS. LOWELL R. BURCH | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/grains-lowered-by-late-selling-all-contracts-fall-as-much-as-a-cent.html | GRAINS LOWERED BY LATE SELLING; All Contracts Fall as Much as a Cent or More | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/polly-riley-gains-on-richmond-links.html | POLLY RILEY GAINS ON RICHMOND LINKS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/midwest-utility-fattens-dividend-commonwealth-edison-lifts-payment.html | MIDWEST UTILITY FATTENS DIVIDEND; Commonwealth Edison Lifts Payment to 30 Cents COMPANIES TAKE DIVIDEND ACTION | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/glen-cove-approves-amusement-tax-of-5.html | Glen Cove Approves Amusement Tax of 5% | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonds-widespread-demand-ends-decline-in-treasury-issues-municipals.html | Bonds: Widespread Demand Ends Decline in Treasury Issues; MUNICIPALS SHOW MODEST ADVANCES New Tax-Exempts Wanted --Most Corporates Off in Uncertain Market | True | By Sal R. Nuccio | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/gains-are-shown-by-detroit-edison-utility-reports-increases-in.html | GAINS ARE SHOWN BY DETROIT EDISON; Utility Reports Increases in Revenues and Profits | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/cotton-futures-close-irregular-prices-are-10-cents-up-to-20-cents-a.html | COTTON FUTURES CLOSE IRREGULAR; Prices Are 10 Cents Up to 20 Cents a Bale Off | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/the-case-against-medicare.html | The Case Against Medicare | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/teachers-in-italy-on-strike.html | Teachers in Italy on Strike | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/parent-group-to-honor-javits.html | Parent Group to Honor Javits | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/millions-of-plastic-cups-will-pour-from-new-plant.html | Millions of Plastic Cups Will Pour From New Plant | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-denies-rejecting-plea.html | U.S. Denies Rejecting Plea | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tour-in-the-village-planned-tomorrow.html | Tour in the 'Village' Planned Tomorrow | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/a-formidable-attorney-jeanlouis-teiervigrancour.html | A Formidable Attorney; Jean-Louis Teier-Vigrancour | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/kirk-hester-and-dumpson-among-5-named-by-hip.html | Kirk, Hester and Dumpson Among 5 Named by H.I.P. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/juniata-board-picks-aide.html | Juniata Board Picks Aide | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/return-of-the-native-dreyfus-going-abroad-for-reunion-of-monte.html | Return of the Native; Dreyfus Going Abroad for Reunion of Monte Carlo Grand Prix Winners | True | By Frank M. Blunk | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-mckissock-has-son.html | Mrs. McKissock Has Son | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tv-telescope-will-track-carpenter-tv-at-canaveral-to-use-telescope.html | TV Telescope Will Track Carpenter; TV AT CANAVERAL TO USE TELESCOPE | True | By Harold M. Schmeck Jr Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/soviet-fair-reopens-in-rio.html | Soviet Fair Reopens in Rio | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/trade-and-aid.html | Trade and Aid | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/170-blind-workers-flee-fire-in-lighthouse-plant.html | 170 Blind Workers Flee Fire in Lighthouse Plant | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/charles-p-sifton-becomes-fiance-of-miss-niebuhr-alumnus-of-harvard.html | Charles P. Sifton Becomes Fiance Of Miss Niebuhr; Alumnus of Harvard, a Lawyer, and Daughter of Theolgian to Wed | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/46-billion-voted-by-senate-panel-for-foreign-aid-600000000-approved.html | 4.6 BILLION VOTED BY SENATE PANEL FOR FOREIGN AID; $600,000,000 Approval for Latin Nations With 4-Year Plan of $3,000,000,000 KENNEDY GETS REQUEST Most of His Proposal Intact --Measure to Safeguard U.S. Investment Added SENATE UNIT SETS AID AT 4.6 BILLION | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/advertising-selfpolicing-urged.html | Advertising: Self-Policing Urged | True | By Peter Bart | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/downes-outpoints-don-fullmer-in-tenround-bout-in-london.html | Downes Outpoints Don Fullmer In Ten-Round Bout in London | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/itek-corp-elects-lindsay-to-fill-post-of-president.html | Itek Corp. Elects Lindsay To Fill Post of President | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/general-foods-profit-increases-for-the-10th-consecutive-year.html | General Foods Profit Increases For the 10th Consecutive Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rep-keogh-linked-by-2d-witness-to-attempt-to-influence-a-judge.html | Rep. Keogh Linked by 2d Witness To Attempt to Influence a Judge; Moore Asserts Congressman Was Mentioned in Two Phone Calls on Fix REP. KEOGH NAMED IN FIX TRIAL AGAIN | True | By Foster Hailey | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/care-bill-criticism-is-denied-by-briton.html | CARE BILL CRITICISM IS DENIED BY BRITON | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/korvette-to-put-fashion-first-in-fifth-ave-store.html | Korvette to Put Fashion First in Fifth Ave. Store | True | By Marylin Bender | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sponsors-put-total-attendance-for-agedcare-rallies-at-100000.html | Sponsors Put Total Attendance for Aged-Care Rallies at 100,000 | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-carolyn-w-macleod-is-married-to-james-butler.html | Mrs. Carolyn W. MacLeod Is Married to James Butler | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/yonkers-traffic-slow-track-again-6-policemen-direct-cars-as-pay.html | YONKERS TRAFFIC: SLOW TRACK AGAIN; 6 Policemen Direct Cars as Pay Dispute Continues | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/other-us-open-qualifiers.html | Other U.S. Open Qualifiers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/thant-unable-to-attend-funeral-of-son-in-burma.html | Thant Unable to Attend Funeral of Son in Burma | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/african-parley-opens-in-kenya.html | African Parley Opens in Kenya | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mrs-john-kiehl.html | MRS. JOHN KIEHL | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/madison-volumes-given-to-kennedy.html | MADISON VOLUMES GIVEN TO KENNEDY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/importer-gets-warehouse.html | Importer Gets Warehouse | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/turbine-difficulties-delay-opening-of-niagara-project.html | Turbine Difficulties Delay Opening of Niagara Project | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rev-cj-gallagher.html | REV. C.J. GALLAGHER | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/stocks-in-london-decline-sharply-all-major-groups-drop-index-falls.html | STOCKS IN LONDON DECLINE SHARPLY; All Major Groups Drop— Index Falls 4.8 Points | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dr-martin-a-joyce.html | DR. MARTIN A. JOYCE | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/police-auction-300-cars.html | Police Auction 300 Cars | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-nuclear-policy-defended-by-bundy.html | U.S. NUCLEAR POLICY DEFENDED BY BUNDY | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nassers-arab-socialism.html | Nasser's Arab Socialism | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/chappelle-shuns-pro-career.html | Chappelle Shuns Pro Career | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/lawyers-accused-of-schoolduping-study-charges-bond-fees-often.html | LAWYERS ACCUSED OF SCHOOL-DUPING; Study Charges Bond Fees Often Constitute 'Gouging' | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/kratter-selling-some-properties-americana-hotel-in-florida-among.html | KRATTER SELLING SOME PROPERTIES; Americana Hotel in Florida Among Parcels on Block | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/horse-park-amid-pastoral-hills-opens-today-finger-lakes-race-track.html | Horse Park Amid Pastoral Hills Opens Today; Finger Lakes Race Track Is $5,500,000 Gamble Canandaigua Oval Hopes for $300,000 Daily Handle | True | By James Tuite Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/spains-reds-urge-a-mass-struggle-to-unseat-franco-reds-in-spain-ask.html | Spain's Reds Urge A 'Mass Struggle' To Unseat Franco; REDS IN SPAIN ASK DRIVE ON FRANCO | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/strikers-free-food-ship-for-brazil-at-us-plea.html | Strikers Free Food Ship For Brazil at U.S. Plea | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/3-oriole-homers-beat-indians-41-gentile-clouts-2-and-pappas.html | 3 ORIOLE HOMERS BEAT INDIANS, 4-1; Gentile Clouts 2 and Pappas Connects With Man On | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/new-york-housing-agency-sells-31845000-notes.html | New York Housing Agency Sells $31,845,000 Notes | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/jw-newman-elected-director-of-con-edison.html | J.W. Newman Elected Director of Con Edison | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonn-car-import-duties-cut.html | Bonn Car Import Duties Cut | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-hears-appeal-for-sugar-quotas.html | U.S. HEARS APPEAL FOR SUGAR QUOTAS | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hospital-supplier-issue.html | Hospital Supplier Issue | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sheila-kawer-bride-of-jay-pack-here.html | Sheila Kawer Bride Of Jay Pack Here | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/policeman-of-year-named.html | Policeman of Year Named | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ussweden-in-rocket-project.html | U.S.-Sweden in Rocket Project. | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/antitrust-law-violations-are-laid-to-box-jobbers.html | Antitrust Law Violations Are Laid to Box Jobbers | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/night-clubs-warned-on-street-parking.html | NIGHT CLUBS WARNED ON STREET PARKING | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/compulsory-memberships-in-ama-is-turned-down.html | Compulsory Memberships In A.M.A. Is Turned Down | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/thomas-beardsley-edison-legal-chief.html | THOMAS BEARDSLEY, EDISON LEGAL CHIEF | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/realty-concern-formed-for-industrial-ventures.html | Realty Concern Formed For Industrial Ventures | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/market-studies-tariff-reprisal-may-raise-duties-on-us-tobacco-and.html | MARKET STUDIES TARIFF REPRISAL; May Raise Duties on U.S. Tobacco and Chemicals | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/cards-score-62-for-sixth-in-row-gibson-defeats-phils-with-4hitter.html | CARDS SCORE, 6-2, FOR SIXTH IN ROW; Gibson Defeats Phils With 4-Hitter, Striking Out 9 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/grossingers-gets-206848.html | Grossinger's Gets $206,848 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/four-on-bombers-share-onehitter-ford-coates-daley-turley-hurl.html | FOUR ON BOMBERS SHARE ONE-HITTER; Ford, Coates, Daley, Turley Hurl—Howard's Sacrifice Fly Sets Back Angels | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/thais-assist-gis-in-combat-drills-australian-forces-will-join.html | THAIS ASSIST G.I.'S IN COMBAT DRILLS; Australian Forces Will Join Americans in Thailand | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/fischer-now-fifth.html | FISCHER NOW FIFTH | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/african-leader-sees-us-ballet-billy-the-kid-performed-at-white.html | AFRICAN LEADER SEES U.S. BALLET; 'Billy the Kid' Performed at White House Before 116 | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dodgers-defeat-giants-again-51-davis-drives-another-2run-homer-to.html | DODGERS DEFEAT GIANTS AGAIN, 5-1; Davis Drives Another 2-Run Homer to Pace Victors | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/benefit-saturday-in-tuxedo-park-to-aid-hospital-chairmen-of.html | Benefit Saturday In Tuxedo Park To Aid Hospital; Chairmen of Committee and Patrons for the Dance Are Named | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nassau-holds-firm-on-site-on-site-in-east-bay-for-county-airport.html | Nassau Holds Firm On Site in East Bay For County Airport | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/second-suspect-in-killing-seized-third-fugitive-still-sought-in.html | SECOND SUSPECT IN KILLING SEIZED; Third Fugitive Still Sought in Slaying of 2 Detectives | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/transport-news-chamber-to-meet-madrid-parley-to-assail-us-shipping.html | TRANSPORT NEWS; CHAMBER TO MEET; Madrid Parley to Assail U.S. Shipping Laws | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/iranian-defends-ousted-minister-scholar-whom-dr-merriam-aided.html | IRANIAN DEFENDS OUSTED MINISTER; Scholar, Whom Dr. Merriam Aided, Praises Kind Act | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/jersey-group-to-seek-liberty-island-causeway.html | Jersey Group to Seek Liberty Island Causeway | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/w-and-m-dean-resigns.html | W. and M. Dean Resigns | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/de-gaulle-fought-by-independents-deputies-order-4-ministers-to.html | DE GAULLE FOUGHT BY INDEPENDENTS; Deputies Order 4 Ministers to Leave Cabinet—Assail Regime's Stand in Europe DE GAULLE FOUGHT BY INDEPENDENTS | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nordics-discuss-arms-talks.html | Nordics Discuss Arms Talks | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ny-shipbuilding-appoints-a-director.html | N.Y. Shipbuilding Appoints a Director | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/music-critics-circle-votes-to-cite-four-new-works.html | Music Critics' Circle Votes To Cite Four New Works | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pan-am-panel-studies-mergers-talks-with-several-lines-noted.html | Pan Am Panel Studies Mergers; Talks With Several Lines Noted; Carrier's President Declines to Name Companies Involved in Discussions-- Gain in Gross Revenues Seen PAN AM REVEALS TALKS ON MERGER | True | By Kenneth S. Smith | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/61-was-good-year-for-fur-industry-convention-is-told.html | '61 Was Good Year For Fur Industry, Convention Is Told | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-faces-bill-for-sunken-ship.html | U.S. Faces Bill for Sunken Ship | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hoodlum-indicted-as-extortion-boss.html | HOODLUM INDICTED AS EXTORTION BOSS | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/negro-mother-with-11-children-arrives-destitute-at-hyannis.html | Negro Mother With 11 Children Arrives Destitute at Hyannis | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rf-kennedy-warm-to-wiretap-change.html | R.F. KENNEDY WARM TO WIRETAP CHANGE | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rebuff-is-given-to-jersey-synod-presbyterian-court-rules-against.html | REBUFF IS GIVEN TO JERSEY SYNOD; Presbyterian Court Rules Against Barring Dr. Hick | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/south-rhodesia-bars-rallies.html | South Rhodesia Bars Rallies | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/release-by-vietcong-baffles-gi.html | Release by Vietcong Baffles G.I. | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/macmillan-bars-special-talks-on-market-issue.html | Macmillan Bars Special Talks on Market Issue | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/art-modern-museum-displays-figure-painting-new-names-appear-in.html | Art; Modern Museum Displays Figure Painting; New Names Appear in 'Important' Show Works by 74 in Broad Survey of Field | True | By John Canaday | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/susquehanna-lines-stock-is-sought-by-aw-benkert.html | Susquehanna Line's Stock Is Sought by A.W. Benkert | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nyu-unit-elects-kossmann.html | N.Y.U. Unit Elects Kossmann | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ridan-arrives-in-chicago.html | Ridan Arrives in Chicago | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-scores-soviet-on-arms-position-dean-cites-intransigence-on.html | U.S. SCORES SOVIET ON ARMS POSITION; Dean Cites 'Intransigence' on Discussing War Risk | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/dr-f-mowbray-velte-68-was-a-missionary-in-asia.html | Dr. F. Mowbray Velte, 68, Was a Missionary in Asia | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/house-unit-votes-polltax-ban-next-hurdle-is-rules-committee-smith.html | House Unit Votes Poll-Tax Ban; Next Hurdle Is Rules Committee; Smith Expected to Do No More Than Delay Amendment-- Action This Session Seen | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/flattery-is-found-for-mother-of-bride.html | Flattery Is Found for Mother of Bride | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/former-aide-of-fbi-on-dc-transit-board.html | Former Aide of F.B.I. On D.C. Transit Board | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hokan-b-steffanson-dies-at-78-financier-was-on-the-titanic.html | Hokan B. Steffanson Dies at 78; Financier Was on the Titanic | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bert-s-fuller.html | BERT S. FULLER | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/john-h-striebel.html | JOHN H. STRIEBEL | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/trading-stamp-battle-enters-a-new-phasecash-on-the-line.html | Trading Stamp Battle Enters A New Phase--Cash on the Line; 'Pot-o'-Gold--They Spend Like Money' Is Slogan for Exchange Plan TRADING STAMPS BACKED BY CASH | True | By William M. Freeman | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/douglas-impressive-in-triumph-over-bresson-in-french-tennis.html | Douglas Impressive in Triumph Over Bresson in French Tennis | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/daughter-to-mrs-lehman.html | Daughter to Mrs. Lehman | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/space-aide-joins-republic.html | Space Aide Joins Republic | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/forrest-b-cox.html | FORREST B. COX | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/knicks-sign-rudometkin-usc-ace.html | Knicks Sign Rudometkin, U.S.C. Ace | True | | 1990-02-05 | RE0000470168 | RE00004701 68 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/cuba-notes-cane-field-fires.html | Cuba Notes Cane Field Fires | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/midair-explosion-kills-all-26-aboard-navy-plane-at-munich.html | Mid-Air Explosion Kills All 26 Aboard Navy Plane at Munich | True | By Gerd Wilcke Special To the New York Times. | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-23 | 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-air-force-general-says-reds-are-losing-in-vietnam.html | U.S. Air Force General Says Reds Are Losing in Vietnam | True | | 1990-02-05 | RE0000470168 | RE0000470168 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/air-group-scored-on-cargo-policy-seaboard-world-asks-new-system-on.html | AIR GROUP SCORED ON CARGO POLICY; Seaboard World Asks New System on I.A.T.A. Rates | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/buses-to-improve-airport-services-city-announces-proposals-by-carey.html | BUSES TO IMPROVE AIRPORT SERVICES; City Announces Proposals by Carey and Green Lines | True | By Charles G. Bennett | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/all-faiths-helped.html | All Faiths Helped | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/adenauer-gives-pledge.html | Adenauer Gives Pledge | True | By Sidney Gruson Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/pepitones-2-clouts-pace-9run-8th-as-yanks-top-athletics137-mets-bow.html | Pepitone's 2 Clouts Pace 9-Run 8th as Yanks Top Athletics,13-7; Mets Bow; ROOKIE DRIVES IN 4 IN BOMBER RALLY Pepitone Ties Mark in Big Inning--Linz Connects -- Clevenger Is Victor | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/reverse-rides-hit-by-little-rock-unit.html | 'REVERSE RIDES' HIT BY LITTLE ROCK UNIT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/former-teacher-at-jail-gets-leniency-as-addict.html | Former Teacher at Jail Gets Leniency as Addict | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/man-who-shot-liberty-valance-opens-at-capitol-theatre.html | 'Man Who Shot Liberty Valance' Opens at Capitol Theatre | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/luau-to-be-a-benefit-of-parent-education.html | Luau to Be a Benefit Of Parent Education | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/udall-sees-a-need-for-more-imports-udall-sees-need-of-imports-rise.html | Udall Sees a Need For More Imports; UDALL SEES NEED OF IMPORTS RISE | True | By Brendan M. Jones | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/city-real-estate-chief-to-head-post-of-legion.html | City Real Estate Chief To Head Post of Legion | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/right-wing-scores-r0me-on-socialism.html | RIGHT WING SCORES ROME ON SOCIALISM | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stephen-leavitt-to-wed-miss-joni-b-alexander.html | Stephen Leavitt to Wed Miss Joni B. Alexander | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/salan-a-product-of-chaotic-postwar-history-general-seemed-trapped.html | Salan a Product of Chaotic Post-War History; General Seemed Trapped by Tide of Nationalism Found Himself in Leadership Despite Cautious Nature | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/teachers-leaders-approve-pay-offer.html | TEACHERS' LEADERS APPROVE PAY OFFER | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/action-taken-on-request.html | Action Taken on Request | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/students-stand-trial.html | Students Stand Trial | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/clinton-retains-laurels-in-track-captures-seventh-psal-title-in.html | CLINTON RETAINS LAURELS IN TRACK; Captures Seventh P.S.A.L. Title in Row--Boys First | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/american-bank-note-co.html | American Bank Note Co. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/us-and-airline-held-liable-in-collision.html | U.S. AND AIRLINE HELD LIABLE IN COLLISION | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/translux-corp.html | Trans-Lux Corp. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/securities-group-asks-hard-tests-dealers-to-raise-standards-for.html | SECURITIES GROUP ASKS HARD TESTS; Dealers to Raise Standards for Stock Salesmen | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/council-chief-cited-in-jersey-dirt-theft.html | COUNCIL CHIEF CITED IN JERSEY DIRT THEFT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ohio-society-honors-glenn.html | Ohio Society Honors Glenn | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/joseph-i-shapiro.html | JOSEPH I. SHAPIRO | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/commercial-solvents-aide-in-chicago-kills-himself.html | Commercial Solvents Aide in Chicago Kills Himself | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/delaware-port-authority-reports-269993-gain.html | Delaware Port Authority Reports $269,993 Gain | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jersey-oil-holds-debate-on-gifts-philanthropy-wins-strong-vote-at.html | JERSEY OIL HOLDS DEBATE ON GIFTS; Philanthropy Wins Strong Vote at Standard Meeting JERSEY OIL ISSUES A CALL FOR AMITY | True | By J.h. Carmical Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/gasoline-supply-declined-in-week-nations-inventories-fell-by.html | GASOLINE SUPPLY DECLINED IN WEEK; Nation's Inventories Fell by 2,683,000 Barrels | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-president-named-by-anaconda-aluminum.html | New President Named By Anaconda Aluminum | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-sex-distinction-in-arthritis-denied.html | A SEX DISTINCTION IN ARTHRITIS DENIED | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/american-stores-sets-profit-mark-share-earnings-for-year-at-571.html | AMERICAN STORES SETS PROFIT MARK; Share Earnings for Year at $5.71, Against $5.45-- Name Change Slated COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/grand-union-sees-peak-sales-in-62-grocery-chain-predicts-volume-of.html | GRAND UNION SEES PEAK SALES IN '62; Grocery Chain Predicts Volume of $700,000,000 COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/patent-chief-fights-3-3year-limit-in-bill.html | PATENT CHIEF FIGHTS 3-YEAR LIMIT IN BILL | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/paris-posts-kept-by-independents-4-ministers-decide-to-stay-despite.html | PARIS POSTS KEPT BY INDEPENDENTS; 4 Ministers Decide to Stay Despite Deputies' Demand | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/index-of-commodity-prices-fell-03-tuesday-to-82.html | Index of Commodity Prices Fell 0.3 Tuesday to 82 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/paul-f-hay-aide-of-banking-firms-partner-of-wc-langley-co-since-1930.html | PAUL F. HAY, AIDE OF BANKING FIRM; Partner of W.C. Langley Co Since 1930 Is Dead at 73 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/1000000-given-to-help-columbia-build-gymnasium.html | $1,000,000 Given To Help Columbia Build Gymnasium | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/7-argentines-resign-in-congress-dispute.html | 7 ARGENTINES RESIGN IN CONGRESS DISPUTE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/menus-for-weekend-thursday.html | Menus for Week-End; THURSDAY | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/labor-party-calls-russell-on-carpet.html | LABOR PARTY CALLS RUSSELL ON CARPET | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/nixon-cant-win-gop-rival-says-shell-attacks-his-opponent-in.html | NIXON CAN'T WIN, G.O.P. RIVAL SAYS; Shell Attacks His Opponent in Governorship Race | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/thant-asks-talks-over-new-guinea-un-chief-bids-indonesians-and.html | THANT ASKS TALKS OVER NEW GUINEA; U.N. Chief Bids Indonesians and Dutch Negotiate THANT ASKS TALKS OVER NEW GUINEA | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/twist-forbidden-in-uar.html | Twist Forbidden in U.A.R. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sports-of-the-times-by-arthur-daley.html | Sports of The Times; By ARTHUR DALEY | True | A Novel Idea | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/bronx-fire-injures-five-delays-3000-on-the-el.html | Bronx Fire Injures Five, Delays 3,000 on the 'El' | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/compromise-plan-offered-on-arms-us-and-soviet-will-study-move-to.html | COMPROMISE PLAN OFFERED ON ARMS; U.S. and Soviet Will Study Move to Break Deadlock | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/two-apartment-buildings-figure-in-brooklyn-deals.html | Two Apartment Buildings Figure in Brooklyn Deals | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-guinea-danger-mounts.html | New Guinea Danger Mounts | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/french-utilities-strike-set.html | French Utilities Strike Set | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dr-charles-burton-gulick-dies-retired-harvard-philologist-93.html | Dr. Charles Burton Gulick Dies; Retired Harvard Philologist, 93 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/advertising-new-group-to-spur-research.html | Advertising New Group to Spur Research | True | By Peter Bart | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/move-called-gratifying.html | Move Called 'Gratifying' | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/commodities-prices-for-world-sugar-decline-by-5-to-10-points-in.html | Commodities: Prices for World Sugar Decline by 5 to 10 Points in Trading Here; HEDGING IN BRAZIL WEAKENS MARKET Domestic Futures Are Mixed --Cocoa Contracts Rally On Volume of 292 Lots | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/detroit-moving-to-abolish-loyalty-study-committee.html | Detroit Moving to Abolish Loyalty Study Committee | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-heel-fashion.html | New Heel Fashion | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/electricity-output-above-rate-of-1961.html | ELECTRICITY OUTPUT ABOVE RATE OF 1961 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/industrial-loans-rise-213-million-total-at-33123000000-is-higher.html | INDUSTRIAL LOANS RISE 213 MILLION; Total, at $33,123,000,000, Is Higher Than 1961's | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/warriors-shifted-to-coast-record-850000-is-paid-for-club-nba-shifts.html | Warriors Shifted to Coast; RECORD $850,000 IS PAID FOR CLUB N.B.A. Shifts Philadelphia Quintet to San Francisco, but Faces A.B.L. Suit | True | By William J. Briordy | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/tito-expected-to-go-to-soviet-this-year.html | TITO EXPECTED TO GO TO SOVIET THIS YEAR | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/6-named-for-lacrosse-game.html | 6 Named for Lacrosse Game | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-visit-from-the-ivory-coast.html | A Visit From the Ivory Coast | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/comedy-poe-and-adventure-fill-3-neighborhood-double-bills.html | Comedy, Poe and Adventure Fill 3 Neighborhood Double Bills | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/allday-schools-for-jews-pressed-conservative-rabbis-appeal-for.html | ALL-DAY SCHOOLS FOR JEWS PRESSED; Conservative Rabbis Appeal for Synagogue Space | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/knappstein-believed-due-to-be-bonns-envoy-to-us.html | Knappstein Believed Due To Be Bonn's Envoy to U.S. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/terrorists-press-algiers-attacks-shell-moslems-and-fire-on.html | TERRORISTS PRESS ALGIERS ATTACKS; Shell Moslems and Fire on Police-- Death Toll 23 | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/huge-blast-to-bare-soviet-ore.html | Huge Blast to Bare Soviet Ore | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/montreal-subway-work-on.html | Montreal Subway Work On | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/governor-talks-on-tv.html | Governor Talks on TV | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/myron-kendall-80-engineer-in-illinois.html | MYRON KENDALL, 80, ENGINEER IN ILLINOIS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/manned-flight-in-space-for-year-to-be-studied.html | Manned Flight in Space For Year to Be Studied | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/macmillan-sees-risks.html | Macmillan Sees Risks | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mayor-assails-fees-in-any-city-college.html | MAYOR ASSAILS FEES IN ANY CITY COLLEGE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/house-member-got-a-1500-check-from-estes-rutherford-texas-democrat.html | House Member Got a $1,500 Check From Estes; Rutherford, Texas Democrat, Acknowledges Contribution President Awaits Report by F.B.I. on Indicted Financier | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/grinnell-corp.html | Grinnell Corp. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/brazilian-movie-wins-at-cannes-group-awards-voted-to-us-and-britain.html | BRAZILIAN MOVIE WINS AT CANNES; Group Awards Voted to U.S. and Britain at Festival | True | By Robert F. Hawkins Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/montreal-assassin-hunted.html | Montreal Assassin Hunted | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/75-with-eye-for-business-tour-midhudson-area-real-estate.html | 75 With Eye for Business Tour Mid-Hudson Area; Real Estate Specialists View Sample Industrial Sites Upstate Region Is Promoted as Metropolis of Future | True | By Will Lissner Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/president-discusses-dispute.html | President Discusses Dispute | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stockpile-ruling-traced-to-weeks-former-commerce-official-made-56.html | STOCKPILE RULING TRACED TO WEEKS; Former Commerce Official Made '56 Copper Decision, Senate Inquiry Hears STOCKPILE RULING TRACED TO WEEKS | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/us-berlin-convoy-delayed-by-soviet-us-army-convoy-slowed-by-soviet.html | U.S. Berlin Convoy Delayed by Soviet; U.S. ARMY CONVOY SLOWED BY SOVIET | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/farm-output-costs-showed-rise-in-1961.html | FARM OUTPUT COSTS SHOWED RISE IN 1961 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/clintons-founding-marked-by-alumni.html | CLINTON'S FOUNDING MARKED BY ALUMNI | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jagan-leaves-for-home.html | Jagan Leaves for Home | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/woman-killed-in-jamaica-riot.html | Woman Killed in Jamaica Riot | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/canadian-power-trustee-goes-to-court-on-callin.html | Canadian Power Trustee Goes to Court on Call-In | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/nearly-all-bank-shares-fall-in-unlisted-trade.html | Nearly All Bank Shares Fall in Unlisted Trade | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/in-the-nation-a-proved-breed-of-watchdogs-is-available.html | In The Nation; A Proved Breed of Watchdogs Is Available | True | By Arthur Krock | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/tribute-is-paid-to-mrs-mintosh-retiring-barnard-head-hails-roles.html | TRIBUTE IS PAID TO MRS. MINTOSH; Retiring Barnard Head Hails Roles for College Women | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jorda-lists-works-for-coast-concerts.html | JORDA LISTS WORKS FOR COAST CONCERTS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/letter-writers-warned-on-using-trade-stamps.html | Letter Writers Warned On Using Trade Stamps | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/romulo-in-philippines-for-new-post.html | Romulo in Philippines for New Post | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/president-seeks-clues-in-europe-to-economic-rise-says-growth-rate.html | PRESIDENT SEEKS CLUES IN EUROPE TO ECONOMIC RISE; Says Growth Rate Offers Guides for U.S. Policy-- Council Studies Planning GREATER EFFORT URGED Kennedy Asserts Country Should Not Be Satisfied Till 'Full Blast' Is Gained Kennedy Seeks Clues in Europe To Improve Nation's Economy | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/aid-from-un-in-doubt.html | Aid From U.N. in Doubt | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/playland-to-reply-to-payoff-charge.html | PLAYLAND TO REPLY TO 'PAY-OFF' CHARGE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/reformer-80-decides-he-needs-20-years-to-clean-up-country-childs.html | Reformer, 80, Decides He Needs 20 Years to 'Clean Up' Country; Childs Led City Manager and Short Ballot Movements in 50 Years of Civic Action | True | By Peter Kihss | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/london-market-descends-again-list-down-on-reports-from-companies.html | LONDON MARKET DESCENDS AGAIN; List Down on Reports From Companies and Wall St. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/thants-son-is-buried.html | Thant's Son Is Buried | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/economic-experiment-administration-is-developing-a-style-on-labor.html | Economic Experiment; Administration Is Developing a Style On Labor and Management Problems | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jury-requests-us-data-on-estes-in-inquiry-into-officials-death.html | Jury Requests U.S. Data on Estes In Inquiry Into Officials' Death | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/citys-733-raid-sirens-to-be-tested-at-11-am.html | City's 733 Raid Sirens To Be Tested at 11 A.M. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/publicity-man-dies-in-plunge.html | Publicity Man Dies in Plunge | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/cemeteries-director-named.html | Cemeteries Director Named | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/five-said-to-confess-in-paris.html | Five Said to Confess in Paris | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/reed-of-us-gains-in-french-tennis-rodriguez-beaten-in-4-sets-miss.html | REED OF U.S. GAINS IN FRENCH TENNIS; Rodriguez Beaten in 4 Sets --Miss Bricka Wins | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/wagner-gets-key-to-charlotte-nc-visiting-business-leaders-laud.html | WAGNER GETS KEY TO CHARLOTTE, N.C.; Visiting Business Leaders Laud Executives Here | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rockefeller-gets-javits-aid-for-64-senator-pushes-governor-for.html | ROCKEFELLER GETS JAVITS AID FOR '64; Senator Pushes Governor For Presidential Race | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dinner-dance-held-for-childrens-unit.html | Dinner Dance Held For Children's Unit | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/british-publisher-to-issue-technical-paperback-line.html | British Publisher to Issue Technical Paperback Line | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stocks-plummet-volume-5450000-combined-average-off-590-points1005.html | STOCKS PLUMMET; VOLUME 5,450,000; Combined Average Off 5.90 Points--1,005 of 1.296 Issues Traded Fall TOBACCOS RESIST SLIDE A.T.& T. Is Most Active and Drops 1 , to 115 1/8-- I.B.M. Is Down 19 STOCKS PLUMMET; VOLUME 5,450,000 | True | By Robert W. Stitt | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/venezuela-leftist-youths-win.html | Venezuela Leftist Youths Win | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rutgers-tomato-beset-by-blight-it-has-outlived-usefulness-says.html | RUTGERS TOMATO BESET BY BLIGHT; It Has Outlived Usefulness, Says Vegetable Expert | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dr-snyder-dead-physicist-was-49-codiscover-of-principle-of-biggest.html | DR. SNYDER DEAD; PHYSICIST WAS 49; Co-Discover of Principle of Biggest Atom Smashers | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jersey-dentists-elect.html | Jersey Dentists Elect | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-handlerpoliceman-stymiest-rides-in-patrol-car-runs-and-trains.html | A Handler-Policeman; Stymiest Rides in Patrol Car, Runs and Trains Dogs, Operates Preserve | True | By John Rendel | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/james-g-bethell.html | JAMES G. BETHELL | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/eastern-and-national-join-to-oppose-bid-by-hughes.html | Eastern and National Join To Oppose Bid by Hughes | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/list-of-dead-in-air-crash.html | List of Dead in Air Crash | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/10000000-bonds-offered-in-louisiana-gas-service.html | $10,000,000 Bonds Offered In Louisiana Gas Service | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/arthur-link.html | ARTHUR LINK | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/maritime-agency-to-survey-labor-us-study-will-seek-causes-of.html | MARITIME AGENCY TO SURVEY LABOR; U.S. Study Will Seek Causes of Disputes in Shipping | True | By Edward A. Morrow | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/art-3-sculpture-displays-shows-are-by-agostini-la-more-and-werner.html | Art; 3 Sculpture Displays; Shows Are by Agostini, La More and Werner | True | By Brian O'Doherty | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/oyster-bay-candidate-picked.html | Oyster Bay Candidate Picked | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mary-lb-olcott.html | MARY L.B. OLCOTT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/olympic-fans-to-be-housed-in-private-homes-in-tokyo.html | Olympic Fans to Be Housed In Private Homes in Tokyo | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/theobald-will-quit-feb-1-as-school-superintendent-no-reference-is.html | Theobald Will Quit Feb. 1 As School Superintendent; No Reference Is Made to Dispute -He Will Work on Teaching Machines THEOBALD TO QUIT AS SCHOOL HEAD | True | By Leonard Buder | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/son-of-general-clay-is-wounded-during-battle-in-south-vietnam.html | Son of General Clay Is Wounded During Battle in South Vietnam; Colonel and 3 Other U.S. Men Injured Slightly--Saigon Forces Rout Red Unit CLAY'S SON HURT IN VIETNAM CLASH | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fundraising-counsel-elects.html | Fund-Raising Counsel Elects | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/estes-is-silent-on-his-finances-in-court-hearing-invokes-fifth.html | ESTES IS SILENT ON HIS FINANCES IN COURT HEARING; Invokes Fifth Amendment in Bankruptcy Proceedings-- Congressman Got $1,500 ESTES IS SILENT AT COURT HEARING | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/baking-is-found-easier-and-better-with-vegetable-parchment-paper.html | Baking Is Found Easier and Better With Vegetable Parchment; Paper Prevents Sticking When It Is Used to Line Pans--Ideal as a Wrapping for Fish, Poultry and Meats | True | By Jean Hewitt | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/tv-public-figures-and-emmy-awards-their-participation-in-show-is.html | TV: Public Figures and Emmy Awards; Their Participation in Show Is Deplored Contradictions Seen in Bestowing of Prizes | True | By Jack Gould | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/willard-j-hanmer.html | WILLARD J. HANMER | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/state-educators-pick-head.html | State Educators Pick Head | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/judge-rejects-plea-to-end-hoffa-case.html | JUDGE REJECTS PLEA TO END HOFFA CASE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/richard-s-childs-at-80.html | Richard S. Childs at 80 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/25-young-rabbis-leave-for-studies-in-israel.html | 25 Young Rabbis Leave For Studies in Israel | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/michael-s-duncan.html | MICHAEL S. DUNCAN | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mayor-belittles-aid-for-buckley-says-president-lauded-only-his-work.html | MAYOR BELITTLES AID FOR BUCKLEY; Says President Lauded Only His Work in Congress | True | By Clayton Knowles | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/church-upholds-removing-clerics-top-presbyterian-ruling-is-seen.html | CHURCH UPHOLDS REMOVING CLERICS; Top Presbyterian Ruling Is Seen Hurting Merriam | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/blind-students-awarded-prizes-at-white-house.html | Blind Students Awarded Prizes at White House | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/laotian-plea-discussed.html | Laotian Plea Discussed | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mrs-horace-a-moses.html | MRS. HORACE A. MOSES | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/investor-takes-building-on-li-phone-company-has-lease-on.html | INVESTOR TAKES BUILDING ON L.I.; Phone Company Has Lease on Brightwaters Site | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rabbi-jacob-danglow.html | RABBI JACOB DANGLOW | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/british-aid-steel-mill-in-india.html | British Aid Steel Mill in India | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mariners-body-brought-back.html | Mariner's Body Brought Back | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/senators-are-72-victors-as-burnside-halts-angels.html | Senators Are 7-2 Victors As Burnside Halts Angels | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/westchester-senior-golf-scores.html | Westchester Senior Golf Scores | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/philadelphia-parcel-in-deal.html | Philadelphia Parcel in Deal | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/hospitals-warned-to-raise-services.html | HOSPITALS WARNED TO RAISE SERVICES | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/polly-ritey-turns-back-mrs-glick-on-19th-hole.html | Polly Ritey Turns Back Mrs. Glick on 19th Hole | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sixty-here-win-awards-of-freedoms-foundation.html | Sixty Here Win Awards Of Freedoms Foundation | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dutch-to-start-mopup.html | Dutch to Start Mop-Up | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/teenage-business-men-hailed-at-carnegie-hall.html | Teen-Age Business Men Hailed at Carnegie Hall | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/johnson-olivieri-end-legal-battle-lightheavy-weight-to-risk-title.html | JOHNSON, OLIVIERI END LEGAL BATTLE; Light-Heavyweight to Risk Title Against German | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/store-chains-chief-backs-discounting-retailer-backs-discount-stores.html | Store Chain's Chief Backs Discounting; RETAILER BACKS DISCOUNT STORES | True | By Myron Kandel | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/miss-ginsberg-fiancee-of-rabbi-alvin-reines.html | Miss Ginsberg Fiancee Of Rabbi Alvin Reines | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/punchy-fighters-are-called-rare-two-state-physicians-doubt.html | 'PUNCHY' FIGHTERS ARE CALLED RARE; Two State Physicians Doubt Deterioration Theory | True | By Robert L. Teague | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ledbetter-paces-seniors-with-75-miller-and-trivison-next-at-78-in.html | LEDBETTER PACES SENIORS WITH 75; Miller and Trivison Next at 78 in Westchester Golf | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/church-women-vote-merger.html | Church Women Vote Merger | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/thai-royalty-to-visit-australia.html | Thai Royalty to Visit Australia | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/roman-couturiers-to-go-to-florence.html | Roman Couturiers To Go to Florence | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/harry-b-weiss.html | HARRY B. WEISS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/united-nuclear-corp-names-vice-president.html | United Nuclear Corp. Names Vice President | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ann-swan-fiancee-of-david-g-kramp.html | Ann Swan Fiancee of David G. Kramp | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/crash-dead-flown-to-us.html | Crash Dead Flown to U.S. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/50-million-is-lent-to-bogota-utility-grant-by-world-bank-will.html | 50 MILLION IS LENT TO BOGOTA UTILITY; Grant by World Bank Will Finance Power Projects | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mrs-robert-mgregor.html | MRS. ROBERT M'GREGOR | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/columbia-club-elects.html | Columbia Club Elects | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/patricia-tubbs-vassar-senior-will-be-married-daughter-of-a-retired.html | Patricia Tubbs, Vassar Senior, Will Be Married; Daughter of a Retired Colonel Engaged to Earl Greason 3d | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/drive-to-operate-alco-unit-abandoned-by-dunkirk-ny.html | Drive to Operate Alco Unit Abandoned by Dunkirk, N.Y. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/truckers-will-pay-5-bonus-t0-union.html | TRUCKERS WILL PAY $5 BONUS T0 UNION | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/halpern-pays-90-for-pike-speeding-queens-representative-is-found.html | HALPERN PAYS $90 FOR PIKE SPEEDING; Queens Representative Is Found Guilty in Jersey | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ship-line-urges-speed-by-nlrb-hearings-opened-in-mormac.html | SHIP LINE URGES SPEED BY N.L.R.B.; Hearings Opened in Mormac Jurisdictional Dispute | True | By Werner Bamberger | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/boston-may-23-upi.html | BOSTON, May 23 (UPI)-- | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/taiwan-makes-plans.html | Taiwan Makes Plans | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sidelights-sec-queries-go-to-250-brokers.html | Sidelights; S.E.C. Queries Go to 250 Brokers | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fair-lady-plans-to-close-july-7-show-will-have-set-record-of-2621.html | 'FAIR LADY' PLANS TO CLOSE JULY 7; Show Will Have Set Record of 2,621 Performances | True | By Sam Zolotow | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/space-comics-cheer-astronauts-entertainers-near-cape-canaveral.html | 'Space Comics' Cheer Astronauts; Entertainers Near Cape Canaveral Spoof Missiles Charlie Manna Is Top Reliever of Tension at Base | True | By Gay Talese Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/plaque-honors-fireman.html | Plaque Honors Fireman | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/quakers-to-assist-algerians-return.html | QUAKERS TO ASSIST ALGERIANS' RETURN | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/grain-futures-continue-decline-several-soybean-contracts-fall-to.html | GRAIN FUTURES CONTINUE DECLINE; Several Soybean Contracts Fall to Season's Lows | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/architects-honored-for-buildings-here.html | ARCHITECTS HONORED FOR BUILDINGS HERE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dodgers-triumph-with-2-in-8th-31-drysdale-defeats-craig-on-4hitter.html | DODGERS TRIUMPH WITH 2 IN 8TH, 3-1; Drysdale Defeats Craig on 4-Hitter as Mets Drop 3d in Row--Gilliam Stars | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/10000-attend-a-preview-of-korvette-on-5th-ave.html | 10,000 Attend a Preview Of Korvette on 5th Ave. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/israeli-food-for-dahomey.html | Israeli Food for Dahomey | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stochholders-of-swanfinch-oil-have-first-meeting-since-1958.html | Stochholders of Swan-Finch Oil Have First Meeting Since 1958; SWAN-FINCH CORP. HOLDS A MEETING | True | By John J. Abele | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/spanish-prelate-disperses-throng-strikers-gather-at-palace-to-seek.html | SPANISH PRELATE DISPERSES THRONG; Strikers Gather at Palace to Seek Church Backing | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-supper-dance-will-raise-funds-for-the-palsied-recreation-center.html | A Supper Dance Will Raise Funds for the Palsied; Recreation Center Here to Benefit at Event in St. Regis June 6 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dobinsky-insists-on-35hour-week-despite-kennedy-objections-he.html | DOBINSKY INSISTS ON 35-HOUR WEEK; Despite Kennedy Objections, He Affirms Union's Stand | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/3d-man-gives-up-in-police-slayings-3d-man-gives-up-in-police.html | 3d Man Gives Up In Police Slayings; 3D MAN GIVES UP IN POLICE KILLINGS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/treatment-of-wayward-girls-i.html | Treatment of Wayward Girls (I) | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/beatrice-costello-engaged.html | Beatrice Costello Engaged | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/carry-moore-hits-tv-blacklisting.html | CARRY MOORE HITS TV BLACKLISTING | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/president-says-removal-of-troops-from-thailand-would-be-difficult.html | President Says Removal of Troops from Thailand Would Be Difficult | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/queens-gop-picks-its-november-slate.html | QUEENS G.O.P. PICKS ITS NOVEMBER SLATE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ac-gilbert-appoints-a-new-board-member.html | A.C. Gilbert Appoints A New Board Member | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/41-aid-projects-get-un-fund-approval.html | 41 AID PROJECTS GET U.N. FUND APPROVAL | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/farm-job-insuring-assayed-in-state.html | FARM JOB INSURING ASSAYED IN STATE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/turf-body-delays-on-ycaza-ruling-hearing-off-till-tomorrow-when.html | TURF BODY DELAYS ON YCAZA RULING; Hearing Off Till Tomorrow, When Rotz Will Testify | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/van-fleet-tells-koreans-us-will-assist-industry.html | Van Fleet Tells Koreans U.S. Will Assist Industry | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/degrees-conferred-on-46-by-general-theological.html | Degrees Conferred on 46 By General Theological | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/taylormcdermott.html | Taylor--McDermott | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/leon-eisen-87-executive-of-mckesson-bobbins.html | Leon Eisen, 87, Executive Of McKesson & Bobbins | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/bridge-baffling-endplays-show-up-in-both-little-and-big-hands.html | Bridge; Baffling End-Plays Show Up In Both Little and Big Hands | True | By Albert H. Morehead | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/yonkers-track-ends-police-pay-traffic-pileup-continues-juno-first-in.html | YONKERS' TRACK ENDS POLICE PAY; Traffic Pile-Up Continues-- Juno First in Feature | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/hornungs-appendix-removed.html | Hornung's Appendix Removed | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fix-witness-tells-of-leniency-bid-moore-at-keogh-trial-says-6month.html | FIX WITNESS TELLS OF LENIENCY BID; Moore, at Keogh Trial, Says 6-Month Term Was Likely | True | By Foster Hailey | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rail-conferees-to-reopen-talks-goldberg-plea-answered-mediation.html | RAIL CONFEREES TO REOPEN TALKS; Goldberg Plea Answered-- Mediation Board to Assist | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/physician-races-from-last-to-win-cravat-handicap-beau-purple-45-7th.html | Physician Races From Last to Win Cravat Handicap; Beau Purple, 4-5, 7th; PIERCE REGISTERS AQUEDUCT TRIPLE Pilots Physician, 5-1 Shot, to Victory in Cravat-- Derrick Is Second | True | By Joseph C. Nichols | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/market-accord-on-british-near-terms-for-entry-by-london-said-to-bar.html | MARKET ACCORD ON BRITISH NEAR; Terms for Entry by London Said to Bar Preferences for the Commonwealth Common Market Is Reported Near Terms for British Entry | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/30-reported-held-in-seoul.html | 30 Reported Held in Seoul | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/wood-field-and-stream-public-campsites-will-open-tomorrow-in.html | Wood, Field and Stream; Public Campsites Will Open Tomorrow in Catskills and Adirondacks | True | By Oscar Godbout | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/boston-team-captures-womens-griscom-cup-golf-for-first-time-since.html | Boston Team Captures Women's Griscom Cup Golf for First Time Since 1956; PHILADELPHIA 2D AND NEW YORK 3D Boston Beats Both as Mrs. McCluskey, Mrs. Black and Mrs. Boyden Star | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/india-medical-students-rally.html | India Medical Students Rally | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/washington-mews-is-opened-for-a-parisian-carnival.html | Washington Mews Is Opened for a Parisian Carnival | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/steel-men-doubt-recovery-is-near-industry-s-slump-may-not-end-before.html | STEEL MEN DOUBT RECOVERY IS NEAR; Industry's Slump May Not End Before Mid-August, Officials Say Here PRICE WEAKNESS NOTED Future Upturn in Output Is Held Unlikely to Fulfill Past '62 Forecasts STEEL MEN DOUBT RECOVERY IS NEAR | True | By Kenneth S. Smith | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/man-found-in-contempt-is-guilty-of-check-fraud.html | Man Found in Contempt is Guilty of Check Fraud | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/musicians-widow-found-dead.html | Musician's Widow Found Dead | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/india-reports-border-deaths.html | India Reports Border Deaths | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/joan-sutherland-to-sing-at-lewisohn-on-july-23.html | Joan Sutherland to Sing At Lewisohn on July 23 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/virus-resistance-enhanced-in-test-a-hog-disease-is-reported-curbed.html | VIRUS RESISTANCE ENHANCED IN TEST; A Hog Disease Is Reported Curbed by an Inoculation of an Unrelated Virus SCIENTISTS MYSTIFIED Vaccination May Serve as Primer for Production of Antibodies in Infection | True | By John A. Osmundsen | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jakarta-reports-offense.html | Jakarta Reports Offense | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/assurance-given-on-solar-flares-none-expected-to-threaten.html | ASSURANCE GIVEN ON SOLAR FLARES; None Expected to Threaten Astronaut's Radio Link | True | By Harold M. Schmeck Jr. Special to the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/crude-price-raised-in-canada.html | Crude Price Raised in Canada | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-new-york-times-thursday-may-24-patterson-picks-chicago-as-site.html | THE NEW YORK TIMES, THURSDAY, MAY 24. Patterson Picks Chicago as Site of Title Fight; PROMOTER IS KEY IN CHOICE OF CITY Championship Sports Gets Dominant Role in Staging Liston September Bout | True | By Frank M. Blunk | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/space-fireflies-studied.html | Space 'Fireflies' Studied | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/house-group-votes-repeal-of-rail-and-bus-fare-tax-house-unit-votes.html | House Group Votes Repeal Of Rail and Bus Fare Tax; HOUSE UNIT VOTES TRAVEL TAX CUTS | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/braves-top-cubs-by-42-spahn-scores-5th-victory.html | Braves Top Cubs by 4-2, Spahn Scores 5th Victory | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fairfield-to-get-2-menthal-clinics-day-treatment-center-and.html | FAIRFIELD TO GET 2 MENTHAL CLINICS; Day Treatment Center and Narcotics Station to Open | True | By David Anderson Special to the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/kennedy-assails-agedcare-foes-denies-plan-to-extend-bill-to-cover.html | KENNEDY ASSAILS AGED-CARE FOES; Denies Plan to Extend Bill to Cover Doctors' Fees | True | By E.w. Kenworthy Special to the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/death-of-curtis-trustee-delays-possible-deal-with-doubleday-delay.html | Death of Curtis Trustee Delays Possible Deal With Doubleday; DELAY REPORTED IN CURTIS TALKS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/leftist-assails-us.html | Leftist Assails U.S. | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/joe-louis-urges-a-law-requiring-tax-cushion.html | Joe Louis Urges a Law Requiring Tax Cushion | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/pupil-plan-eased-for-new-orleans-us-judge-modifies-order-for-6grade.html | PUPIL PLAN EASED FOR NEW ORLEANS; U.S. Judge Modifies Order for 6-Grade Integration | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/national-football-league-gives-rozelle-raise-to-60000-a-year.html | National Football League Gives Rozelle Raise to $60,000 a Year | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/voiceprint-used-in-identification-bell-scientists-say-studies-show.html | VOICEPRINT" USED IN IDENTIFICATION; Bell Scientists Say Studies Show Each Individual Has a Distinct Pattern SPECTROGRAMS USED 'Jury' Right 97% of Time in Picking Out Speaker From Data on Cards | True | By Walter Sullivan | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/serum-adds-life-to-hair-stylists-find.html | Serum Adds Life to Hair, Stylists Find | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/trinidads-independence-to-be-argued-in-london.html | Trinidad's Independence To Be Argued in London | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/macmillan-is-firm-on-wage-restraint.html | MACMILLAN IS FIRM ON WAGE RESTRAINT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/estes-campaign-contributions.html | Estes' Campaign Contributions | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/military-guard-pleases-the-bank-of-england.html | Military Guard Pleases The Bank of England | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/brazil-to-absorb-major-utilities-approves-decree-aimed-at.html | BRAZIL TO ABSORB MAJOR UTILITIES; Approves Decree Aimed at Foreign-Owned Concerns | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/army-names-colonel-to-terminate-command.html | Army Names Colonel To Terminate Command | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/turner-construction-elects.html | Turner Construction Elects | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/3-suits-to-oppose-gun-club-planned-for-westchester.html | 3 Suits to Oppose Gun Club Planned For Westchester | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/irrigation-plan-approved-for-navajo-reservation.html | Irrigation Plan Approved For Navajo Reservation | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/screenthe-miracle-worker-opens-william-gibson-drama-at-two-theatres.html | Screen: 'The Miracle Worker' Opens William Gibson Drama at Two Theatres | True | By Bosley Crowther | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/lawyers-building-an-indemnity-fund.html | LAWYERS BUILDING AN INDEMNITY FUND | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mormac-controller-to-retire.html | Mormac Controller to Retire | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rusk-plans-visit-to-bonn-in-june-kennedy-believes-problem-over-leak.html | RUSK PLANS VISIT TO BONN IN JUNE; Kennedy Believes Problem Over 'Leak' Is Settled | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/chess-weinstein-fails-to-resolve-problem-posed-on-move-9.html | Chess.; Weinstein Fails to Resolve Problem Posed on Move 9 | True | By Al Horowitz | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/reds-again-guard-hong-kong-fence-communist-patrols-reported-halting.html | REDS AGAIN GUARD HONG KONG FENCE; Communist Patrols Reported Halting Chinese Refugees | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/investment-group-sets-outing.html | Investment Group Sets Outing | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/chicago-egg-prices-decline.html | Chicago Egg Prices Decline | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/money.html | Money | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/guinea-fearful-of-soviets-policies-is-turning-to-the-west-for-aid.html | Guinea, Fearful of Soviet's Policies, Is Turning to the West for Aid | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/storm-club-cited-in-jet-death-of-45-plane-broke-up-in-midwest.html | STORM CLUB CITED IN JET DEATH OF 45; Plane Broke Up in Midwest Thunderstorm Region | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/music-seattles-new-cultural-center-kept-busy-playhouse-and-opera.html | Music.; Seattle's New Cultural Center Kept Busy Playhouse and Opera House Latest Units Art Works Displayed at Exhibition Hall | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/us-to-ease-chinese-quota-for-hong-kong-refugees-us-will-accept.html | U.S. to Ease Chinese Quota For Hong Kong Refugees; U.S. WILL ACCEPT CHINESE REFUGEES | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sea-unions-fight-ship-halts-cruise-7-in-the-nmu-arrested-in.html | SEA UNIONS FIGHT; SHIP HALTS CRUISE; 7 in the N.M.U. Arrested in Jurisdictional Dispute | True | By John P. Callahan | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/nigerian-reporter-named-a-hammarskjold-scholar.html | Nigerian Reporter Named A Hammarskjold Scholar | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/15-indicted-in-60000-hong-kong-import-fraud.html | 15 Indicted in $60,000 Hong Kong Import Fraud | True | By Edward Ranzal | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mrs-rl-maggs-has-child.html | Mrs. R.L. Maggs Has Child | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/australia-to-send-regulars.html | Australia to Send Regulars | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/latin-aid-cut-20-by-panel-in-house-house-committee-trims-funds-for.html | Latin Aid Cut 20% By Panel in House; House Committee Trims Funds For Alliance for Progress 20% | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/phillies-victors-over-giants107-mahaffey-allows-only-four-hits-in.html | PHILLIES VICTORS OVER GIANTS,10-7; Mahaffey Allows Only Four Hits in Six Innings | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/carolyn-s-allen-engaged-to-wed-robert-komenda-students-at-the.html | Carolyn S. Allen Engaged to Wed Robert Komenda; Students at the Fletcher School of Tufts Plan August Marriage | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/aussie-teams-to-bowl-here.html | Aussie Teams to Bowl Here | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dodge-to-leave-models-of-its-trucks-unchanged.html | Dodge to Leave Models Of Its Trucks Unchanged | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-facts-on-withholding.html | The Facts on Withholding | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mailers-bar-arbitration-in-minneapolis-walkout.html | Mailers Bar Arbitration In Minneapolis Walkout | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/lightning-sets-off-2-fires.html | Lightning Sets Off 2 Fires | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/donald-b-waugh-orthodonist-54-exhead-of-columbia-dental-school.html | DONALD B. WAUGH, ORTHODONIST, 54; Ex-Head of Columbia Dental School Alumni Is Dead | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/salan-gets-life-for-algeria-role-verdict-surprise-tribunal-finds.html | SALAN GETS LIFE FOR ALGERIA ROLE; VERDICT SURPRISE; Tribunal Finds Extenuating Circumstances in Ruling Secret Army Head Guilty DEFENSE IS EXULTANT 'Marseillaise' Sung in Court as the Former General Escapes Death Penalty SALAN GETS LIFE; VERDICT SURPRISE | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/holiday-road-bottlenecks-in-the-metropolitan-area.html | Holiday Road Bottlenecks in the Metropolitan Area | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/reds-work-near-marine-base.html | Reds Work Near Marine Base | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/indians-homers-top-white-sox-pirates-end-cards-streak-63.html | Indians' Homers Top White Sox; Pirates End Cards' Streak, 6-3 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-racial-plan-backed-in-house-panel-moves-to-integrate-landgrant.html | NEW RACIAL PLAN BACKED IN HOUSE; Panel Moves to Integrate Land-Grant Colleges and Schools Aided by U.S. New Plan on School Integration Approved by Powell Committee | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/roosevelt-jr-says-he-opened-tax-suit.html | ROOSEVELT JR. SAYS HE OPENED TAX SUIT | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/irving-k-marks.html | IRVING K. MARKS | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jet-was-once-hijacked.html | Jet Was Once Hijacked | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/refugee-reports-fear-of-starvation-in-red-china-hunger-and-growing.html | Refugee Reports Fear of Starvation in Red China; Hunger and Growing Risk of Famine Called Cause of Rush to Hong Kong | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/soldier-by-heritage.html | Soldier by Heritage | True | Frank Butner Clay | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mrs-ulysses-s-grant-3d-elihu-roots-daughter-83.html | Mrs. Ulysses S. Grant 3d, Elihu Root's Daughter, 83 | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/record-space-fund-approved-by-house.html | RECORD SPACE FUND APPROVED BY HOUSE | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fewer-limits-urged-on-research-grants.html | FEWER LIMITS URGED ON RESEARCH GRANTS | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/upstate-city-faces-job-crisis-as-bid-to-buy-plant-fails.html | Upstate City Faces Job Crisis as Bid To Buy Plant Fails | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/huge-road-projects-to-make-summer-a-season-of-snarls-12billion.html | Huge Road Projects to Make Summer a Season of Snarls; 1.2-Billion Highway Work to Get City Ready for Fair 1.2 Billion in Highway Projects To Snarl Traffic This Summer | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dr-merrill-j-holmes.html | DR. MERRILL J. HOLMES | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/twilight-zone-to-expand-in-63-rod-serling-will-produce-13-hourlong.html | 'TWILIGHT ZONE' TO EXPAND IN '63; Rod Serling Will Produce 13 Hour-Long C.B.S. Dramas | True | By Val Adams | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/meany-is-criticized-on-j0bprofit-query.html | MEANY IS CRITICIZED ON JOB-PROFIT QUERY | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-big-inning.html | The Big Inning | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/kennedy-promises-reply-on-smoking.html | KENNEDY PROMISES REPLY ON SMOKING | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/locals-here-back-hoffa-wage-plan-agree-to-join-in-working-for.html | LOCALS HERE BACK HOFFA WAGE PLAN; Agree To Join in Working for Uniform National Pattern | True | By Ralph Katz | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/hospital-workers-strike-at-bethel.html | HOSPITAL WORKERS STRIKE AT BETH-EL. | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-queens-parking-rules.html | New Queens Parking Rules | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/soviet-sells-cuba-oil-drills.html | Soviet Sells Cuba Oil Drills | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/police-state-aim-laid-to-verwoerd-south-african-sabotage-bill.html | POLICE STATE AIM LAID TO VERWOERD; South African Sabotage Bill Decried in Parliament | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/bonds-prices-advance-for-us-treasury-issues-and-new-municipals.html | Bonds: Prices Advance for U.S. Treasury Issues and New Municipals; DECLINE IN STOCKS IMPROVES MARKET Banks Turn to Governments --Recent Offerings of Tax-Exempts Taken Up | True | By Sal R. Nuccio | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/anticommunist-crusader-hits-insincere-christians.html | Anti-Communist Crusader Hits 'Insincere' Christians | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/miss-adams-betrothed-to-malcolm-aldrich-jr.html | Miss Adams Betrothed To Malcolm Aldrich Jr. | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/overseas-machine-tool-orders-rise-but-fail-to-offset-us-dip-net.html | Overseas Machine Tool Orders Rise but Fail to Offset U.S. Dip; NET DROP SHOWN IN MACHINE TOOLS | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/rockefeller-tours-albany-area-in-an-electioncampaign-mood.html | Rockefeller Tours Albany Area In an Election-Campaign Mood | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/erwin-finance-chief-decides-to-retire-from-state-senate-reshuffle.html | Erwin, Finance Chief, Decides To Retire From State Senate; Reshuffle of Chairmanships Is Due at 1963 Session of the Upper Chamber | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/exsenator-ashurst-is-iii.html | Ex-Senator Ashurst Is III | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/vice-president-chosen-for-johnson-higgins.html | Vice President Chosen For Johnson & Higgins | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/12100-at-chaotic-track-opener-gibb-on-5-winners-as-finger-lakes-is.html | 12,100 at Chaotic Track Opener; Gibb on 5 Winners as Finger Lakes Is Unveiled | True | By James Tuite Special To the New York Times. | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/soviet-civil-defense-head-criticizes-systems-flaws.html | Soviet Civil Defense Head Criticizes System's Flaws | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/honore-k-perrine-to-be-wed-in-july.html | Honore K. Perrine To Be Wed in July | True | | 1990-02-05 | RE0000470171 | RE00004707171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-02-05 | RE0000470171 | RE00004707171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/kennedy-sees-african-leader.html | Kennedy Sees African Leader | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/garaialdes-73-leads-in-wales.html | Garaialde's 73 Leads in Wales | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/child-to-mrs-cameron.html | Child to Mrs. Cameron | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/italy-to-speed-payment-to-us.html | Italy to Speed Payment to U.S. | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/lehigh-valley-road-fills-post.html | Lehigh Valley Road Fills Post | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/title-recognition-is-denied-to-fullmerdownes-bout.html | Title Recognition Is Denied To Fullmer-Downes Bout | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/heavenly-rest-church-picks-rector.html | Heavenly Rest Church Picks Rector | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/carpenter-ready-for-flight-today-smoke-from-forest-fires-could.html | CARPENTER READY FOR FLIGHT TODAY; Smoke From Forest Fires Could Delay Space Trip CARPENTER READY FOR FLIGHT TODAY | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/book-series-begun-on-foreign-policy.html | BOOK SERIES BEGUN ON FOREIGN POLICY | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/publisher-takes-floor-on-6th-ave-houghton-mifflin-to-move-to.html | PUBLISHER TAKES FLOOR ON 6TH AVE.; Houghton Mifflin to Move to Building at 43d | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/oconnor-declares-he-is-in-the-race-for-governorship.html | O'Connor Declares He Is in the Race For Governorship | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/elisabethann-ericson-wed.html | Elisabeth-Ann Ericson Wed | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/57-million-raised-by-state-in-bonds-housing-issue-at-321978-will.html | 57 MILLION RAISED BY STATE IN BONDS; Housing Issue at 3.21978% Will Yield 1.70 to 3.75 | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-director-is-added-by-dca-food-industries.html | New Director Is Added By DCA Food Industries | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/exgov-fine-victor-in-tax-evasion-case.html | EX-GOV. FINE VICTOR IN TAX EVASION CASE | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/saigon-claims-victory.html | Saigon Claims Victory | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-24 | 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/hodges-hits-unneeded-jobs.html | Hodges Hits Unneeded Jobs | True | | 1990-02-05 | RE0000470171 | RE0000470171 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/output-by-us-sawmills-increased-3-in-march.html | Output by U.S. Sawmills Increased 3% in March | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/indecisive-robber-takes-walk-in-a-revolving-door.html | Indecisive Robber Takes Walk in a Revolving Door | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/screen-lisa-film-on-jewish-girls-escape-opensworld-war-ii-story-is.html | Screen: 'Lisa,' Film on Jewish Girl's Escape, Opens:World War II Story Is at Two Theatres Dolores Hart Starring in the Title Role | True | By Bosley Crowther | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/reds-suffer-heavy-casualties-in-vietnam-battle-95-of-trapped.html | Reds Suffer Heavy Casualties in Vietnam Battle; 95 of Trapped Guerrillas Killed in Mekong Delta 35 Are Captured | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/isles-to-be-united-for-harbor-park-rock-fill-will-two-off.html | ISLES TO BE UNITED FOR HARBOR PARK; Rock Fill Will Link Two Off Staten Island Into Tract of 360 Acres BOARD ACTS ON TRAFFIC Approves East River Plan, Crosstown Hearing and Barnes Control Study | True | By Charles G. Bennett | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rip-radcliff-is-dead-at-55-a-former-baseball-player.html | Rip Radcliff Is Dead at 55; A Former Baseball Player | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/officials-confer-at-un.html | Officials Confer at U.N. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/death-of-aide-in-firm-tied-to-estes-is-ruled-suicide.html | Death of Aide in Firm Tied To Estes Is Ruled Suicide | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/new-haven-gets-approval-to-end-sale-of-2-tickets.html | New Haven Gets Approval To End Sale of 2 Tickets | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/industrial-conference-board-elects-four-officials.html | Industrial Conference Board Elects Four Officials | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/argentina-hears-broadcast.html | Argentina Hears Broadcast | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/life-term-to-nasser-proposed.html | Life Term to Nasser Proposed | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-and-soviet-scientists-to-aid-un-space-studies.html | U.S. and Soviet Scientists To Aid U.N. Space Studies | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/harvester-profit-down-in-quarter-net-equaled-127-a-share-against.html | HARVESTER PROFIT DOWN IN QUARTER; Net Equaled $1.27 a Share, Against $1.39 Earnings Rose for Half-Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/radiotv-painful-gap-hour-of-uncertainty-in-space-flight-was-bridged.html | Radio-TV: Painful Gap; Hour of Uncertainty in Space Flight Was Bridged With Tact and Understanding | True | By Jack Gould | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/zurich.html | ZURICH | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/colonel-glenn-is-selected-as-us-father-of-the-year.html | Colonel Glenn is Selected As U.S. Father of the Year | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/british-jets-arrive.html | British Jets Arrive | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-william-j-swart.html | MRS. WILLIAM J. SWART | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/other-meetings-knott-hotels-corp.html | OTHER MEETINGS; Knott Hotels Corp. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/william-clarke.html | WILLIAM CLARKE | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/representative-spence-87-is-honored-by-the-president.html | Representative Spence, 87, Is Honored by the President | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lehigh-hanover-wins-pace-ritzy-hanover-2d-in-prep-for-cane-lehigh.html | Lehigh Hanover Wins Pace; RITZY HANOVER 2D IN PREP FOR CANE Lehigh Hanover Triumphs by 2 Lengths in $7,500 Pace at Yonkers Oval | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rangers-to-drill-in-vancouver.html | Rangers to Drill in Vancouver | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/wreck-indicates-jet-ripped-apart-cab-studies-evidence-of-sudden.html | WRECK INDICATES JET RIPPED APART; C.A.B. Studies Evidence of Sudden Decompression | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/school-tennis-off-till-today.html | School Tennis Off Till Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/banker-heads-service-fund-drive.html | Banker Heads Service Fund Drive | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/index-up-a-little-on-london-board-rises-08-point-share-gains.html | INDEX UP A LITTLE ON LONDON BOARD; Rises 0.8 Point Share Gains Outnumber Losses | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dinner-dance-listed-by-principia-alumnae.html | Dinner Dance Listed By Principia Alumnae | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-pledges-aid-for-ivory-coast-kennedy-assures-african-on.html | U.S. PLEDGES AID FOR IVORY COAST; Kennedy Assures African on Development Funds | True | By E.w.kenworthy Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mayor-to-name-3-to-fight-buckley-triumvirate-to-act-in-move-to-oust.html | MAYOR TO NAME 3 TO FIGHT BUCKLEY; Triumvirate to Act in Move to Oust Bronx Leader | True | By Richard P. Hunt | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/jay-thorpe-store-will-close-june-2-57th-st-shop-long-noted-for.html | JAY THORPE STORE WILL CLOSE JUNE 2; 57th St. Shop Long Noted for Women's Apparel | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sportswear-concern-formed.html | Sportswear Concern Formed | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/korvette-greeted-by-thousands-shopping-for-5th-ave-discounts.html | Korvette Greeted by Thousands Shopping for 5th Ave. Discounts | True | By Myron Kandel | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/zionist-chief-to-shun-israel-foreignpolicy-role-goldmann-agrees-to-shun-israel-foreignpolicy-role-goldmann-agrees-to.html | Zionist Chief to Shun Israel Foreign-Policy Role; Goldmann Agrees to Declare He Will Avoid Issues His Position on Refugees Has Angered Ben-Gurion | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-offers-plan-for-new-guinea-suggests-gradual-transfer-from-dutch.html | U.S. OFFERS PLAN FOR NEW GUINEA; Suggests Gradual Transfer From Dutch to Jakarta, Then a Plebiscite U.S.OFFERS PLAN FOR NEW GUINEA | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lutheran-women-convene.html | Lutheran Women Convene | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/wife-of-astronaut-had-faith-in-his-safety-remained-dry-eyed-while.html | Wife of Astronaut Had Faith in His Safety; Remained Dry-Eyed While Watching Rocket Blast Off Mother Kept Up Hope Father 'Very Proud' | True | By Gay Talese Special To The New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/henry-ford-2d-criticizes-kennedys-policies-stockholders-vote-21.html | Henry Ford 2d Criticizes Kennedy's Policies; Stockholders Vote 2-1 Stock Split at Annual Meeting Charges Misuse of Power in Bid to Control Prices COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/senators-add-loan-funds-to-transit-aid-program.html | Senators Add Loan Funds To Transit Aid Program | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/keating-scores-us-policy-on-israels-trade-problems.html | Keating Scores U.S. Policy On Israel's Trade Problems | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-tracy-cards-an-81-and-wins-at-glen-ridge.html | Mrs. Tracy Cards an 81 And Wins at Glen Ridge | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-seized-with-gold-linked-to-mine-ring.html | 2, SEIZED WITH GOLD, LINKED TO MINE RING | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/50-die-in-mexican-heat-wave.html | 50 Die in Mexican Heat Wave | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/7-die-in-crash-in-japan.html | 7 Die in Crash in Japan | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/india-plans-7-nuclear-stations.html | India Plans 7 Nuclear Stations | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bonds-investors-turn-attention-to-state-and-municipal-issues-demand.html | Bonds: Investors Turn Attention to State and Municipal Issues; DEMAND RENEWED FOR TAX-EXEMPTS U.S. Issues Show Some Gains in Quiet Trading, While Corporates Are Dull | True | By Sal R. Nuccio | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/many-medical-problems-despite-the-data-brought-back-from-space.html | Many Medical Problems Despite the Data Brought Back From Space Flights; Effects of Long Weightlessness And Isolation Under Review Strange Factor Causing Genetic Change in Biological Specimens Reported Radiation Eruptions Pose Hazard | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/campbell-and-rosburg-card-8underpar-63s-to-share-speedway-golf-lead.html | Campbell and Rosburg Card 8-Under-Par 63's to Share Speedway Golf Lead; 5 AT INDIANAPOLIS DEADLOCKED AT 66 Casper, Baxter, Bayer, Hill and Ragan Trail Campbell and Rosburg by 2 Shots | True | By Lincoln A. Werden Special To The New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/de-gaulle-angry-over-salan-case-court-is-rebuked-jose-says.html | DE GAULLE ANGRY OVER SALAN CASE; COURT IS REBUKED; Jose Says Tribunal's Ruling Could Hurt French Forces Fighting Algeria Terror Salan Ruling Angers de Gaulle; High Military Court Rebuked | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/oaks-under-attack-by-worms-that-tie-themselves-in-leaf.html | Oaks Under Attack By Worms That Tie Themselves in Leaf | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bonns-counterproposals.html | Bonn's Counter-Proposals | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/newark-expedites-transfer-of-pupils.html | NEWARK EXPEDITES TRANSFER OF PUPILS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/canadians-lower-price-for-nickel-first-cut-since-48-benefits.html | CANADIANS LOWER PRICE FOR NICKEL; First Cut Since '48 Benefits Stainless Steel Concerns | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/critic-at-large-robert-sherwood-who-died-in-despair-found.html | Critic at Large; Robert Sherwood, Who Died in Despair, Found Consciousness Through Pain | True | By Brooks Atkinson | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/greece-receives-2-private-loans-14-million-credit-arranged-by.html | GREECE RECEIVES 2 PRIVATE LOANS; 14 Million Credit Arranged by Manufacturers Trust GREECE RECEIVES 2 PRIVATE LOANS | True | By Brendan M. Jones | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/10-nieman-fellows-named-by-harvard.html | 10 NIEMAN FELLOWS NAMED BY HARVARD | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/reed-team-gains-in-french-tennis-rubinoff-helps-top-hallberg-and.html | REED TEAM GAINS IN FRENCH TENNIS; Rubinoff Helps Top Hallberg and Lehmann in 3 Sets | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/two-new-cardinals-receive-red-hats-from-pope-john.html | Two New Cardinals Receive Red Hats From Pope John | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/central-orders-locomotives.html | Central Orders Locomotives | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/norwalk-mayor-wins-award.html | Norwalk Mayor Wins Award | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/two-share-lead.html | Two Share Lead | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-store-sales-rose-7-in-week-boston-district-trade-down-7-posted.html | U.S. STORE SALES ROSE 7% IN WEEK; Boston District Trade, Down 7%, Posted Sole Loss | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/the-cabinet-of-caligari-opens-at-2-theatres-today.html | 'The Cabinet of Caligari' Opens at 2 Theatres Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/attempt-to-fly-balloon-in-space-to-test-vision-is-part-success-test.html | Attempt to Fly Balloon in Space To Test Vision Is Part Success; TEST ON BALLOON IS PART SUCCESS | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money-rains-on-japanese-city.html | Money Rains on Japanese City | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/keogh-trial-told-of-changed-story-moore-admits-he-did-not-name.html | KEOGH TRIAL TOLD OF CHANGED STORY; Moore Admits He Did Not Name Congressman in '61 | True | By Foster Hailey | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mitchell-is-promoted-by-crown-zellerbach.html | Mitchell Is Promoted By Crown Zellerbach | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/admiral-is-backed-as-envoy-to-taiwan.html | ADMIRAL IS BACKED AS ENVOY TO TAIWAN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/irene-kerman-married-to-michael-a-corman.html | Irene Kerman Married To Michael A. Corman | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/voice-network-reports-flight.html | Voice Network Reports Flight | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/washington-we-do-fine-in-heaven-but-its-hell-on-earth.html | Washington; We Do Fine in Heaven But It's Hell on Earth | True | By James Reston | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/excerpts-from-the-description-of-carpenters-flight-and-his-rescue.html | Excerpts From the Description of Carpenter's Flight and His Rescue in the Atlantic | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/200-congratulate-childs-on-birthday.html | 200 CONGRATULATE CHILDS ON BIRTHDAY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-hunts-best-to-head-schools-nationwide-search-slated-for.html | CITY HUNTS 'BEST' TO HEAD SCHOOLS; Nation-Wide Search Slated for Theobald Successor | True | By Leonard Buder | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/georgiana-m-smullen.html | GEORGIANA M. SMULLEN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/blast-wrecks-titan-and-its-silo-in-test.html | BLAST WRECKS TITAN AND ITS SILO IN TEST | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aurora-contains-sophisticated-controls-astronaut-guides-space.html | Aurora Contains Sophisticated Controls; ASTRONAUT GUIDES SPACE MANEUVERS Orbit is Fixed, but Craft's Attitude Can Be Altered by Variety of Devices | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/freedman-again-elected-journalism-alumni-head.html | Freedman Again Elected Journalism Alumni Head | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/du-pont-plans-new-unit.html | Du Pont Plans New Unit | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/gardner-cautions-on-parley-in-congo.html | GARDNER CAUTIONS ON PARLEY IN CONGO | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/concern-defends-deals-with-estes-commercial-solvents-sends-letter.html | CONCERN DEFENDS DEALS WITH ESTES; Commercial Solvents Sends Letter to Stockholders | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-nh-webber-rewed.html | Mrs. N.H. Webber Rewed | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/braniff-pan-am-pool-plan.html | Braniff-Pan Am Pool Plan | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/roland-moore-74-dealt-in-antiques.html | ROLAND MOORE, 74, DEALT IN ANTIQUES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/football-players-get-pension-terms.html | FOOTBALL PLAYERS GET PENSION TERMS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/cannon-to-be-fired-at-audience-in-tuning-of-philharmonic-hall-shots.html | Cannon to Be Fired at 'Audience' In Tuning of Philharmonic Hall; Shots From the Stage Will Be Heard by Dolls With Electronic Ears in a Test of Acoustics on Monday CANNON TO TEST HALL'S ACOUSTICS | True | By Walter Sullivan | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/fashion-events-offered-to-public.html | Fashion Events Offered to Public | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/space-deal-made-at-100-east-42d-st-mortgage-brokers-lease-offices.html | SPACE DEAL MADE AT 100 EAST 42D ST.; Mortgage Brokers Lease Offices Other Rentals | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aid-to-navigation-tested-in-harbor-tv-and-radar-combined-to-show.html | AID TO NAVIGATION TESTED IN HARBOR; TV and Radar Combined to Show Crowded Channel AID TO NAVIGATION TESTED IN HARBOR | True | By George Horne | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/transit-pension-case-delayed.html | Transit Pension Case Delayed. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/irt-derailment-in-bronx-blocks-jerome-ave-line.html | IRT Derailment in Bronx Blocks Jerome Ave. Line | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/art-sale-opens-sunday.html | Art Sale Opens Sunday | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dartmouth-retains-rugby-cup.html | Dartmouth Retains Rugby Cup | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | | MUSIC NOTES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-aide-asks-law-to-ban-housing-bias-in-washington.html | U.S. Aide Asks Law to Ban Housing Bias in Washington, | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/coliseum-aide-appointed.html | Coliseum Aide Appointed | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/reserve-officials-view.html | Reserve Official's View | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/france-to-shifts-8000-moslems.html | France to Shifts 8,000 Moslems | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-exsteel-union-officials-accused-of-embezzlement.html | 2 Ex-Steel Union Officials Accused of Embezzlement | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/nassau-bar-honors-judge.html | Nassau Bar Honors Judge | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/maryland-calls-special-session-as-court-orders-redistricting.html | Maryland Calls Special Session As Court Orders Redistricting MARYLAND CALLS SPECIAL SESSION | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/father-and-child.html | Father and Child | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/charles-d-watkins.html | CHARLES D. WATKINS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/stiff-grain-curb-voted-as-senate-upholds-kennedy-tightest-controls.html | STIFF GRAIN CURB VOTED AS SENATE UPHOLDS KENNEDY; Tightest Controls in History Are Added to Farm Bill-- Committee Reversed STIFF GRAIN CURB VOTED BY SENATE | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/polly-riley-bows-to-miss-downey-favorite-is-upset-3-and-2-in.html | POLLY RILEY BOWS TO MISS DOWNEY; Favorite Is Upset, 3 and 2, in Southern Amateur Golf | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-troops-in-thailand.html | U.S. Troops in Thailand | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/miners-still-wary-despite-spanish-bid.html | MINERS STILL WARY DESPITE SPANISH BID | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/carloadings-rise-33-from-61-rate-highway-freight-last-week-up-68.html | CARLOADINGS RISE 3.3% FROM '61 RATE; Highway Freight Last Week Up 6.8% From Year Ago | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/yanks-whip-athletics-94-on-pepitones-hitting-mets-bow-to-dodgers-42.html | Yanks Whip Athletics, 9-4, on Pepitone's Hitting Mets Bow to Dodgers, 4-2; OUTFIELDER BELTS HOMER AND TRIPLE Pepitone Drives In 3 Runs Yanks Get 5 in Third and Lead League by Game | True | By Robert L. Teague | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/its-shocking-team-loses-its-pink-shirts.html | It's Shocking; Team Loses Its Pink Shirts | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/angels-score-3-runs-in-9th-to-defeat-senators-7-to-4.html | Angels Score 3 Runs in 9th To Defeat Senators, 7 to 4 | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/brown-harris-stevens-promotes-coop-expert.html | Brown, Harris, Stevens Promotes Co-Op Expert | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/east-german-shots-protested-by-briton.html | EAST GERMAN SHOTS PROTESTED BY BRITON | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/hetz-sets-world-swim-mark.html | Hetz Sets World Swim Mark | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/briton-asserts-us-will-defend-europe-as-it-would-own-area-heath.html | Briton Asserts U.S. Will Defend Europe as It Would Own Area; Heath Tells Commons Washington Does Not Distinguish Between Continents Answer by Him to de Gaulle Seen | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/open-interest-report.html | Open Interest Report | | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/franklyn-vener-weds-miss-nancy-freydberg.html | Franklyn Vener Weds Miss Nancy Freydberg | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/support-appears-in-corn-soybeans-other-grains-finish-steady-to-weak.html | SUPPORT APPEARS IN CORN, SOYBEANS; Other Grains Finish Steady to Weak in Trading | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/udall-urges-aid-on-conservation-asks-white-house-meeting-to-bar.html | UDALL URGES AID ON CONSERVATION; Asks White House Meeting to Bar Short-Term View | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/port-authority-asks-wide-drive-to-keep-new-york-no-1-in-trade-plea.html | Port Authority Asks Wide Drive To Keep New York No. 1 in Trade; Plea Marking World Port Day Cites the Persistent Decline in Movement of Cargoes in Foreign Commerce | True | By Werner Bamberger | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rapid-american-in-deal-with-ford-foundation.html | Rapid American in Deal With Ford Foundation | | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/goulart-favors-soviet-ties.html | Goulart Favors Soviet Ties | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/italians-express-delight.html | Italians Express Delight | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lawmakers-reject-us-plan.html | Lawmakers Reject U.S. Plan | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lottery-possible-hughes-asserts-governor-says-jersey-sifts-plan-as.html | LOTTERY POSSIBLE, HUGHES ASSERTS; Governor Says Jersey Sifts Plan as Tax Substitute, But He Opposes It Now | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/newest-man-in-space-malcolm-scott-carpenter.html | Newest Man in Space Malcolm Scott Carpenter | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/un-agent-sees-gain-on-palestine-problem.html | U.N. Agent Sees Gain On Palestine Problem | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-elithe-reno-rewed.html | Mrs. Elithe Reno Rewed | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/institute-for-crippled-dedicates-rehabilitation-unit.html | Institute for Crippled Dedicates Rehabilitation Unit | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/3dayold-boy-gets-a-2d-transfusion-improvement-seen.html | 3-Day-Old Boy Gets A 2d Transfusion; Improvement Seen | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/katonah-library-aides-plan-tour-of-5-homes.html | Katonah Library Aides Plan Tour of 5 Homes | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dean-to-join-zorin-in-plan-to-condemn-war-propaganda-dean-to-join.html | Dean to Join Zorin In Plan to Condemn War Propaganda; Dean to Join Zorin in Statement Condemning War Propaganda | | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/carpenters-f-now-worth-an-a-professor-believes.html | Carpenter's 'F' Now Worth An 'A,' Professor Believes | | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/journey-to-the-seventh-planet-arrives.html | Journey to the Seventh Planet' Arrives | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/khrushchev-to-address-russians-on-tv-today.html | Khrushchev to Address Russians on TV Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/reds-down-colts-as-jay-stars-50-hitter-ends-3game-string-contest.html | REDS DOWN COLTS AS JAY STARS, 5-0; 6-Hitter Ends 3-Game String Contest Is Protested | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lieberman-javits.html | Lieberman Javits | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/kennedy-will-begin-brazil-visit-july-30.html | KENNEDY WILL BEGIN BRAZIL VISIT JULY 30 | | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/red-china-says-indians-violated-border-of-tibet.html | Red China Says Indians Violated Border of Tibet | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rollcall-vote-in-senate-on-stiff-wheat-limits.html | Roll-Call Vote in Senate On Stiff Wheat Limits | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/4-games-adjourned-in-chess-at-curacao.html | 4 GAMES ADJOURNED IN CHESS AT CURACAO | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/pike-supporting-stratton-as-nominee-for-governor.html | Pike Supporting Stratton As Nominee for Governor | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/knicks-acquire-68-burgess.html | Knicks Acquire 6-8 Burgess | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/democrats-ask-tv-time-to-answer-rockefeller.html | Democrats Ask TV Time To Answer Rockefeller | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/hodges-would-cut-staff.html | Hodges Would Cut Staff | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lee-kikullen-join-bears.html | Lee, Kikullen Join Bears | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-builders-indicted-on-brooklyn-homes.html | 2 BUILDERS INDICTED ON BROOKLYN HOMES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/diefenbaker-telegraphs.html | Diefenbaker Telegraphs | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/budget-shop-to-open.html | Budget Shop to Open | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sidelights-many-find-ibm-losing-appeal.html | Sidelights; Many Find I.B.M. Losing Appeal | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/ruling-shocks-moslems-by-thomas-f-brady.html | Ruling Shocks Moslems By THOMAS F. BRADY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/kodak-expanding-division.html | Kodak Expanding Division | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/amigos-mexicanos-oyen-saludos-del-astronauta.html | Amigos Mexicanos Oyen Saludos del Astronauta | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/commodities-index-off-02-wednesday.html | COMMODITIES INDEX OFF 0.2 WEDNESDAY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/carpenter-ships-name-both-lofty-and-earthly.html | Carpenter Ship's Name Both Lofty and Earthly | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/airports-defend-landingfee-rise-spokesman-says-they-seek-fair-share.html | AIRPORTS DEFEND LANDING-FEE RISE; Spokesman Says They Seek 'Fair Share' of Costs | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/grolier-society-picks-chief.html | Grolier Society Picks Chief | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lawyer-disarms-gunman.html | Lawyer Disarms Gunman | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/k-of-c-pressmen-strike-in-new-haven.html | K. OF C. PRESSMEN STRIKE IN NEW HAVEN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/3-architects-are-picked-to-design-albany-center.html | 3 Architects Are Picked To Design Albany Center | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/food-news-crab-catch-at-its-peak.html | Food News: Crab Catch At Its Peak | True | By June Owen | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/modernizing-the-law.html | Modernizing the Law | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/texaco-planning-to-build-trinidad-chemicals-plant.html | Texaco Planning to Build Trinidad Chemicals Plant | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bridge-play-will-begin-here-today-in-eastern-states-contests.html | Bridge; Play Will Begin Here Today In Eastern States Contests | True | By Albert H.morehead | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/flow-called-smaller.html | Flow Called Smaller | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/japanese-wrestlers-en-route.html | Japanese Wrestlers En Route | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/insurer-appoints-mahoney.html | Insurer Appoints Mahoney | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/coal-conference-assails-importing-of-residual-oil.html | Coal Conference Assails Importing of Residual Oil | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/scott-carpenters-ride.html | Scott Carpenter's Ride | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/circulation-of-pound-fell-13643000-in-the-week.html | Circulation of Pound Fell 13,643,000 in the Week | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/franklin-high-retains-borough-track-crown.html | Franklin High Retains Borough Track Crown | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bias-foe-named-to-new-post.html | Bias Foe Named to New Post | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/8-colonies-to-form-new-west-indies-federation-bloc-set-for-64-to.html | 8 Colonies to Form New West Indies Federation; Bloc, Set for '64, to Omit Jamaica and Trinidad London Parley in Accord on Central Government | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/new-us-marine-group-is-on-alert-in-asia-infantry-battalion-is-at.html | New U.S. Marine Group Is on Alert in Asia; Infantry Battalion Is at Sea to Replace Detachment Landed in Thailand | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/farm-aides-find-no-grainpayment-arrangement-exactly-like-estes-with.html | Farm Aides Find No Grain-Payment Arrangement Exactly Like Estes' With Commercial Solvents | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/colts-corral-halfback-guard.html | Colts Corral Halfback, Guard | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/housing-board-appoints-counsel.html | Housing Board Appoints Counsel | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/frankfurt.html | FRANKFURT | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money-shortage-hinders-trinidad-budget-surplus-fades-as-isle-maps.html | MONEY SHORTAGE HINDERS TRINIDAD; Budget Surplus Fades as Isle Maps New Development | True | By Richard Eder Special To The New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/house-unit-will-act-on-trade-thursday.html | HOUSE UNIT WILL ACT ON TRADE THURSDAY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/symphonic-group-heard-in-concert-west-side-orchestra-led-by-joseph.html | SYMPHONIC GROUP HEARD IN CONCERT; West Side Orchestra Led by Joseph Eger at Y.M.C.A. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/glossary-of-flight-terms.html | Glossary of Flight Terms | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sunrise-fee-denied-by-mrs-roosevelt.html | SUNRISE FEE DENIED BY MRS. ROOSEVELT | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-brothers-are-reunited-in-israel-after-70-years.html | 2 Brothers Are Reunited In Israel After 70 Years | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/miss-mary-e-smith-engaged-to-john-bronte-mcelderry-jr.html | Miss Mary E. Smith Engaged To John Bronte McElderry Jr. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/spanish-police-are-said-to-foil-argentine-plot-to-assassinate-peron.html | Spanish Police Are Said to Foil Argentine Plot to Assassinate Peron | True | By Benjamin Welles Special To The New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/hammond-organ-co.html | HAMMOND ORGAN CO. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/on-ocean-3-hours-capsule-picked-up-nose-of-craft-too-high-on.html | ON OCEAN 3 HOURS Capsule Picked Up Nose of Craft Too High on Re-entry; ASTRONAUT FOUND IN HIS LIFE RAFT Improper Aim of Capsule as Retro Rockets Fired Pushed It Off Course | True | By Richard Witkin Special To The New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/news-summary-and-index-the-major-events-of-the-day-man-in-space.html | News Summary and Index; The Major Events of the Day Man in Space International National Metropolitan | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/strike-vote-sought-for-british-nurses.html | STRIKE VOTE SOUGHT FOR BRITISH NURSES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sovietus-accord-held-need.html | Soviet-U.S. Accord Held Need | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/career-official-appointed-white-house-press-aide.html | Career Official Appointed White House Press Aide | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lane-quits-race-for-reelection-assemblyman-is-undecided-on-future.html | LANE QUITS RACE FOR RE-ELECTION; Assemblyman Is Undecided on Future Course | True | By Clayton Knowles | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/son-given-board-seat-of-sidney-j-weinberg.html | Son Given Board Seat Of Sidney J. Weinberg | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/metal-union-wins-in-chicago.html | Metal Union Wins in Chicago | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/ball-returns-from-europe.html | Ball Returns From Europe | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/chicago-egg-prices-off-again.html | Chicago Egg Prices Off Again | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/pensacola-will-integrate-13-negroes-in-school-plan.html | Pensacola Will Integrate 13 Negroes in School Plan | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/alabama-power-co-plans-large-generating-plant.html | Alabama Power Co. Plans Large Generating Plant | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/small-gains-throughout-the-list-average-closing-prices-follow.html | small gains throughout the list. Average closing prices follow. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/two-panels-of-bar-here-divided-on-wiretapping.html | Two Panels of Bar Here Divided on Wiretapping | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/navy-honors-two-football-stars.html | Navy Honors Two Football Stars | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/joseph-d-gibbon-dead-at-57-social-worker-in-philadelphia.html | Joseph D. Gibbon Dead at 57; Social Worker in Philadelphia | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dr-theobald-departs.html | Dr. Theobald Departs | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/neile-f-towner-headed-albany-board-of-education.html | Neile F. Towner, Headed Albany Board of Education | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/son-to-mrs-sj-schwartz.html | Son to Mrs. S.J. Schwartz | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/miss-susan-rowzee-is-prospective-bride.html | Miss Susan Rowzee Is Prospective Bride | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/academies-prize-attacked-by-poet-alan-dugan-decries-award-system.html | ACADEMIES PRIZE ATTACKED BY POET; Alan Dugan Decries Award System After Accepting A Fellowship to Rome VETO POWER IS BLAMED By-Passing of Negro Laid to National Institute's Lack of Firmness in Choices Spellman Celebrates Birthday Late | True | By Sanka Knox | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/model-penal-code-is-approved-by-the-american-law-institute-law.html | Model Penal Code Is Approved By the American Law Institute; LAW GROUP BACKS A NEW PENAL CODE | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/apawamis-keeps-interclub-title-womens-team-gains-third-consecutive.html | APAWAMIS KEEPS INTERCLUB TITLE; Women's Team Gains Third Consecutive Golf Crown | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/villanova-choice-as-ic4a-track-starts-today-defenders-hosts-in.html | Villanova Choice is I.C.4-A Track Starts Today; DEFENDERS HOSTS IN TWO-DAY MEET Villanova Expected to Head 45-Team Field 18 Finals on Program Tomorrow | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/portugal-raises-external-loans-total-of-157500000-lent-by-foreign.html | PORTUGAL RAISES EXTERNAL LOANS; Total of $157,500,000 Lent by Foreign Institutions | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/kennedy-dedicates-70-million-rayburn-building-pays-tribute-to-late.html | Kennedy Dedicates 70 Million Rayburn Building; Pays Tribute to Late Speaker for Working in Harmony With Executive Branch | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/un-told-violence-imperils-rhodesia.html | U.N. TOLD VIOLENCE IMPERILS RHODESIA | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sale-of-goldfine-factory-approved-by-us-court.html | Sale of Goldfine Factory Approved by U.S. Court | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-lowety-wins-prize.html | Mrs. Lowety Wins Prize | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/funston-and-posner-see-no-sign-of-panic-over-markets-slump.html | Funston and Posner See No Sign Of Panic Over Market's Slump; Confidence Loss Noted EXCHANGE CHIEFS SEE NO PANIC SIGN | True | By Alexander R. Hammer | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dutch-report-advances.html | Dutch Report Advances | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/entire-nation-gives-thanks-when-astronaut-is-sighted-entire-country.html | Entire Nation Gives Thanks When Astronaut Is Sighted; ENTIRE COUNTRY GIVES ITS THANKS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-centers-loss-is-12401-for-year.html | CITY CENTER'S LOSS IS $12,401 FOR YEAR | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/east-side-wine-cellar-used-for-space-research-wine-cellar-here-used.html | East Side Wine Cellar Used for Space Research; WINE CELLAR HERE USED IN RESEARCH | True | By Gene Smith | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/5-pm-start-today-for-class-a-yachts.html | 5 P.M. START TODAY FOR CLASS A YACHTS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/5-hospital-pickets-arrested-in-melee.html | 5 HOSPITAL PICKETS ARRESTED IN MELEE | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mckeehan-doherty.html | McKeehan Doherty | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/andrew-h-hunter.html | ANDREW H. HUNTER | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/flight-spurring-plans-for-an-attempt-at-18-orbits-goal-under.html | Flight Spurring Plans for an Attempt at 18 Orbits; Goal Under Project Apollo Is to Land 3-Man Expedition on Moon by 1970 | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-awards-are-given-to-robert-kennedy.html | 2 AWARDS ARE GIVEN TO ROBERT KENNEDY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-help-is-asked-for-brownstones-clinic-told-planners-have.html | CITY HELP IS ASKED FOR BROWNSTONES; Clinic Told Planners Have 'Ostrich-Like Attitude' | True | By Martin Arnold | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/thrown-in-3d-race-gibb-scores-in-4th.html | THROWN IN 3D RACE, GIBB SCORES IN 4TH | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/laotian-neutralist-in-poland.html | Laotian Neutralist in Poland | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/prices-sink-again-on-stock-market-attempts-at-rebound-fail-index.html | PRICES SINK AGAIN ON STOCK MARKET; Attempts at Rebound Fail Index Off 4.03 Points Volume Is 5,250,000 UTILITIES LEAD DECLINE A.T. & T. Again Most Active Issue, but Closes Steady I.B.M. Down 17 PRICES SINK AGAIN ON STOCK MARKET | True | By Burton Crane | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/treatment-of-wayward-girls-ii.html | Treatment of Wayward Girls (II) | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-mapping-curb-for-aid-cargoes-industry-says-thirdflag-carriers.html | U.S. MAPPING CURB FOR AID CARGOES; Industry Says 'Third-Flag' Carriers Will Be Barred | True | By Edward A. Morrow | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/faubus-defends-action.html | Faubus Defends Action | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dwellings-sold-on-the-east-side-houses-on-51st-and-62d-streets.html | DWELLINGS SOLD ON THE EAST SIDE; Houses on 51st and 62d Streets Change Hands | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/affiliate-of-kimberly-clark-approves-plan-for-merger.html | Affiliate of Kimberly-Clark Approves Plan for Merger | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rescue-technique-planned-3-years-project-mercury-provided-for.html | RESCUE TECHNIQUE PLANNED 3 YEARS; Project Mercury Provided for Emergency Pick-Ups Outside Target Area RESCUE METHOD PLANNED 3 YEARS | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/anniversaries.html | Anniversaries | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/loans-to-business-declined-in-week-gold-supply-steady-loans-to.html | Loans to Business Declined in Week; Gold Supply Steady; LOANS TO BUSINESS DROPPED IN WEEK | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lumber-production-04-above-61-rate.html | LUMBER PRODUCTION 0.4% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/claude-shafer.html | CLAUDE SHAFER | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/utica-man-is-dead-at-101.html | Utica Man Is Dead at 101 | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dolores-moran-gets-divorce.html | Dolores Moran Gets Divorce | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/argentine-judges-get-antiguido-plea.html | ARGENTINE JUDGES GET ANTI-GUIDO PLEA | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sports-of-the-times-a-slight-case-of-larceny.html | Sports of The Times; A Slight Case of Larceny | True | By Arthur Daley | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/tito-at-70-marks-25-years-as-top-red.html | TITO, AT 70, MARKS 25 YEARS AS TOP RED | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money.html | Money | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/wood-field-and-stream-things-are-so-good-you-can-almost-talk-the.html | Wood, Field and Stream; Things Are So Good You Can Almost Talk the Fish Into Taking a Bite | True | By Oscar Godbout | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mali-leader-tours-soviet.html | Mali Leader Tours Soviet | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/pirates-set-back-cardinals-4-to-3-two-relief-pitchers-thwart-st.html | PIRATES SET BACK CARDINALS, 4 TO 3; Two Relief Pitchers Thwart St. Louis Rally in 9th | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dental-group-backs-federal-grant-plan.html | DENTAL GROUP BACKS FEDERAL GRANT PLAN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/diane-t-hussey-will-be-married-to-daniel-oshea-she-becomes-engaged.html | Diane T. Hussey Will Be Married To Daniel O'Shea; She Becomes Engaged to Wesleyan Graduate Summer Nuptials | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lear-inc.html | Lear, Inc. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/kraft-paper-mill-planned-by-stone-container-corp.html | Kraft Paper Mill Planned By Stone Container Corp. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/spaceman-was-ready-for-longterm-survival.html | Spaceman Was Ready For Long-Term Survival | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/alco-elects-vice-president.html | Alco Elects Vice President | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/virginia-coal-acts-on-tenders.html | Virginia Coal Acts on Tenders | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sailing-tomorrow.html | SAILING TOMORROW | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-aksel-nielsen.html | MRS. AKSEL NIELSEN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/red-sox-3-run-5th-defeats-twins-75-fornieles-is-victor.html | Red Sox' 3-Run 5th Defeats Twins, 7-5; Fornieles Is Victor | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/advertising-magazines-plan-big-promotion.html | Advertising Magazines Plan Big Promotion | True | By Peter Bart | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/theatre-leaders-discuss-tickets-six-producers-and-owners-meet-to.html | THEATRE LEADERS DISCUSS TICKETS; Six Producers and Owners Meet, to Combat Scalping | True | By Louis Calta | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/arizona-project-raises-10-million-first-boston-group-buys-salt.html | ARIZONA PROJECT RAISES 10 MILLION; First Boston Group Buys Salt River Offering | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/havana-pressed-in-food-shortage-castro-signs-a-new-soviet-pact-and.html | HAVANA PRESSED IN FOOD SHORTAGE; Castro Signs a New Soviet Pact and Spurs Farmers | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/heifetz-cancels-concerts.html | Heifetz Cancels Concerts | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-crew-wins-lifeboat-race-protest-by-norwegians-rejected.html | U.S. Crew Wins Lifeboat Race; Protest by Norwegians Rejected | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/hong-kong-firm-on-refugee-policy-says-us-plan-does-not-end.html | HONG KONG FIRM ON REFUGEE POLICY; Says U.S. Plan Does Not End Population Pressure | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/swanfinch-sues-american-board-birrell-and-res-also-cited-in-5715470.html | SWAN-FINCH SUES AMERICAN BOARD; Birrell and Res Also Cited in $5,715,470 Action SWAN-FINCH SUES AMERICAN BOARD | True | By Edward Ranzal | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/carpenter-is-hugged-by-glenn-in-an-emotionpacked-reunion.html | Carpenter Is Hugged by Glenn in an Emotion-Packed Reunion | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/giants-4-homers-stop-phillies-74-mays-gets-nos-12-and-13-cepeda.html | GIANTS 4 HOMERS STOP PHILLIES, 7-4; Mays Gets Nos. 12 and 13— Cepeda Also Clouts 13th | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/chauvenet-names-importer.html | Chauvenet Names Importer | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/jakarta-shifts-appeal.html | Jakarta Shifts Appeal | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/isaac-fineberg.html | ISAAC FINEBERG | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/shipsale-usage-cited-by-curran-nmu-chief-holds-mormac-sets.html | SHIP-SALE USAGE CITED BY CURRAN; N.M.U. Chief Holds Mormac Sets Bargaining Rights | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/algerians-deplore-sentence.html | Algerians Deplore Sentence | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/steel-man-bitter-on-us-price-role-pittsburgh-cos-chief-says.html | STEEL MAN BITTER ON U.S. PRICE ROLE; Pittsburgh Co.'s Chief Says Government Trod Road to Socialism in Crisis INDUSTRY HAILS SPEECH Goldwater Says 'Coercion' Was Used by Kennedy to Bar Higher Charges STEEL MAN BITTER ON U.S. PRICE ROLE | True | By Kenneth S. Smith | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/london-wlcomes-gesture.html | London Wlcomes Gesture | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/yugoslavs-ban-book-by-djilas.html | Yugoslavs Ban Book by Djilas | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/philco-in-thailand-deal.html | Philco in Thailand Deal | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money-found-sore-point-when-earned-by-the-wife.html | Money Found Sore Point When Earned by the Wife | True | By Marylin Bender | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/25thyear-fete-of-boys-harbor-held-at-st-regis-private-parties.html | 25th-Year Fete Of Boys Harbor Held at St. Regis; Private Parties Precede Dinner Dance For L.I. Youth Project | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/department-of-justice-drops-charges-against-philips-lamp.html | Department of Justice Drops Charges Against Philips Lamp | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/workers-called-procastro-lose-plea-against-dismissal.html | Workers Called Pro-Castro Lose Plea Against Dismissal | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dining-directory.html | Dining Directory | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/25-doctors-in-state-will-lose-licenses.html | 25 DOCTORS IN STATE WILL LOSE LICENSES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dr-irving-e-fink-61-of-jersey-hospital.html | DR. IRVING E. FINK, 61, OF JERSEY HOSPITAL | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/housewife-accused-of-killing-husband.html | HOUSEWIFE ACCUSED OF KILLING HUSBAND | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/tigers-win-54-on-passed-ball-run-in-11th-beats-orioles-kaline-belts.html | TIGERS WIN, 5-4, ON PASSED BALL; Run in 11th Beats Orioles Kaline Belts 13th Homer | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/caracas-faculty-votes-tallied.html | Caracas Faculty Votes Tallied | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/conservative-rabbis-map-drive-to-serve-israeli-congregations-fund.html | Conservative Rabbis Map Drive To Serve Israeli Congregations; Fund Is Organized to Send Leaders to Help Revitalize Overseas Synagogues | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mende-wins-reelection-as-free-democrat-chief.html | Mende Wins Re-election As Free Democrat Chief | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bank-clearings-rose-72-in-week-from-1961-level.html | Bank Clearings Rose 7.2% In Week From 1961 Level | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bob-newhart-seeks-new-nbc-contract.html | BOB NEWHART SEEKS NEW N.B.C. CONTRACT | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/new-york-exchange-elects-board-official.html | New York Exchange Elects Board Official | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/australia-to-send-experts.html | Australia to Send Experts | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/commodities-prices-of-sugar-futures-show-increases-in-heavy-trading.html | Commodities: Prices of Sugar Futures Show Increases in Heavy Trading Session; COCOA AND COPPER TURN DOWNWARD Cottonseed Oil; Rubber and Wool Advance Potatoes, Zinc and Hides Fall | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/un-puts-world-illiteracy-at-44-of-the-population.html | U.N. Puts World Illiteracy At 44% of the Population | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/el-salvador-sells-its-coffee-surplus.html | EL SALVADOR SELLS ITS COFFEE SURPLUS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/patterns-of-the-times-highlights-in-sportswear-for-summer.html | Patterns of The Times: Highlights In Sportswear for Summer | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/beneficial-finance-elects.html | Beneficial Finance Elects | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/edward-c-mills.html | EDWARD C. MILLS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/draft-card-vendor-seized.html | Draft Card Vendor Seized | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mary-rawle-engaged-to-price-w-slattery.html | Mary Rawle Engaged To Price W. Slattery | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/goldberg-asks-solution-of-walkout-at-republic.html | Goldberg Asks Solution Of Walkout at Republic | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/3d-man-charged-with-murder-in-holdup-killing-of-detectives.html | 3d Man Charged With Murder In Hold-Up Killing of Detectives | True | By James P. McCaffrey | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-picks-film-entry-for-czech-festival.html | U.S. PICKS FILM ENTRY FOR CZECH FESTIVAL | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/raymond-a-wheelan.html | RAYMOND A. WHEELAN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/li-research-chemist-to-get-ama-award.html | L.I. Research Chemist To Get A.M.A. Award | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/issue-is-withdrawn-by-grayson-chain-issue-withdrawn-by-grayson.html | Issue Is Withdrawn By Grayson Chain; ISSUE WITHDRAWN BY GRAYSON CHAIN | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/archbishop-leaving-new-orleans-post.html | ARCHBISHOP LEAVING NEW ORLEANS POST | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-ruml-resumes-post.html | Mrs. Ruml Resumes Post | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-boating-groups-once-rivals-join-to-launch-era-of-goodwill.html | 2 Boating Groups, Once Rivals, Join to Launch Era of Goodwill | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/baldwin-b-bane-of-sec-dies-at-70-retired-executive-adviser-helped.html | BALDWIN B. BANE OF S.E.C. DIES AT 70; Retired Executive Adviser Helped Set Up Unit in '30's | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/us-troops-get-bullets.html | U.S. Troops Get Bullets | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/texan-says-u-s-keeps-estes-data-charges-report-held-from-jury.html | TEXAN SAYS U. S. KEEPS ESTES DATA; Charges Report Held From Jury—Denial Issued | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/cooperation-authorized.html | Cooperation Authorized | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/nigerian-leader-resists-ouster-fights-removal-as-premier-of-western.html | NIGERIAN LEADER RESISTS OUSTER; Fights Removal as Premier of Western Region | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/walter-presents-bill.html | Walter Presents Bill | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/tva-power-income-shows-10-increase.html | T.V.A. Power Income Shows 10% Increase | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/hankmccormack-bout-set.html | Hank-McCormack Bout Set | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/owen-hessenhauer.html | Owen Hessenhauer | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sudan-and-china-sign-pact.html | Sudan and China Sign Pact | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/the-orbits-in-two-perspectives.html | The Orbits In Two Perspectives | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/jersey-ap-elects-new-head.html | Jersey A.P. Elects New Head | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/cubs-subdue-braves-43-on-mcknights-pinchhit.html | Cubs Subdue Braves, 4-3, On McKnight's Pinch-Hit | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/daily-double-pays-1483.html | Daily Double Pays $1,483 | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/pupils-celebrate-victory-in-a-west-side-crusade.html | Pupils Celebrate Victory In a West Side Crusade | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/new-york-drops-to-league-cellar-howards-homer-and-single-pace.html | NEW YORK DROPS TO LEAGUE CELLAR; Howard's Homer and Single Pace Victory Over Mets Anderson Losing Pitcher | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/goldberg-is-firm-on-35hour-issue-opposes-dubinskys-appeal-for-cut.html | GOLDBERG IS FIRM ON 35-HOUR ISSUE; Opposes Dubinsky's Appeal for Cut in Work Week | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/prince-willy-wins-aqueduct-hurdles-victor-pay-860-in-12600-stakes.html | Prince Willy Wins Aqueduct Hurdles; VICTOR PAY $8.60 IN $12,600 STAKES Prince Willy First Here by 2 Lengths Film Policy Takes Purse for Fillies | True | By Joseph C. Nichols | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/uniondisputed-vessel-in-canada-takes-cargo.html | Union-Disputed Vessel In Canada Takes Cargo | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-votes-to-study-effect-of-renewal.html | CITY VOTES TO STUDY EFFECT OF RENEWAL | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mnamara-held-poorly-advised-national-guard-aide-attacks-his.html | MNAMARA HELD POORLY ADVISED; National Guard Aide Attacks His Reorganization Plan | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/exohioan-is-questioned-on-three-years-in-soviet.html | Ex-Ohioan Is Questioned On Three Years in Soviet | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/world-follows-news-of-flight-only-the-communist-nations-minimize.html | WORLD FOLLOWS NEWS OF FLIGHT; Only the Communist Nations Minimize Achievement | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/member-bank-borrowings-fell-17000000-during-the-week.html | Member Bank Borrowings Fell $17,000,000 During the Week | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/dividend-news-chile-coppar-co.html | DIVIDEND NEWS; Chile Copper Co. | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/miss-cleave-is-fiancee-of-harvey-carter-2d.html | Miss Cleave Is Fiancee Of Harvey Carter 2d | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/wagner-honors-25-in-school-program.html | WAGNER HONORS 25 IN SCHOOL PROGRAM | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rightists-in-laos-rebuked-by-us-harriman-tells-leaders-they-failed.html | RIGHTISTS IN LAOS REBUKED BY U.S.; Harriman Tells Leaders They Failed to Heed Advice | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/barnard-to-break-ground-for-new-student-center.html | Barnard to Break Ground For New Student Center | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/teachers-strike-in-greece.html | Teachers Strike in Greece | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/46-billion-aid-bill-voted-by-house-unit-house-unit-votes-48-billion.html | 4.6 Billion Aid Bill Voted by House Unit; HOUSE UNIT VOTES 4.8 BILLION IN AID | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/state-finds-no-proof-of-hidden-pay-in-suffolk-hughes-received-only.html | State Finds No Proof of Hidden Pay in Suffolk; Hughes Received Only What He Admitted, Report Says Inquiries Into Dock Profits Were Started in 1957 | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/in-the-nation-another-oneway-version-of-neutrality.html | In The Nation; Another One-Way Version of Neutrality | True | By Arthur Krock | 1990-02-05 | RE0000470169 | RE0000470169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/tornado-injures-25-in-waterbury-one-man-killed-45-homes-destroyed.html | TORNADO INJURES 25 IN WATERBURY; One Man Killed, 45 Homes Destroyed Jersey and L.I. Lashed by Storms TORNADO INJURES 25 IN WATERBURY | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/senate-body-votes-increase-in-cadets.html | SENATE BODY VOTES INCREASE IN CADETS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/verwoerd-foes-assailed-by-mob-police-repel-youths-attack-sabotage.html | VERWOERD FOES ASSAILED BY MOB; Police Repel Youths' Attack -- Sabotage Bill Pressed | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bills-sign-mosley-a-halfback.html | Bills Sign Mosley, a Halfback | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/state-weighs-aid-on-nursing-homes-financing-of-construction.html | STATE WEIGHS AID ON NURSING HOMES; Financing of Construction Suggested by Governor | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/vic-tanny-begins-franchising-moves.html | VIC TANNY BEGINS FRANCHISING MOVES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/formaldehyde-plant-planned.html | Formaldehyde Plant Planned | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/nlrb-seeks-writ-to-halt-teamster-boycott-at-heinz.html | N.L.R.B. Seeks Writ to Halt Teamster Boycott at Heinz | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/carpenter-apologized.html | Carpenter Apologized | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/volpe-asks-curbs-on-rides-to-north-says-plans-sponsors-are.html | VOLPE ASKS CURBS ON 'RIDES' TO NORTH; Says Plan's Sponsors Are 'Trafficking in Misery' | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/art-awards-exhibition-prize-works-shown-at-american-academy.html | Art: Awards Exhibition; Prize Works Shown at American Academy | True | By Brian O'Doherty | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sale-of-milk-on-sundays-is-is-discontinued-by-cuba.html | Sale of Milk on Sundays Is Discontinued by Cuba | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mrs-john-p-davies.html | MRS. JOHN P. DAVIES | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bernard-rubin-expianist-won-medals-for-heroism.html | Bernard Rubin, Ex-Pianist, Won Medals for Heroism | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/ice-skating-star-to-turn-pro.html | Ice Skating Star to Turn Pro | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/president-hails-orbit-and-rescue-praises-carpenters-courage-and.html | PRESIDENT HAILS ORBIT AND RESCUE; Praises Carpenter's Courage and Skill of Recovery | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/soviet-growth-cited-in-merchant-marine.html | SOVIET GROWTH CITED IN MERCHANT MARINE | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/catholic-society-honors-priest.html | Catholic Society Honors Priest | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/comparison-of-statistics-on-the-four-orbital-space-flights.html | Comparison of Statistics on the Four Orbital Space Flights | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/catholic-group-sees-shortage-of-priests.html | CATHOLIC GROUP SEES SHORTAGE OF PRIESTS | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-pension-funds-sell-bonds-to-get-cash-for-reinvestment.html | City Pension Funds Sell Bonds To Get Cash for Reinvestment | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/7-of-733-sirens-fail-in-test.html | 7 of 733 Sirens Fail in Test | True | | 1990-02-05 | RE0000470169 | RE0000470169 | | | |
| 1962-05-25 | 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/wholesale-prices-fell-01-in-week.html | WHOLESALE PRICES FELL 0.1% IN WEEK | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/playwright-a-man-of-many-parts-kingsley-confers-with-kingsley-and.html | Playwright a Man of Many Parts; Kingsley Confers With Kingsley And They Put Kingsley to Work | True | By Milton Esterow | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/vice-president-appointed-by-twa.html | Vice President Appointed by T.W.A. | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-crisis-marks-fete-in-argentina.html | NEW CRISIS MARKS FETE IN ARGENTINA | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/qualifiers-in-ic-4a-meet.html | Qualifiers in I.C. 4-A Meet | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/col-homer-b-millard-64-founded-2-military-schools.html | Col. Homer B. Millard, 64, Founded 2 Military Schools | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/hussein-marks-anniversary.html | Hussein Marks Anniversary | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/commercial-credit-makes-acquisition.html | Commercial Credit Makes Acquisition | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-montauk-community-to-have-1000-homes.html | New Montauk Community To Have 1,000 Homes | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dr-edmund-jennings-lee-eschatham-hall-rector.html | Dr. Edmund Jennings Lee, Ex-Chatham Hall Rector | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/federal-tax-system-is-being-restudied.html | FEDERAL TAX SYSTEM IS BEING RESTUDIED | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/andrea-melvin-peter-prentice-are-wed-here-marriage-of-exstudent-to.html | Andrea Melvin, Peter Prentice Are Wed Here; Marriage of Ex-Student to Senior at Brown Is Made Known | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/art-figure-display-at-the-downtown-contemporary-works-show-array-of.html | Art: Figure Display at the Downtown; Contemporary Works Show Array of Wit Eleanor Lowman's Oils at the Sagittarius | True | By Stuart Preston | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tunisia-gives-un-bond-pledge.html | Tunisia Gives U.N. Bond Pledge | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-alan-h-harris-101-dies-tennis-star-in-the-last-century.html | Mrs. Alan H. Harris, 101, Dies; Tennis Star in the Last Century | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/laura-bellmer-is-bride.html | Laura Bellmer Is Bride | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/big-fleet-starts-200mile-contest-record-119-yachts-depart-in-storm.html | BIG FLEET STARTS 200-MILE CONTEST; Record: 119 Yachts Depart in Storm Trysail Race | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bridge-eastern-states-regional-tournament-begins-here.html | Bridge; Eastern States Regional Tournament Begins Here | True | By Albert H. Morehead | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kennedy-accents-use-of-resources-cites-scientific-opportunity-to.html | KENNEDY ACCENTS USE OF RESOURCES; Cites Scientific Opportunity to Conservation Parley | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/film-premiere-june-5-to-assist-2-organizations-multiple-sclerosis.html | Film Premiere June 5 to Assist 2 Organizations; Multiple Sclerosis and Mental Health Groups Will Be Beneficiaries | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/slurry-pipelines-worry-railroads-coal-mixture-could-be-sent-direct.html | SLURRY PIPELINES WORRY RAILROADS; Coal Mixture Could Be Sent Direct to Furnaces SLURRY PIPELINES WORRY RAILROADS | True | By Gene Smith | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-automatic-scanner-guides-operation-of-slicing-machines.html | New Automatic Scanner Guides Operation of Slicing Machines; Apparatus, Invented by a Gulton Industries Aide, Has Camera-Type Lens VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/popular-wear.html | Popular Wear | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/robert-ricci-to-head-freench-style-group.html | Robert Ricci to Head Freench Style Group | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/german-reds-file-protest-in-border-guards-death.html | German Reds File Protest In Border Guard's Death | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/price-index-is-up-07-in-3-months-rise-discounted-increase-equal-to.html | PRICE INDEX IS UP 0.7% IN 3 MONTHS; RISE DISCOUNTED; Increase Equal to That in 12 Months Economists Doubt a New Spiral Prices Climb 0.7% in 3 Months, Matching Rise for Preceding 12 | True | By Richard E. Mooney Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/boston-edison-split-backed.html | Boston Edison Split Backed | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/13-entered-today-in-116200-event-ellsworth-pair-heads-field-for.html | 13 ENTERED TODAY IN $116,200 EVENT; Ellsworth Pair Heads Field for Californian Handicap | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bell-unit-plans-100-million-issue-southwestern-to-market-debentures.html | BELL UNIT PLANS 100 MILLION ISSUE; Southwestern to Market Debentures in August | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lefkowitz-plans-action-to-curb-those-illegally-practicing-law.html | Lefkowitz Plans Action to Curb Those Illegally Practicing Law | True | By Layhmond Robinson | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ellis-twounderpar-70-takes-jersey-pro-prize.html | Ellis' Two-Under-Par 70 Takes Jersey Pro Prize | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/american-swim-mark-set.html | American Swim Mark Set | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/childs-growing-pains-also-distress-parents.html | Child's Growing Pains Also Distress Parents | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/carpenter-apologizes-for-his-cliffhanger-but-he-says-orbital-flight.html | Carpenter Apologizes for His 'Cliff-Hanger'; But He Says Orbital Flight Now Seems Like a 'Snap' Commander Carpenter Apologizes for 'Cliff-Hanger' Ending of Three-Orbit Flight ASTRONAUT CALLS TRIP A 'SNAP' NOW But Acknowledges Anxiety During Re-Entry Pilot Undergoes Long Tests | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/two-6run-spurts-pace-178-victory-dodgers-take-5th-straight-with-an.html | TWO 6-RUN SPURTS PACE 17-8 VICTORY; Dodgers Take 5th Straight With an 18-Hit Attack as Mets Lose 5th in Row | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/governor-hails-state-progress-says-at-saratoga-springs-he-is-still.html | GOVERNOR HAILS STATE PROGRESS; Says at Saratoga Springs He Is Still Popular | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-friedman-has-child.html | Mrs. Friedman Has Child | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/twins-land-ineligible-hurler.html | Twins Land 'Ineligible' Hurler | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/biggest-air-purifier-due-at-plant-here.html | BIGGEST AIR PURIFIER DUE AT PLANT HERE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/chicago-egg-futures-plunge.html | Chicago Egg Futures Plunge | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/miss-smith-affianced-to-thomas-e-taylor.html | Miss Smith Affianced To Thomas E. Taylor | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/will-margins-be-cut-wall-st-wonders-if-reserve-board-will-come-to.html | Will Margins Be Cut?; Wall St. Wonders if Reserve Board Will Come to Rescue by Easing Credit WALL ST. HOPING FOR MARGIN CUT | True | By Edward T. O'Toole | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/resignations-peril-the-syrian-cabinet.html | RESIGNATIONS PERIL THE SYRIAN CABINET | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/a-little-country-frets-de-gaulles-threat-and-wall-streets-bear.html | A Little Country Frets; De Gaulle's Threat and Wall Street's Bear Market Make Monaco Uneasy | True | By Robert Alden | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/york-pa-mayor-opposes-resettling-cubans-there.html | York, Pa., Mayor Opposes Resettling Cubans There | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/nickel-producer-orders-price-cut-international-co-of-canada-follows.html | NICKEL PRODUCER ORDERS PRICE CUT; International Co. of Canada Follows Falconbridge Move | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/disabled-veterans-name-aide.html | Disabled Veterans Name Aide | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/screen-a-silent-remadecabinet-of-caligari-opens-at-2-theatres.html | Screen: A Silent Remade;'Cabinet of Caligari' Opens at 2 Theatres | True | By Bosley Crowther | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/miss-faulk-on-142-leads-by-5-strokes.html | MISS FAULK, ON 142, LEADS BY 5 STROKES | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/methodists-vote-to-unite-2-new-york-conferences.html | Methodists Vote to Unite 2 New York Conferences | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/south-korea-fighting-drought.html | South Korea Fighting Drought | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/todd-shipyards-shows-a-deficit-loss-for-year-to-march-31-is-491612.html | TODD SHIPYARDS SHOWS A DEFICIT; Loss for Year to March 31 Is $491,612, After Tax Credit of $625,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/peiping-control-held-still-firm-west-regards-exodus-as-no-sign-of.html | PEIPING CONTROL HELD STILL FIRM; West Regards Exodus as No Sign of Crisis for Reds | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/3-unions-to-picket-runaway-actors-the-counterfeit-traitor-to-be-hit.html | 3 UNIONS TO PICKET 'RUNAWAY' ACTORS; 'The Counterfeit Traitor' to Be Hit in 3 Cities Tonight | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/james-e-mcarty-jr.html | JAMES E. M'CARTY JR. | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/zeckendorf-buys-the-savoy-hilton-plans-to-add-hotel-annex-in-time.html | ZECKENDORF BUYS THE SAVOY HILTON; Plans to Add Hotel Annex in Time for World's Fair | True | By David Binder | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/winning-us-lifeboat-crew-congratulated-by-kennedy.html | Winning U.S. Lifeboat Crew Congratulated by Kennedy | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/congo-leaders-set-agenda.html | Congo Leaders Set Agenda | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/collins-radio-gets-contract.html | Collins Radio Gets Contract | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/sidelights-faces-in-gallery-mostly-glum.html | Sidelights; Faces in Gallery Mostly Glum | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bomb-scare-at-soviet-fair.html | Bomb Scare at Soviet Fair | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/two-aarons-excel.html | Two Aarons Excel | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/british-proud-of-device-that-located-carpenter.html | British Proud of Device That Located Carpenter | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rosburg-is-next-with-69-for-132-firstround-leader-slips-campbell-68.html | ROSBURG IS NEXT WITH 69 FOR 132; First-Round Leader Slips Campbell (68) and Ragan (65) Are 11 Under Par | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/waif-will-benefit-by-monday-party.html | WAIF Will Benefit By Monday Party | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/white-sox-score-over-twins-54-al-smith-belts-2-triples-angels-top.html | WHITE SOX SCORE OVER TWINS, 5-4; Al Smith Belts 2 Triples Angels Top Athletics, 5-4 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/18929-see-rogers-ellis-draw-on-mat.html | 18,929 SEE ROGERS, ELLIS DRAW ON MAT | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/music-concert-in-seattle-philadelphians-play-at-new-auditorium.html | Music: Concert in Seattle; Philadelphians Play at New Auditorium | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cynthia-lowe-vassar-junior-is-future-bride-she-and-john-dwight.html | Cynthia Lowe, Vassar Junior, Is Future Bride; She and John Dwight Leggett 3d, Student at Princeton, Engaged | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/24-doctors-lose-licenses-in-state-rights-to-practice-canceled-over.html | 24 DOCTORS LOSE LICENSES IN STATE; Rights to Practice Canceled Over Altering of Test Score From Failing to Passing REGENT VOTES SON OUT Board Decides Graduates Won Approval 'in Error' New Tests Provided 24 DOCTORS LOSE LICENSES IN STATE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/commonwealth-oil-ends-stepan-chemical-deal.html | Commonwealth Oil Ends Stepan Chemical Deal | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/georgia-districts-voided-by-court-us-panel-orders-at-least-one.html | GEORGIA DISTRICTS VOIDED BY COURT; U.S. Panel Orders at Least One House Reapportioned to End Rural Control GEORGIA DISTRICTS ARE HELD ILLEGAL | True | By Claude Sitton Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/shippers-postpone-callao-surcharge.html | SHIPPERS POSTPONE CALLAO SURCHARGE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/penn-crew-rows-on-cayuga-today-cornell-eight-is-revised-for-2mile.html | PENN CREW ROWS ON CAYUGA TODAY; Cornell Eight Is Revised for 2-Mile Madeira Race | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/theatre-award-winner-named.html | Theatre Award Winner Named | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rusk-bids-world-supervise-space-warns-of-military-dangers-unless.html | RUSK BIDS WORLD SUPERVISE SPACE; Warns of Military Dangers Unless All Nations Act | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/alternate-plans-give-choice-of-three-or-four-bedrooms.html | Alternate Plans Give Choice of Three or Four Bedrooms | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lehigh-hanover-is-colt-to-beat-in-110965-cane-on-thursday.html | Lehigh Hanover Is Colt to Beat In $110,965 Cane on Thursday; Impressive Performance in Prep Pace Establishes Favorite at Yonkers | True | By Louis Effrat Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/churchwoman-gets-council-post.html | Churchwoman Gets Council Post | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/freeman-to-appear-as-tv-show-guest.html | FREEMAN TO APPEAR AS TV SHOW GUEST | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/italian-prince-hurt-in-crash.html | Italian Prince Hurt in Crash | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/son-to-mrs-mckeown-2d.html | Son to Mrs. McKeown 2d | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/reed-beaten-by-merlo-in-tennis-topranked-player-in-us-loses-by-64.html | Reed Beaten by Merlo in Tennis; Top-Ranked Player in U.S. Loses by 6-4, 6-4, 6-0 American Unnerved as Foe Lobs and Chops in Paris | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/abram-zoller-79-exstate-justice-mayor-of-little-falls-from-1916-to.html | ABRAM ZOLLER, 79, EX-STATE JUSTICE; Mayor of Little Falls From 1916 to 1920 Is Dead | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/blast-kills-8-in-quebec-house.html | Blast Kills 8 in Quebec House | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/trend-is-lacking-in-cotton-trade-prices-are-45-cents-up-to-25-cents.html | TREND IS LACKING IN COTTON TRADE; Prices Are 45 Cents Up to 25 Cents a Bale Off | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/foreign-affairs-now-pericles-goes-into-orbit.html | Foreign Affairs; Now Pericles Goes Into Orbit | True | By C. L. Sulzberger | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/united-church-fills-post.html | United Church Fills Post | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tv-ruark-views-africa-author-leads-filmed-tour-and-talks-about.html | TV: Ruark Views Africa; Author Leads Filmed Tour and Talks About Animals, People and Politics | True | By Richard F. Shepard | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/barnes-is-fall-guy-in-skit-by-club.html | Barnes Is 'Fall Guy' in Skit by Club | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/baltusrols-women-golfers-win-return-to-series-i-after-5-years.html | Baltusrol's Women Golfers Win; Return to Series I After 5 Years | True | By Maureen Orcutt | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dr-mark-to-be-honored-on-40th-year-as-rabbi.html | Dr. Mark to Be Honored On 40th Year as Rabbi | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mercury-flight-chief-christopher-columbus-kraft-jr.html | Mercury Flight Chief Christopher Columbus Kraft Jr. | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/2-seafarer-officials-jailed.html | 2 Seafarer Officials Jailed | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/army-to-see-field-hockey.html | Army to See Field Hockey | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/estes-creditors-file-claims-for-23-million.html | Estes' Creditors File Claims for 23 Million | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/carbo-volunteers-for-alcatraz.html | Carbo Volunteers for Alcatraz | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/gneiser-johnson.html | Gneiser Johnson | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aggression-by-refugee.html | Aggression by Refugee? | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rumania-to-equip-new-steel-mill-with-machinery-from-the-west.html | Rumania to Equip New Steel Mill With Machinery From the West | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/passports-for-4-africans-barred-by-south-rhodesia.html | Passports for 4 Africans Barred by South Rhodesia | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/british-slay-60-uganda-tribesmen.html | British Slay 60 Uganda Tribesmen | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/police-honor-dead-today-as-city-opens-memorial-day-rites.html | Police Honor Dead Today as City Opens Memorial Day Rites | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/some-stores-here-bypassing-stamps-small-shops-found-to-give-cash.html | SOME STORES HERE BYPASSING STAMPS; Small Shops Found to Give Cash Discounts Instead SOME STORES HERE BYPASSING STAMPS | True | By William M. Freeman | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/w-vaughn-ischie-of-sinclair-dies-executive-vice-president-directed.html | W. VAUGHN ISCHIE OF SINCLAIR DIES; Executive Vice President Directed Manufacturing | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/captain-is-blamed-in-61-ship-disaster.html | CAPTAIN IS BLAMED IN '61 SHIP DISASTER | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/khrushchev-firm-on-laos-coalition-says-soviet-holds-to-view-despite.html | KHRUSHCHEV FIRM ON LAOS COALITION; Says Soviet Holds to View Despite Thailand Events | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/phil-moyer-in-garden-bout-with-ted-wright-tonight.html | Phil Moyer in Garden Bout With Ted Wright Tonight | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/market-extends-its-wide-decline-average-off-465-points-weeks-loss.html | MARKET EXTENDS ITS WIDE DECLINE; Average Off 4.65 Points Week's Loss of 22.54 Is Sharpest Since 1929 UTILITIES SLUMP AGAIN Ticker Is 32 Minutes Late at Close Volume Soars to 6,381,850 Shares MARKET EXTENDS ITS WIDE DECLINE | True | By John J. Abele | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/south-team-picks-3-middies.html | South Team Picks 3 Middies | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mormac-says-it-interchanges-ships-represented-by-2-unions.html | Mormac Says It Interchanges Ships Represented by 2 Unions | True | By Werner Bamberger | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-perkins-again-heads-cancer-center-auxiliary.html | Mrs. Perkins Again Heads Cancer Center Auxiliary | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/baptists-honor-dick-powell.html | Baptists Honor Dick Powell | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/commuters-debt.html | Commuters' Debt | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lebhar-stockton-in-final-of-private-school-tennis.html | Lebhar, Stockton in Final Of Private School Tennis | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-safety-code-shifts-base-sites-projected-missile-locations-too.html | NEW SAFETY CODE SHIFTS BASE SITES; Projected Missile Locations Too Close to Buildings | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-rp-walden-former-author-89.html | MRS. R.P. WALDEN, FORMER AUTHOR, 89 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/elly-stone-offers-a-concert-of-songs.html | ELLY STONE OFFERS A CONCERT OF SONGS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/naacp-scores-jersey-city-unit-says-de-facto-segregation-exists-in.html | N.A.A.C.P. SCORES JERSEY CITY UNIT; Says de Facto Segregation Exists in Public Housing | True | By Joseph O. Haff Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/chief-of-texas-referees-is-sure-2-shaved-points.html | Chief of Texas Referees Is 'Sure' 2 Shaved Points | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/community-foundations-elect.html | Community Foundations Elect | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/child-study-association-to-gain-from-art-sale.html | Child Study Association To Gain From Art Sale | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/builder-defends-3bedroom-house-says-not-all-buyers-want-larger.html | BUILDER DEFENDS 3-BEDROOM HOUSE; Says Not All Buyers Want Larger Sleeping Wing | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/navy-halts-pension-in-test-of-directive.html | NAVY HALTS PENSION IN TEST OF DIRECTIVE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cinema-critics-join-in-protestant-guild.html | CINEMA CRITICS JOIN IN PROTESTANT GUILD | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cincinnati-wins-21.html | Cincinnati Wins, 2-1 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/poland-is-tapping-copper-field-with-10000000ton-reserve.html | Poland Is Tapping Copper Field With 10,000,000-Ton Reserve | True | By Arthur T. Olsen Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/capsule-at-canaveral.html | Capsule at Canaveral | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/liberal-party-seeks-support-in-scotland.html | LIBERAL PARTY SEEKS SUPPORT IN SCOTLAND | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/radar-gives-big-assist-to-storm-forecasters.html | Radar Gives Big Assist To Storm Forecasters | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tent-impresarios-planning-growth-restaurant-broadway-and-tv-attract.html | TENT IMPRESARIOS PLANNING GROWTH; Restaurant, Broadway and TV Attract 3 Partners | True | By Louis Calta | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/education-chairman-elected.html | Education Chairman Elected | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/democratic-state-apathy.html | Democratic State Apathy | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tenants-in-village-fight-eviction-writ.html | TENANTS IN 'VILLAGE' FIGHT EVICTION WRIT | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/souvanna-phouma-in-laos-for-coalition-talks-neutralists-leader.html | Souvanna Phouma in Laos for Coalition Talks; Neutralists' Leader Returns After 50-Day Absence Charge of U.S. Move to Oust Rightist Is Repeated | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/british-press-pact-approved.html | British Press Pact Approved | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bonds-most-us-securities-inch-forward-in-an-otherwise-indifferent.html | Bonds: Most U.S. Securities Inch Forward in an Otherwise Indifferent Market; CHANGES ARE FEW FOR TAX-EXEMPTS Corporate Issues Also Dull Part of Trading Slack Laid to Stock Slide | True | By Sal R. Nuccio | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/carpenter-is-found-completely-fit-after-flight-but-his-blood.html | Carpenter Is Found Completely Fit After Flight; But His Blood Pressure and Heartbeat During Orbits Puzzle Doctor Team | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/chutist-recounts-aid-to-carpenter-astronaut-was-surprised-as.html | CHUTIST RECOUNTS AID TO CARPENTER; Astronaut Was Surprised as Rescuer Swam to Him | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/soviet-ships-in-area-of-us-atom-tests-soviet-ships-near-us-atest.html | Soviet Ships in Area Of U.S. Atom Tests; SOVIET SHIPS NEAR U.S. A-TEST AREA | True | By Jack Raymond Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/further-dip-expected-in-raw-steel-output.html | Further Dip Expected In Raw Steel Output | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/indians-conquer-senators-2-to-1-essegians-homer-in-eighth-gives.html | INDIANS CONQUER SENATORS, 2 TO 1; Essegian's Homer in Eighth Gives Ramos First Victory | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/funston-defends-exchange-ethics-tells-sec-of-diligence-in-policing.html | FUNSTON DEFENDS EXCHANGE ETHICS; Tells S.E.C. of Diligence in Policing Sales Cites Corrective Measures Funston Defends the Big Board On the Policing of Its Brokers | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/stockdale-resigns-his-post-as-ambassador-to-ireland.html | Stockdale Resigns His Post As Ambassador to Ireland | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ussoviet-declaration.html | U.S.-Soviet Declaration | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/jouhaud-wins-stay-retrial-considered-jouhaud-obtains-execution-stay.html | Jouhaud Wins Stay; Retrial Considered; JOUHAUD OBTAINS EXECUTION STAY | True | By Henry Giniger Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/old-silver-suggested-for-bride.html | Old Silver Suggested For Bride | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/pentagon-admits-wasting-millions-in-costplus-arms-deals.html | Pentagon Admits Wasting Millions in Cost-Plus Arms Deals | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/brazilian-congress-approves-wage-rise.html | BRAZILIAN CONGRESS APPROVES WAGE RISE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/heads-of-gm-call-62-a-banner-year-donner-says-profits-could-exceed.html | HEADS OF G.M. CALL '62 A BANNER YEAR; Donner Says Profits Could Exceed Billion Dollars for the Second Time EXPANSION OUTLAYS UP Dealers' Sales 45% Above '61 Pace, Gordon Tells the Annual Meeting HEADS OF G.M. CALL '62 A BANNER YEAR | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/318th-eiffel-tower-suicide.html | 318th Eiffel Tower Suicide | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/thant-asserts-us-and-russians-share-obsession-with-past-thant.html | Thant Asserts U. S. And Russians Share Obsession With Past; THANT CRITICIZES U.S. AND RUSSIANS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/donald-t-orme-fiance-of-susan-l-edelmann.html | Donald T. Orme Fiance Of Susan L. Edelmann | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-sholem-asch.html | MRS. SHOLEM ASCH | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/american-says-saigon-sets-condition-for-exit-professor-declares.html | American Says Saigon Sets Condition for Exit; Professor Declares Police Promise Visa If He Will Sign Statement on Case | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rusks-visit-to-germany-date-linked-to-attempt-to-head-off-de-gaulle.html | Rusk's Visit to Germany; Date Linked to Attempt to Head Off de Gaulle Bid to Win Over Adenauer | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/1962-model-auto-output-at-98-of-total-61-run.html | 1962 Model Auto Output At 98% of Total '61 Run | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yearold-church-sees-vast-growth-unitarian-universalist-head-looks.html | YEAR-OLD CHURCH SEES VAST GROWTH; Unitarian Universalist Head Looks to Million Members | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/peiping-in-bid-to-pakistan.html | Peiping in Bid to Pakistan | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/fair-on-staten-island-for-childrens-clinic.html | Fair on Staten Island For Children's Clinic | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/princeton-seniors-give-plans.html | Princeton Seniors Give Plans | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/museum-choosing-20-curators-jg-young-applicants-discourse-on.html | MUSEUM CHOOSING 20 CURATORS (J.G.); Young Applicants Discourse on Pyramids and Roaches | True | By Sanka Knox. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/4000-youths-vie-in-music-festival-3-counties-participating-in.html | 4,000 YOUTHS VIE IN MUSIC FESTIVAL; 3 Counties Participating in Competition on L.I. | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/starters-in-block-island-race.html | Starters in Block Island Race | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/furs-can-be-rented-for-gala-occasions.html | Furs Can Be Rented For Gala Occasions | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/red-china-exodus-slows-to-trickle-hong-kong-sees-situation.html | RED CHINA EXODUS SLOWS TO TRICKLE; Hong Kong Sees Situation 'Reverting to Normal' RED CHINA EXODUS SLOWS TO TRICKLE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/julian-daly-sec-lawyer-to-wed-miss-elizabeth-katz.html | Julian Daly, S.E.C. Lawyer, To Wed Miss Elizabeth Katz | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lionel-corp-names-former-ambassador.html | Lionel Corp. Names Former Ambassador | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/subversion-laid-to-north-vietnam-indians-and-canadians-on-truce.html | SUBVERSION LAID TO NORTH VIETNAM; Indians and Canadians on Truce Group Condemn Aggression in South SUBVERSION LAID TO NORTH VIETNAM | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/irving-ringel.html | IRVING RINGEL | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/food-news-cold-soups-well-chilled-borsch-or-asparagus-soup-is-a.html | Food News: Cold Soups; Well Chilled Borsch or Asparagus Soup Is a Perfect First Course on a Hot Day | True | By June Owen | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/7-catholic-students-get-science-grants.html | 7 CATHOLIC STUDENTS GET SCIENCE GRANTS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/argonauts-sign-stover.html | Argonauts Sign Stover | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/west-nigerian-legislators-riot-police-oust-them-with-tear-gas.html | West Nigerian Legislators Riot; Police Oust Them With Tear Gas | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ama-disputes-kennedy-charge-denies-it-opposed-social-security-bill.html | A.M.A. DISPUTES KENNEDY CHARGE; Denies It Opposed Social Security Bill in 1930's A.M.A. DISPUTES KENNEDY CHARGE | True | By Donald Janson Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/senate-approves-envoy-to-bulgaria.html | SENATE APPROVES ENVOY TO BULGARIA | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-anson-stokes-dies-at-87-widow-of-cleric-and-educator.html | Mrs. Anson Stokes Dies at 87; Widow of Cleric and Educator | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/faulk-rests-libel-case-over-blacklisting-issue.html | Faulk Rests Libel Case Over Blacklisting Issue | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/judge-heads-congregation.html | Judge Heads Congregation | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/coventry-opens-new-cathedral-church-destroyed-by-nazis-is.html | COVENTRY OPENS NEW CATHEDRAL; Church Destroyed by Nazis Is Rededicated to Peace | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/staretta-takes-uso-handicap-at-aqueduct-scarlet-letter-is-2d-11-to.html | Staretta Takes U.S.O. Handicap at Aqueduct; Scarlet Letter Is 2d—11 to Run Today in Top Flight | True | By Joseph C. Nichols | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/french-find-algerian-exodus-almost-too-heavy-to-handle.html | French Find Algerian Exodus Almost Too Heavy to Handle | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/as-cut-archer-recall-kunkel.html | A's Cut Archer, Recall Kunkel | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/national-names-chief-pilot.html | National Names Chief Pilot | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/budd-ties-record-of-0095-for-100-gubner-puts-shot-621-in-trials.html | BUDD TIES RECORD OF 0:09.5 FOR 100; Gubner Puts Shot 62-1 in Trials Mile Relay Mark Is Lowered to 3:11.6 | True | By Joseph M. Sheehan Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/judge-assails-us-in-racewire-case-condemns-letters-aimed-at.html | JUDGE ASSAILS U.S. IN RACE-WIRE CASE; Condemns Letters Aimed at Illinois Sports Services | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/zionist-accuses-israeli-premier-goldmann-says-bengurion-seeks-to.html | ZIONIST ACCUSES ISRAELI PREMIER; Goldmann Says Ben-Gurion Seeks to Undermine Him | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/union-miniere-delays-1961-dividend-payment.html | Union Miniere Delays 1961 Dividend Payment | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/2-negro-youths-tell-of-78-days-in-tiny-jail-cell-arrested-in.html | 2 Negro Youths Tell of 78 Days in Tiny Jail Cell; Arrested in Louisiana After Racial Protests, They Could Not Raise Bail | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/just-think-5-suffolk-victor.html | Just Think, $5, Suffolk Victor | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/defector-gets-his-job-back.html | Defector Gets His Job Back | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/space-theology-suggested.html | Space Theology Suggested | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/research-rocket-is-fired-into-the-upper-atmosphere.html | Research Rocket Is Fired Into the Upper Atmosphere | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/events-of-interest-for-homemakers-model-apartment.html | Events of Interest For Homemakers; Model Apartment | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/shares-off-again-in-london-trade-index-declines-11-to-2832-low.html | SHARES OFF AGAIN IN LONDON TRADE; Index Declines 1.1 to 283.2, Low Since Oct. 8, 1959 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/merriam-scores-dispossess-order-ousted-minister-attacks-presbytery.html | MERRIAM SCORES DISPOSSESS ORDER; Ousted Minister Attacks Presbytery 'Piracy' Act | True | By John Wicklein | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/air-force-wasted-63-million-on-copter-auditors-assert.html | Air Force Wasted 63 Million On 'Copter, Auditors Assert | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/uns-debate-on-kashmir-is-postponed-indefinitely.html | U.N.'s Debate on Kashmir Is Postponed Indefinitely | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/pope-receives-msgr-sheen.html | Pope Receives Msgr. Sheen | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/belgrade-seeks-gatt-tie.html | Belgrade Seeks GATT Tie | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-spruille-braden-dies-aided-in-red-cross-work.html | Mrs. Spruille Braden Dies; Aided in Red Cross Work | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/imbalance-found-in-us-research-study-by-engineers-group-says-it.html | IMBALANCE FOUND IN U.S. RESEARCH; Study by Engineers' Group Says Civilian Problems Are Being Neglected URBAN NEEDS ARE CITED 'Searching Re-examination' Urged of Stress on Space and Atomic Projects | True | By Will Lissner | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/clifton-a-wishart-metals-executive.html | CLIFTON A. WISHART, METALS EXECUTIVE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/timothy-arbuckle-marries-jill-kelly.html | Timothy Arbuckle Marries Jill Kelly | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/boys-severed-arm-reattached-in-sixhour-operation-in-boston.html | Boy's Severed Arm Reattached In Six-Hour Operation in Boston | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dr-william-childs-hofstra-professor.html | DR. WILLIAM CHILDS, HOFSTRA PROFESSOR | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/index-of-commodity-prices-off-01-thursday-to-817.html | Index of Commodity Prices Off 0.1 Thursday to 81.7 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-canaan-red-schoolhouse-begins-new-life-as-a-museum.html | New Canaan Red Schoolhouse Begins New Life as a Museum | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bonn-has-given-29000004-to-792-nazi-test-victims.html | Bonn Has Given $2,900,000 To 792 Nazi Test Victims | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aqueduct-entries.html | 'Aqueduct Entries | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/makarios-visits-hamburg.html | Makarios Visits Hamburg | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-england-bell-workers-choose-a-union-in-election.html | New England Bell Workers Choose a Union in Election | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rollcall-vote-in-senate-on-presidents-farm-bill.html | Roll-Call Vote in Senate On President's Farm Bill | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/regional-hospital-unit-elects.html | Regional Hospital Unit Elects | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/builder-beats-exgovernor-for-oklahoma-nomination.html | Builder Beats Ex-Governor For Oklahoma Nomination | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/practical-fabrics-play-large-part-in-actionfilled-summer-activities.html | Practical Fabrics Play Large Part In Action-Filled Summer Activities | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/son-to-the-rl-bermans.html | Son to the R.L. Bermans | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cast-of-commuters-ribs-the-new-haven-in-larchmont-show.html | Cast of Commuters Ribs the New Haven In Larchmont Show | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/space-aides-knew-aurora-was-safe-but-failed-to-tell-the-world-the.html | SPACE AIDES KNEW AURORA WAS SAFE; But Failed to Tell the World the Capsule Had Survived Plunge Into Atmosphere SPACE AIDES KNEW AURORA WAS SAFE | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/adjacent-hunts-offers-7-races-tuscarona-amber-diver-in-blind-brook.html | ADJACENT HUNTS OFFERS 7 RACES; Tuscarona, Amber Diver in Blind Brook Event Today | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dr-julio-dantas-86-portuguese-writer.html | DR. JULIO DANTAS, 86, PORTUGUESE WRITER | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/misses-creed-and-burns-gain-southern-golf-final.html | Misses Creed and Burns Gain Southern Golf Final | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/upholstery-tag-serves-as-protection-for-buyer.html | Upholstery Tag Serves As Protection for Buyer | True | By Rita Reif | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-cooperstein-79-sets-pace-on-links.html | MRS. COOPERSTEIN 79 SETS PACE ON LINKS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/connecticut-gop-chairman-backs-alsop-and-lodge-ticket.html | Connecticut G.O.P. Chairman Backs Alsop and Lodge Ticket | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/st-johns-in-mt-vernon-marking-half-a-century.html | St. John's in Mt. Vernon Marking Half a Century | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/wires-laid-to-de-gaulle-track.html | Wires Laid to de Gaulle Track | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yonkers-wont-pay-for-police-at-track.html | YONKERS WON'T PAY FOR POLICE AT TRACK | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kadar-at-birthday-fete-asks-better-ties-to-west.html | Kadar, at Birthday Fete, Asks Better Ties to West | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/museum-to-be-renovated.html | Museum to Be Renovated | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/teenage-bands-and-choirs-perform-at-li-fete.html | Teen-Age Bands and Choirs Perform at L.I. Fete | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/parley-approves-an-atomship-law-but-u-s-and-soviet-oppose-absolute.html | PARLEY APPROVES AN ATOM-SHIP LAW; But U. S. and Soviet Oppose Absolute Liability Rule | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mayor-takes-an-oral-polio-shot-and-presents-nine-salk-awards.html | Mayor Takes an Oral Polio Shot and Presents Nine Salk Awards | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/waterbury-loss-put-at-1000000-tornado-hit-300-houses-us-offers-3.html | WATERBURY LOSS PUT AT $1,000,000; Tornado Hit 300 Houses U.S. Offers 3% Loans | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aflcio-to-open-a-national-drive-for-35hour-week-meany-tells-garment.html | A.F.L.-C.I.O. TO OPEN A NATIONAL DRIVE FOR 35-HOUR WEEK; Meany Tells Garment Union It Is the Only Way to Solve Unemployment Crisis DIFFERS WITH KENNEDY Challenges Administration to Back Its Opposition With Facts Instead of Words MEANY TO PRESS FOR 35-HOUR WEEK | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/us-backs-loans-for-modernizing-home-owners-can-receive-1000-in-fha.html | U.S. BACKS LOANS FOR MODERNIZING; Home Owners Can Receive $10,00 in F.H.A. Plan | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/competition-for-office-space-is-increasing-in-the-nation.html | Competition for Office Space Is Increasing in the Nation | True | By Maurice Foley | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/flight-by-x15-called-off.html | Flight by X-15 Called Off | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-un-lending-agency-is-opposed-by-3-powers.html | New U.N. Lending Agency Is Opposed by 3 Powers | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/14500-in-writing-prizes-awarded-at-u-of-michigan.html | $14,500 in Writing Prizes Awarded at U. of Michigan | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/boy-16-dies-in-fight-of-brooklyn-gangs.html | BOY, 16, DIES IN FIGHT OF BROOKLYN GANGS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/churches-to-hail-bounty-of-earth-nations-protestants-will-exalt.html | CHURCHES TO HAIL BOUNTY OF EARTH; Nation's Protestants Will Exalt Rural Life Day | True | By John Wicklein | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kennedy-signs-measure-simplifying-tariff-rules.html | Kennedy Signs Measure Simplifying Tariff Rules | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/barcelona-strikes-widen-authorities-weigh-curbs.html | Barcelona Strikes Widen, Authorities Weigh Curbs | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/miss-leslie-a-harrar-to-be-married-june-2.html | Miss Leslie A. Harrar To Be Married June 2 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/squirrel-hoards-golf-balls.html | Squirrel Hoards Golf Balls | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/crude-oil-supply-gains.html | Crude Oil Supply Gains | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kennedy-hails-canadian-ties.html | Kennedy Hails Canadian Ties | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/john-giasi.html | JOHN GIASI | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/2-get-calgary-tryout-pacts.html | 2 Get Calgary Tryout Pacts | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mrs-frank-z-atran-65-head-of-atran-foundation.html | Mrs. Frank Z. Atran, 65, Head of Atran Foundation | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ivory-coast-chief-hails-space-feat-honored-by-city-he-calls-flight.html | IVORY COAST CHIEF HAILS SPACE FEAT; Honored by City; He Calls Flight 'Victory for Peace' | True | By Murray Illson | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/cranis-gains-tennis-final.html | Cranis Gains Tennis Final | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/civil-servants-buy-many-coops-study-shows-nearly-half-of-owners-in.html | CIVIL SERVANTS BUY MANY CO-OPS; Study Shows Nearly Half of Owners in Public Jobs | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lippmann-asserts-tide-favors-west.html | LIPPMANN ASSERTS TIDE FAVORS WEST | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dutch-give-thant-new-guinea-data-letter-scores-indonesia-asks-no.html | DUTCH GIVE THANT NEW GUINEA DATA; Letter Scores Indonesia-- Asks No Specific Action | True | By Sam Pope Brewer Special To the New York Times | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kennedy-awarded-trophy-for-aid-to-romes-tourism.html | Kennedy Awarded Trophy For Aid to Rome's Tourism | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/grover-c-trumbull-retired-banker-79.html | GROVER C. TRUMBULL, RETIRED BANKER, 79 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bonn-will-consider-reds-trade-appeal.html | BONN WILL CONSIDER REDS' TRADE APPEAL | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/russian-film-opens-today.html | Russian Film Opens Today | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/earlyorders-incentive-keeps-7th-ave-humming-price-cuts-spur-early.html | Early-Orders Incentive Keeps 7th Ave. Humming; PRICE CUTS SPUR EARLY FUR SALES Policy Keeps Production Up During Slack Season PRICE CUTS SPUR EARLY FUR SALES | True | By Myron Kandel | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/hills-can-prove-asset-to-colony-community-on-hudson-lets-site.html | HILLS CAN PROVE ASSET TO COLONY; Community on Hudson Lets Site Determine House | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/jockey-cleared-for-may-30-races-ycaza-didnt-interfere-with-greek.html | JOCKEY CLEARED FOR MAY 30 RACES; Ycaza Didn't Interfere With Greek Money, Rotz Tells Maryland Commission | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/victor-c-forsythe.html | VICTOR C. FORSYTHE | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/sabotage-bill-stirs-johannesburg.html | Sabotage Bill Stirs Johannesburg | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kaplan-withdraws-from-new-insurance-concern-denies-any-ethics.html | Kaplan Withdraws From New Insurance Concern; Denies Any Ethics Conflict in Agreeing to Be a Director Incorporators of Company Include Political Figures | True | By Charles G. Bennett | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/geneva-mutual-fund-to-invest-in-others-big-mutual-fund-formed-in.html | Geneva Mutual Fund To Invest in Others; BIG MUTUAL FUND FORMED IN GENEVA | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/60000-gems-stolen-at-hotel.html | $60,000 Gems Stolen at Hotel | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/sierra-leones-people-vote-in-first-general-election.html | Sierra Leone's People Vote In First General Election | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/a-us-apology-to-japan-on-plane-shift-reported.html | A U.S. Apology to Japan On Plane Shift Reported | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ousted-unionist-sues-hoffa.html | Ousted Unionist Sues Hoffa | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/fcc-is-urged-to-license-spring-valley-radio-station.html | F.C.C. Is Urged to License Spring Valley Radio Station | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/g-o-p-senators-assail-delay-in-emptying-estes-elevators.html | G. O. P. Senators Assail Delay In Emptying Estes' Elevators | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/grace-church-in-newark-is-observing-125th-year.html | Grace Church in Newark is Observing 125th Year | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/judo-meet-opens-here-today.html | Judo Meet Opens Here Today | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/old-vatican-tower-renovated-as-a-summer-home-for-the-pope.html | Old Vatican Tower Renovated As a Summer Home for the Pope | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/air-shippers-back-cheating-issue-forwarders-aide-agree-lines-cut.html | AIR SHIPPERS BACK 'CHEATING' ISSUE; Forwarders' Aide Agree Lines Cut Rates Illegally | True | By Joseph Carter | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/pierce-of-giants-beats-phils-107-mays-and-cepeda-connectpirates-win.html | PIERCE OF GIANTS BEATS PHILS, 10-7; Mays and Cepeda ConnectPirates Win in 13th, 4-3 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/nato-nuclear-force-backed-by-italians.html | NATO NUCLEAR FORCE BACKED BY ITALIANS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/warning-to-maritime-labor.html | Warning to Maritime Labor | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/nunez-knocks-out-licatesi.html | Nunez Knocks Out Licatesi | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yugoslavs-salute-tito-on-his-birthday.html | YUGOSLAVS SALUTE TITO ON HIS BIRTHDAY | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/woman-wins-right-in-court-to-carry-a-teargas-gun.html | Woman Wins Right In Court to Carry A Tear-Gas 'Gun' | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/con-ed-aids-rehabilitation.html | Con Ed Aids Rehabilitation | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/3-seniors-at-st-johns-u-win-eleven-honors-each.html | 3 Seniors at St. John's U. Win Eleven Honors Each | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-dishwasher-will-fit-into-small-kitchen-area.html | New Dishwasher Will Fit Into Small Kitchen Area | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/algerians-ending-exile-in-morocco-2500-a-day-cross-frontier-after.html | ALGERIANS ENDING EXILE IN MOROCCO; 2,500 a Day Cross Frontier After 7-Year Isolation | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mauliffe-belts-threerun-homer-drive-in-first-and-one-by-erring.html | M'AULIFFE BELTS THREE-RUN HOMER; Drive in First and One by Erring Fernandez Helps Tigers Beat Yankees | True | By Robert L. Teague | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/reading-problem-laid-to-teaching-few-found-properly-trained-1500.html | READING PROBLEM LAID TO TEACHING; Few Found Properly Trained 1,500 Meet at Albany | True | By Gene Currivan Special To the New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/petrosian-gains-tie-for-lead-in-chess.html | PETROSIAN GAINS TIE FOR LEAD IN CHESS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/religious-books.html | Religious Books | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/the-salan-verdict.html | The Salan Verdict | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/barnard-receives-gift-of-500000.html | Barnard Receives Gift of $500,000 | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/3-more-negroes-go-to-massachusetts.html | 3 MORE NEGROES GO TO MASSACHUSETTS | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/films-of-jazz-tour-barred.html | Films of Jazz Tour Barred | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/william-h-reeves.html | WILLIAM H. REEVES | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/moore-absolves-fixtrial-figure-says-he-was-all-mixed-up-when-he.html | MOORE ABSOLVES FIX-TRIAL FIGURE; Says He Was 'All Mixed Up' When He Linked Corallo | True | By Foster Hailey | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/simpler-design-urged-in-planes-airline-aide-holds-fewer-parts-can.html | SIMPLER DESIGN URGED IN PLANES; Airline Aide Holds Fewer Parts Can Help Service | True | By Edward Hudson | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rubinoff-65-retires-after-violin-recital.html | RUBINOFF, 65, RETIRES AFTER VIOLIN RECITAL | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/conviction-before-trial.html | Conviction Before Trial | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/house-unit-hears-teacher-who-defected-from-china.html | House Unit Hears Teacher Who Defected From China | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/the-conservation-conference.html | The Conservation Conference | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mystery-shooting-stuns-texas-town-franklin-analyzes-death-of.html | MYSTERY SHOOTING STUNS TEXAS TOWN; Franklin Analyzes Death of Official Who Studied Estes | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/southall-in-assembly-race.html | Southall in Assembly Race | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/garden-state-results.html | Garden State Results | True | | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-26 | 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/st-johns-backs-dismissal-action-court-in-marriage-case-is-told.html | ST. JOHN'S BACKS DISMISSAL ACTION; Court, in Marriage Case, Is Told Catholic Students Must Follow Rules | True | By James P. McCaffrey | 1990-02-05 | RE0000470170 | RE0000470170 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/white-house-to-be-open.html | White House to Be Open | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunger-is-major-factor-in-exodus-from-china-commune-failure-and.html | HUNGER IS MAJOR FACTOR IN EXODUS FROM CHINA; Commune Failure and Poor Management Contribute to Refugee Flow But Breakdowns Do Not Suggest Regime Is in Real Danger Results Shown Softening Regime Strong Government | True | By Tillman Durdin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/speedy-outboard-is-built-for-shallow-waters-garvey-is-modified-for.html | Speedy Outboard Is Built for Shallow Waters; Garvey Is Modified for Flatter Bottom in New $100 Job Guenther Now Sells Boats to Friends in Beach Haven Muncey to Seek Record | True | By Clarence E. Lovejoyrussell T. Homan Jr. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-inquiry-unit-may-visit-angola-reversal-of-lisbons-stand-on.html | U.N. INQUIRY UNIT MAY VISIT ANGOLA; Reversal of Lisbon's Stand on Invitation Is Hinted South African Step Cited Lag Laid to Repression | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/our-children.html | Our Children | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/32-years-at-harvard-dr-hoadley-to-retire.html | 32 Years at Harvard, Dr. Hoadley to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/yonkers-chamber-offers-to-mediate-track-dispute.html | Yonkers Chamber Offers To Mediate Track Dispute | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/third-season-begins-for-freedomland.html | THIRD SEASON BEGINS FOR FREEDOMLAND | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-gold-outflow-placed-at-291-million-in-3-month.html | U.S. Gold Outflow Placed At 291 Million in 3 Month | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/seventh-avenue-turns-a-corner-garment-makers-interest-wall-st-as.html | SEVENTH AVENUE TURNS A CORNER; Garment Makers Interest Wall St. as They Go Public Diversified Operation Divisions Listed Elaborate Safeguards An Offshoot | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-demorest-th-tenney-jr-married-in-rye-barnard-alumna-wed-at.html | Miss Demorest, T.H. Tenney Jr. Married in Rye; Barnard Alumna Wed at Presbyterian Church to Yale Graduate | True | Special to The New York Times.Turf-Larken | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wabash-valley-aide-resigns.html | Wabash Valley Aide Resigns | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dodgers-dash-toward-record-for-major-league-attendance-fans.html | Dodgers Dash Toward Record For Major League Attendance; Fans, Averaging 33,511 for 21 Games, Look for Daring Base-Running to 'Steal' National League Flag Cleveland Holds Mark The Habitual Thieves | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-maureen-connell-fiancee-of-chiropodist.html | Miss Maureen Connell Fiancee of Chiropodist | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/yanks-will-invite-allstars-of-1937-to-play-on-july-28.html | Yanks Will Invite All-Stars of 1937 To Play on July 28 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-c-palais-and-a-physician-will-be-married-social-worker.html | Nancy C. Palais And a Physician Will Be Married; Social Worker Fiancee of Dr. Albert Bernard Levin of Harvard | True | Special to The New York Times.Alan Lee | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/red-bloc-begins-drive-on-franco-poland-seems-to-have-key-rolexunit.html | RED BLOC BEGINS DRIVE ON FRANCO; Poland Seems to Have Key Role--Unit Formed to Aid Foes of Spanish Regime Aid Unit Formed RED BLOC BEGINS DRIVE ON FRANCO Plans Not Disclosed | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/highwater-mark-of-a-french-holiday-afloat-expansion-ahead-the.html | HIGH-WATER MARK OF A FRENCH HOLIDAY AFLOAT; Expansion Ahead The "Saints" Uncluttered Stream Sliding Scale of Costs To U.S. Battle Area Longer Trips, Too Bigger Yachts | True | By Robert Deardorff | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/frederick-gaige-2d-to-wed-miss-ozols.html | Frederick Gaige 2d To Wed Miss Ozols | | Special to The New York Times. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/opinion-of-the-week-at-home-and-abroad-red-china-and-the-refugee.html | Opinion of the Week: At Home and Abroad; RED CHINA AND THE REFUGEE PROBLEM | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dutch-now-favor-us-plan-to-ease-new-guinea-crisis-bunker-proposal.html | DUTCH NOW FAVOR U.S. PLAN TO EASE NEW GUINEA CRISIS; Bunker Proposal for Shift in Control Already Has Approval of Indonesia Conflict Intensified Costs Would Be Shared DUTCH NOW FAVOR NEW GUINEA PLAN Peaceful Aim Declared Indonesia Won Freedom Indonesian Soldier Slain | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hidden-treasure-triumphs.html | Hidden Treasure Triumphs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bars-head-scores-illegal-counsel-asks-drive-to-end-practice-of-law.html | BAR'S HEAD SCORES ILLEGAL COUNSEL; Asks Drive to End Practice of Law by Outsiders Two-Day Conference Ends | True | By Layhmond Robinson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/salisbury-century-worlds-other-towns-of-same-name-to-salute.html | SALISBURY CENTURY; World's Other Towns of Same Name To Salute Penna Ivania Village Taped Greetings Many Sights Antique-Car Show | True | By Michael Strauss | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/park-avenue-gets-different-luster-gold-coast-of-apartments.html | PARK AVENUE GETS DIFFERENT LUSTER; 'Gold Coast' of Apartments Completely Replaced by Elite Office Buildings SPURT STARTED IN 1947 It Has Produced 8 Million Square Feet of Space, 2% of Nation's Office Total First of 15 Built in '47 2% of Space in U.S. PARK AVENUE GETS DIFFERENT LUSTER Construction Skips Area | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/army-trackmen-defeat-quantico-plymale-clears-15-feet-as-cadets-win.html | ARMY TRACKMEN DEFEAT QUANTICO; Plymale Clears 15 Feet as Cadets Win, 84 -63 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/barnes-and-wife-shaken-in-queens-auto-accident.html | Barnes and Wife Shaken In Queens Auto Accident | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-tv-and-radiopicasso-nbc-program-will-be-syndicatedother.html | NEWS OF TV AND RADIO--PICASSO; N.B.C. Program Will Be Syndicated--Other Studio Notes Interest | True | By Val Adams | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tickets-now-on-sale-for-thunderbird-golf.html | Tickets Now on Sale For Thunderbird Golf | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/heller-opposes-a-workweek-cut-says-3hour-limit-meany-seeks-could.html | HELLER OPPOSES A WORK-WEEK CUT; Says 35-Hour Limit Meany Seeks Could Curb Output Planning Session Set | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/macys-accused-in-ftc-ruling-coercion-of-suppliers-on-58-centennial.html | MACY'S ACCUSED IN F.T.C. RULING; Coercion of Suppliers on '58 Centennial Charged No Comment From Macy | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/latin-expansion-posing-problems-it-and-others-finding-difficulty.html | LATIN EXPANSION POSING PROBLEMS; I.T. & T. and Others Finding Difficulty in Financing Terms Attractive I.T. & T. and Others Finding Problems In Latin Expansion Insurance Available | True | By Robert Metz | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/political-stability-far-off-in-laos-left-wings-new-delaying-tactics.html | POLITICAL STABILITY FAR OFF IN LAOS; Left Wing's New Delaying Tactics Suggest Pact May Never Come Vietnam Battle Held a Factor Stronger Army Effective Measures Dangerous Coalition | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/four-blasts-in-15-minutes-rip-reds-wall-in-berlin-four-blasts-rip.html | Four Blasts in 15 Minutes Rip Reds' Wall in Berlin; FOUR BLASTS RIP WALL IN BERLIN Most People Held Resigned East Germans Warn West | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-agency-in-brazil-is-feeding-children.html | U.N. AGENCY IN BRAZIL IS FEEDING CHILDREN | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/epoxy-finish-new-coatings-cover-tile-or-porcelain-higher-in-cost.html | EPOXY FINISH; New Coatings Cover Tile or Porcelain Higher in Cost Patch First | True | By Bernard Gladstone | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-johnstone-attended-by-six-at-her-nuptials-ex-student-at.html | Miss Johnstone Attended by Six At Her Nuptials; Ex-Student at Sorbonne Is Married to Richard Chichester du Pont Jr. | True | Special to The New York Times.Tom McCaffrey | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kay-jibben-is-wed-to-j-donald-bane.html | Kay Jibben Is Wed To J. Donald Bane | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/poet-of-degrees-at-nyu-retiring-voorhis-wit-has-adorned-300.html | 'POET' OF DEGREES AT N.Y.U. RETIRING; Voorhis' Wit Has Adorned 300 Honorary Citations Citations Tailored | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/disalle-worries-ohio-democrats-serious-gop-challenge-is-seen-in.html | DISALLE WORRIES OHIO DEMOCRATS; Serious G.O.P. Challenge Is Seen in Governor Race G.O.P. Dubious on Senate Cincinnati Changes Leaders | True | Special to The New York TimesThe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/intertel-one-year-of-progress-views-series-payment | INTERTEL: ONE YEAR OF PROGRESS; Views Series Payment | True | By Richard F. Shepard | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/deborah-savitt-is-future-bride-of-robert-first-wheaton-student-and.html | Deborah Savitt Is Future Bride Of Robert First; Wheaton Student and a Graduate of Babson Are Affianced | True | Special to The New York Times.Loring | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/edgar-feige-fiance-of-ruth-neubauer.html | Edgar Feige Fiance of Ruth Neubauer | True | Fred Marcus | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beverly-dean-wilson-becomes-bride-she-is-wed-to-john-w-watling-3d.html | Beverly Dean Wilson Becomes Bride; She Is Wed to John W. Watling 3d in Chapel Here | True | The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/locusts-peril-iran-grain-crop.html | Locusts Peril Iran Grain Crop | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/queries-and-answers.html | Queries and Answers | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/iceland-vote-today-to-be-test-for-reds.html | ICELAND VOTE TODAY TO BE TEST FOR REDS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/teachers-college-to-graduate-2064.html | TEACHERS COLLEGE TO GRADUATE 2,064 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nasser-rejects-offer-of-presidency-for-life.html | Nasser Rejects Offer Of Presidency for Life | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-to-the-editor-fictions-future.html | Letters to the Editor; Fiction's Future | True | LOUISE M. FORSCHER.S.H. BLEECKER.ROBERT SHARLET.Mrs. FRANCIS S. CLARKEFREDERICK WALLACH.MRS. ERNEST CRUIKSHANKCORYL CATTRELL TRISCHKA. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-gail-martens-is-bride-of-james-m-van-buren-jr.html | Nancy Gail Martens Is Bride Of James M. Van Buren Jr. | True | Special to The New York Times.Jules A. Wolin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stock-options-draw-criticism-holders-voice-more-protests-criticism.html | Stock Options Draw Criticism; Holders Voice More Protests; CRITICISM RISES ON STOCK OPTIONS Broadening the Base | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-florida-taj-mahal.html | A FLORIDA TAJ MAHAL | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/swedes-hopeful-on-market-links-european-community-will-hear-neutral.html | SWEDES HOPEFUL ON MARKET LINKS; European Community Will Hear Neutral Applicants Swiss Inclined to Wait Oslo Disappointment Reported | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/korean-welcome-government-institutes-new-program-to-stimulate.html | KOREAN WELCOME; Government Institutes New Program To Stimulate Tourist Business War-Curious Visitors Police Help | True | By K.c. Cho | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wild-hyacinth-camassia-species-bears-graceful-blossoms-vernal.html | WILD HYACINTH; Camassia Species Bears Graceful Blossoms Vernal Harvest | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-search-of-authenticity-old-sturbridge-village-continues-to-delve.html | IN SEARCH OF AUTHENTICITY; Old Sturbridge Village Continues to Delve Into Yankee Past Pottery Shop Crafts Demonstrations Punch and Judy Show New Map Issued | True | By Francis Green | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/department-store-sales-trend.html | Department Store Sales Trend | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-silence-at-omaha-beach-a-memorial-day-visitor-to-normandy-finds.html | The Silence at Omaha Beach; A Memorial Day visitor to Normandy finds that where the fallen lie time came to a stop and all is now stilled except the sea. Omaha Beach | True | By Robert Alden | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/audrey-f-stair-is-betrothed-to-lieut-roger-holden-army.html | Audrey F. Stair Is Betrothed To Lieut. Roger Holden, Army | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/calcutta-feeling-renewal-effects-tornup-streets-just-one-aspect-of.html | CALCUTTA FEELING RENEWAL EFFECTS; Torn-Up Streets Just One Aspect of Urban Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/struggle-mounts-on-trade-bloc-tie-common-market-focuses-on-britains.html | STRUGGLE MOUNTS ON TRADE BLOC TIE; Common Market Focuses on Britain's Difficulties | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/student-is-fiance-of-miss-eshbaugh.html | Student Is Fiance Of Miss Eshbaugh | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miniature-manuals-new-photography-series-other-work-books-computer.html | MINIATURE MANUALS; New Photography Series -- Other Work Books Computer Data BREHM AWARD | True | By Jacob Deschin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spanish-schooner-here-open-to-public-for-week.html | Spanish Schooner Here; Open to Public for Week | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pratt-of-princeton-to-retire.html | Pratt of Princeton to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/killian-is-holyoke-trustee.html | Killian Is Holyoke Trustee | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/boston-mayor-to-visit-chicago.html | Boston Mayor to Visit Chicago | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/for-young-readers.html | For Young Readers | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/moss-undergoes-surgery.html | Moss Undergoes Surgery | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/studying-space-with-the-help-of-television.html | STUDYING SPACE WITH THE HELP OF TELEVISION | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/liberal-gains-threaten-a-political-upset-in-britain-the-tory.html | Liberal Gains Threaten a Political Upset in Britain; The Tory Defense Who Are the Liberals? Tories Lose Move Votes The Troubles of Labor | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/parnelli-jones-favored-in-500mile-auto-race-at-indianapolis.html | Parnelli Jones Favored in 500-Mile Auto Race at Indianapolis Wednesday; Top Drivers Set for the Memorial Day Auto Classic | True | United Press International | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fireman-yielding-to-progress-in-last-outpost-great-lakes.html | Fireman Yielding to Progress In Last Outpost, Great Lakes | True | By Jack Farrell | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/booming-market-for-shell-homes-turning-down-competition-thinning.html | Booming Market for Shell Homes Turning Down; Competition Thinning Ranks of Builders--Stocks Off Success Lured Others Customer Adds Labor Propriety Debated | True | By Philip Shabecoff | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/18-algiers-schools-bombed-in-rising-wave-of-terror-damage-runs-to.html | 18 Algiers Schools Bombed In Rising Wave of Terror; Damage Runs to Millions ALGIERS RIGHTISTS BOMB 18 SCHOOLS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jesting-footnotes-tell-a-story-in-an-elaborate-spoof-nabokov-takes.html | JESTING FOOTNOTES TELL A STORY; In an Elaborate Spoof Nabokov Takes Us to the Never-Never Land of Zembla Jesting Footnotes | True | PALE FIRE. By Vladimir Nabokov. 315 Pp. New York: G.p. Putnam'S Sons. $5. By George Cloyndetrail From Collage By William Pachner. Courtesy Krasner Gallery. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/8millionth-visitor-at-un.html | 8-Millionth Visitor at U.N. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/japanese-sign-ship-contracts.html | Japanese Sign Ship Contracts | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shingled-homes-regaining-favor-shinglestyle-house-once-favored-by.html | SHINGLED HOMES REGAINING FAVOR; Shingle-Style House, Once Favored by Rich, Reappears SHINGLED HOMES MAKE COMEBACK Home Has 3 Bedrooms | True | By Dennis Duggan photographs Courtesy of Architectural Record Ulf Fredrik Wahlstrom | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/poet-tells-soviet-twist-can-be-nice-yevtushenko-writes-of-visit-to.html | POET TELLS SOVIET TWIST CAN BE NICE; Yevtushenko Writes of Visit to British Dance Club Choreographer Disagrees | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-wheeler-to-turn-pro.html | Miss Wheeler to Turn Pro | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/burma-protests-intrusions-by-unidentified-aircraft.html | Burma Protests Intrusions By 'Unidentified' Aircraft | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/personality-promotionminded-president-farkas-32-directs.html | Personality: Promotion-Minded President; Farkas, 32, Directs Merchandising at Alexander's Chairman's Son Has Written Contract Covering His Job Further Growth Sighted Path Not Smooth Holdings Sold | True | By Myron Kandelthe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/debbie-thompson-14-captures-60-and-100-in-long-island-track.html | Debbie Thompson, 14, Captures 60 and 100 in Long Island Track | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/whats-in-bloom-and-where-new-york-city-long-island-new-york-state.html | WHAT'S IN BLOOM AND WHERE; NEW YORK CITY LONG ISLAND NEW YORK STATE NEW JERSEY MASSACHUSETTS RHODE ISLAND PENNSYLVANIA OHIO | True | Gottscho-Schleisner | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/molloy-runners-win-7-of-11-in-capturing-marist-meet.html | Molloy Runners Win 7 of 11 In Capturing Marist Meet | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exploring-the-unspoiled-retreats-of-majorca-blue-waters-street.html | EXPLORING THE UNSPOILED RETREATS OF MAJORCA; Blue Waters Street Cafes Rates Are Cheap | True | By Donald Janson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/roops-patrolling-in-western-nigeria.html | 'ROOPS PATROLLING IN WESTERN NIGERIA | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/boston-was-his-bailiwick.html | Boston Was His Bailiwick | True | By Edwin O'Connorfrom (HONEY FITZ.) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-james-is-engaged-to-pw-deleeuw-3d.html | Miss James Is Engaged To P.W. DeLeeuw 3d | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/foliar-feedingvalued-supplement-striking-effects-practical.html | FOLIAR FEEDING--VALUED SUPPLEMENT; Striking Effects Practical Application Old Method Careful Use | True | By Donald P. Watsongottscho-Schleisner | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lido-beach-losing-its-resort-aspect-colony-of-200-yearround-homes.html | LIDO BEACH LOSING ITS RESORT ASPECT; Colony of 200 Year-Round Homes Being Built There Elephants Toted Lumber LIDO BEACH LOSING ITS RESORT ASPECT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/big-liners-pay-their-way-great-queens-of-atlantic-run-not-yet-ready.html | BIG LINERS PAY THEIR WAY; Great Queens of Atlantic Run Not Yet Ready to Surrender To Competition of the Swift-Coursing Jet Planes A Look at the Record Evasive Tactics Enter the France BIG ATLANTIC OCEAN LINERS PAYING THEIR WAY No Subsidies Contenders Gone | True | By George Horneted Croner | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beef-export-drop-vexes-argentina-shipments-abroad-now-are-below-25.html | BEEF EXPORT DROP VEXES ARGENTINA; Shipments Abroad Now Are Below 25 Years Ago | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-section-is-open.html | New Section Is Open | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gets-harvard-writing-prize.html | Gets Harvard Writing Prize | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-lizora-miller-becomes-affianced.html | Miss Lizora Miller Becomes Affianced | True | Special to The New York Times.Dementi | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/transport-group-elects-2-officials.html | Transport Group Elects 2 Officials | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hilton-to-build-hotel-on-60acre-dublin-site.html | Hilton to Build Hotel On 60-Acre Dublin Site | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/chicago-race-won-by-summer-savory.html | CHICAGO RACE WON BY SUMMER SAVORY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sally-farnsley-57-debutante-is-future-bride-evradcliffe-student-is.html | Sally Farnsley, '57 Debutante, Is Future Bride; Ex-Radcliffe Student Is Engaged to Robert S. Bird Jr. of The Post | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/subway-system-shows-15000-how-it-keeps-cars-operating.html | Subway System Shows 15,000 How It Keeps Cars Operating | True | By Bernard Stengren | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/2000-spots-of-tea.html | 2,000 'Spots of Tea' | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wilson-concert-postponed.html | Wilson Concert Postponed | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/st-nicholas-arena-will-stage-its-final-fight-card-tomorrow.html | St. Nicholas Arena Will Stage Its Final Fight Card Tomorrow | True | By William R. Conklin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/key-new-frontier-measures-and-how-the-president-views-them.html | KEY NEW FRONTIER MEASURES AND HOW THE PRESIDENT VIEWS THEM | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mcmichaels-international-wins-sail-fast-races-mark-yras-program.html | McMichael's International Wins Sail; FAST RACES MARK Y.R.A.'S PROGRAM Brisk Air Gets Fleet of 111 Home Early—Kangaroo, Pride, Robin Triumph Burbeck Keeps Lead Wind Shift Helps | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/notsodolce-vita.html | Not-So-Dolce Vita | True | By Beverly Grunwald | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/allen-dulles-enters-hospital.html | Allen Dulles Enters Hospital | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-tennis-courts-built-with-government-loan.html | New Tennis Courts Built With Government Loan | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/6000-in-social-work-at-conference-here.html | 6,000 IN SOCIAL WORK AT CONFERENCE HERE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pro-soccer-clubs-in-2-games-today-mexicans-play-italians-and.html | PRO SOCCER CLUBS IN 2 GAMES TODAY; Mexicans Play Italians and Yugoslavs Meet Germans | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mrs-william-hastings.html | MRS. WILLIAM HASTINGS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/louise-sterling-klinck-bride-of-philip-miller.html | Louise Sterling Klinck Bride of Philip Miller | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ruling-party-holds-lead-in-sierra-leone-election.html | Ruling Party Holds Lead In Sierra Leone Election | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/methodists-approve-budget.html | Methodists Approve Budget | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fireworks-seized-in-raid.html | Fireworks Seized in Raid | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dance-audit-a-seasonal-survey-of-the-new-york-city-ballets-debits.html | DANCE: AUDIT--I; A Seasonal Survey of the New York City Ballet's Debits and Credits A Significant Development Futures? On the Masculine Side The Week's Events | True | By John Martin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/economic-spotlight-profits-continue-to-rise-despite-some-pessimism.html | Economic Spotlight; Profits continue to rise despite some pessimism. Machine tool orders reflect a lack of confidence. Steel makers speak of weak prices and sluggish demand Third quarter prospects look good to business men. | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/leading-yachts-approach-finish-northern-light-is-reported-pacing.html | LEADING YACHTS APPROACH FINISH; Northern Light Is Reported Pacing 200-Mile Race | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aura-of-victim-spares-salan-convicted-oas-generals.html | AURA OF 'VICTIM' SPARES SALAN; CONVICTED O.A.S. GENERALS | True | By Henry Giniger Special To the New York Times.keystoneparis Match | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/banks-replace-bars-on-3d-ave-as-streets-old-flavor-fades-only-2.html | Banks Replace Bars on 3d Ave. As Street's Old Flavor Fades; Only 2 Restaurants | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-aides-report-on-south-africa-deny-southwest-populace-is-being.html | U.N. AIDES REPORT ON SOUTH AFRICA; Deny South-West Populace Is Being Slaughtered | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rg-dailey-weds-nancy-c-nordahl.html | R.G. Dailey Weds Nancy C. Nordahl | True | Special to The New York Times.Jules A. Wolin. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/peace-corpsmen-aid-brazil-youth-43-take-to-field-to-develop-rural.html | PEACE CORPSMEN AID BRAZIL YOUTH; 43 Take to Field to Develop Rural Leadership | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/guggenheim-art-to-be-auctioned-works-of-old-masters-will-be-sold-in.html | GUGGENHEIM ART TO BE AUCTIONED; Works of Old Masters Will Be Sold in London June 27 | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/anne-o-bacon-morris-kellett-marry-in-jersey-father-escorts-bride-at.html | Anne O. Bacon, Morris Kellett Marry in Jersey; Father Escorts Bride at Wedding in Princeton to a Law Student | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/uscopters-lead-vietnam-attack-few-reds-found-in-search-of-kien.html | U.S.'COPTERS LEAD VIETNAM ATTACK; Few Reds Found in Search of Kien Tuong Marshes Action in Mekong Delta | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/peiping-rice-exports-decline.html | Peiping Rice Exports Decline | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spacecraft-is-using-select-materials-outer-parts-employ-a-wide.html | Spacecraft Is Using Select Materials; Outer Parts Employ a Wide Range of Special Metals SPACECRAFT USES SPECIAL METALS Danger Is Reduced Reflective Coating | True | By Kenneth S. Smith | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aspcas-ryan-dogs-best-friend-in-50-years-societys-agent-has-met.html | A.S.P.C.A.'S RYAN; DOGS' BEST FRIEND; In 50 Years Society's Agent Has Met 500,000 Animals | True | By John C. Devlin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/capital-answers-a-mothers-plea-congress-acts-so-she-can-keep-baby.html | CAPITAL ANSWERS A MOTHER'S PLEA; Congress Acts So She Can Keep Baby Born in Iran Left U.S. at 16 Aid From Mansfield | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/school-unit-hires-wagner.html | School Unit Hires Wagner | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fiestas-begin-in-northwest-florida-indian-pow-wow-tribal-dress.html | FIESTAS BEGIN IN NORTHWEST FLORIDA; Indian Powwow Tribal Dress Camping Facilities Busy Air Base Motels and Hotels Fishing Boats | True | By C.e. Wright | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/1000-parking-spots-open-at-bus-station.html | 1,000 PARKING SPOTS OPEN AT BUS STATION | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/one-town-looks-at-tariffs-and-trade-danbury-conn-long-a-citadel-of.html | One Town Looks at Tariffs and Trade; Danbury, Conn., long a citadel of hats and high tariffs, weighs the new trade program against changes both in its own industrial complexion and in the nation's needs. One Town And Tariffs | True | By A.h. Raskin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-opera-given-by-binghamton-myron-finks-jeremiah-is-offered-by.html | NEW OPERA GIVEN BY BINGHAMTON; Myron Fink's 'Jeremiah' Is Offered by Local Troupe | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tv-programs-110394092.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/constant-killings-enforce-rule-of-segregation-in-algeria-cities.html | Constant Killings Enforce Rule Of Segregation in Algeria Cities; Moslems Who Venture Out of Casbah Often Pay With Their Lives--Gunmen Also Punish European 'Traitors' Deaths Recorded Daily Moslems 'Hold Steady' | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/delaware-park-to-open-54day-meet-tomorrow.html | Delaware Park to Open 54-Day Meet Tomorrow | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/error-by-carpenter-made-craft-use-too-much-fuel-he-used-two-systems.html | Error by Carpenter Made Craft Use Too Much Fuel; He Used Two Systems During Last Phase of Flight--Officials Are Considering Seven Orbits for Next Astronaut CARPENTER ERROR LED TO LOW FUEL Manual System Instructions from Hawaii | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/race-stirs-46588-pepper-patch-defeats-counter-call-here-in-top.html | RACE STIRS 46,588; Pepper Patch Defeats Counter Call Here in Top Flight Apple Eva Challenges TOP FLIGHT WON BY PEPPER PATCH Smashing Gail Scratched | True | By Joseph C. Nichols the New York Times the New York Times (BY MEYER LIEBOWITZ) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/expansion-urged-at-coast-airport-60000000-needed-by-70-los-angeles.html | EXPANSION URGED AT COAST AIRPORT; $60,000,000 Needed by '70, Los Angeles Aide Says | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-openings.html | THE OPENINGS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/missile-contract-to-thiokol.html | Missile Contract to Thiokol | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/george-day-61-chemist-was-aide-of-pulp-concern.html | George Day, 61, Chemist, Was Aide of Pulp Concern | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beauty-and-the-beach.html | Beauty and the Beach | True | By George O'Brien photographed By the New York Times Studio. (GENE MAGGIO) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dooryard-gardens-provide-cheery-welcome.html | DOOR-YARD GARDENS PROVIDE CHEERY WELCOME | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/veterans-association-to-hold-parade-today.html | Veterans Association To Hold Parade Today | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-and-notes-from-the-field-of-travel-lenox-estates-tour-forest.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; LENOX ESTATES TOUR. FOREST SERVICE LIMOUSINE TOURS HONEYMOON DISCOUNTS NEW HOTEL IN HOUSTON BOSTON ARTS FESTIVAL BOOKLETS, BROCHURES FLORIDA WOOS EUROPE FOR CIVIL WAR BUFFS HERE AND THERE | True | U.S. Forest Service | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/vital-flight-film-damaged-by-water.html | VITAL FLIGHT FILM DAMAGED BY WATER | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/japan-maps-rise-in-steel-exports-goal-for-year-to-march-31-is.html | JAPAN MAPS RISE IN STEEL EXPORTS; Goal for Year to March 31 Is Increased by 17.4% Ordinary Steel Up 30% | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/topics-casualty-of-the-centennial-lincoln-and-lee-and-theirs.html | Topics; Casualty of the Centennial Lincoln and Lee and Theirs Strategy in the Armchair Battles by the Volume | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bill-brown-and-norman-backs-signed-by-bears.html | Bill Brown and Norman, Backs, Signed by Bears | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tennessee-facing-districting-fight-legislature-meets-tuesday-rural.html | TENNESSEE FACING DISTRICTING FIGHT; Legislature Meets Tuesday -- Rural Bloc Is Active Letters Are Sent Out | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stockton-captures-final-in-private-schools-tennis.html | Stockton Captures Final In Private Schools Tennis | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-equestrian-team-loses-mount-in-flight.html | U.S. Equestrian Team Loses Mount in Flight | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/catching.html | Catching | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/china-reports-completion-of-reform-drive-in-tibet.html | China Reports Completion Of Reform Drive in Tibet | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lacrosse-in-kentucky-cheers-and-confusion.html | Lacrosse in Kentucky: Cheers and Confusion | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joan-doscher-married-to-michael-m-freund.html | Joan Doscher Married To Michael M. Freund | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wedded-to-the-muse-that-seemed-enough-for-some-composers-love.html | WEDDED TO THE MUSE; That Seemed Enough For Some Composers Love Affairs Intermittent Love Family Man No Competition | True | By Harold C. Schonberg | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/family-tour-through-west-virginia-battle-site-to-charles-town.html | FAMILY TOUR THROUGH WEST VIRGINIA; Battle Site To Charles Town Health Springs Famous Caverns Resort Center Industrial Plants Steel Mill | True | By Martha P. Haislip | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ida-f-schaap-wed-to-law-professor.html | Ida F. Schaap Wed To Law Professor | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/young-married-couples-and-older-persons-reshape-the-housing-market.html | Young Married Couples and Older Persons Reshape the Housing Market | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/around-the-garden-mulch-important-transplanting-aids-how-high-to.html | AROUND THE GARDEN; Mulch Important Transplanting Aids How High to Mow? Dwarfing Chemicals | True | By Joan Lee Faust | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/unlisted-stocks-drop-to-62-lows-price-battering-continues-index.html | UNLISTED STOCKS DROP TO '62 LOWS; Price Battering Continues --Index Down by 6.69 Index Down Sharply | True | By Aleander R. Hammer | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/our-history-in-tv-focus.html | OUR HISTORY IN TV FOCUS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ellen-j-gordon-fiancee-of-capt-paul-e-soher.html | Ellen J. Gordon Fiancee Of Capt. Paul E. Soher | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/allergic-to-the-pastoral-urge.html | Allergic; to the Pastoral Urge | True | By William Wiegand | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jeanne-ducharme-wed-to-joshua-e-taylor-jr.html | Jeanne Ducharme Wed To Joshua E. Taylor Jr. | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/post-office-clock-is-replaced-7fold.html | POST OFFICE CLOCK IS REPLACED 7-FOLD | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kennedy-hopeful-on-medical-care-tells-elder-citizens-he-sees-good.html | KENNEDY HOPEFUL ON MEDICAL CARE; Tells Elder Citizens He Sees 'Good Chance' This Year | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/penns-crew-beats-cornell-by-2-feet-penn-oarsmen-defeat-cornell-by.html | Penn's Crew Beats Cornell by 2 Feet; Penn Oarsmen Defeat Cornell By Fifth of a Second at Ithaca Stroke Goes Higher Junior Varsity Scores | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-and-out-of-books-contrast-coloring-woosh-hes-off-dateline-poetry.html | IN AND OUT OF BOOKS; Contrast Coloring Woosh! He's Off Dateline Poetry Revision | True | By Lewis Nichols | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/europe-and-the-commonwealth.html | Europe and the Commonwealth | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/5-smith-teachers-to-retire.html | 5 Smith Teachers to Retire | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/white-plains-suites-open.html | White Plains Suites Open | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shipments-of-zinc-declined-in-april.html | SHIPMENTS OF ZINC DECLINED IN APRIL | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pilot-tour-of-turkeys-historic-attractions-prices-moderate-roman.html | 'PILOT TOUR OF TURKEYS HISTORIC ATTRACTIONS; Prices Moderate Roman Ruins Pilot Tour" | True | By Jay Walzjay Walz | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bonn-units-in-nato-test-cross-netherlands-border.html | Bonn Units in NATO Test Cross Netherlands Border | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-door-knob.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work DOOR KNOB COVER DRY WALL SAW | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/along-camera-row-western-competition-microfilm-enlarger-movie.html | ALONG CAMERA ROW; WESTERN COMPETITION MICROFILM ENLARGER MOVIE PROJECTOR KENT COURSE P.S.A. CONVENTION | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/michigan-nine-wins-twice.html | Michigan Nine Wins Twice | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/court-defers-action-on-bias-in-dock-union.html | Court Defers Action On Bias in Dock Union | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-cycle-of-success-and-failure.html | A Cycle of Success and Failure | True | By James Kelly | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fieldston-trackmen-take-first-intersuburban-meet.html | Fieldston Trackmen Take First Intersuburban Meet | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ross-outpoints-kaizu-in-tokyo-tenrounder.html | Ross Outpoints Kaizu In Tokyo Ten-Rounder | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dartmouth-homers-spark-113-conquest-of-cornell.html | Dartmouth Homers Spark 11-3 Conquest of Cornell | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mary-l-mullikin-wed-to-george-b-dippy-3d-graduate-of-denison-bride.html | Mary L. Mullikin Wed To George B. Dippy 3d; Graduate of Denison Bride in Maryland of Ad Man Here | True | Special to The New York Times.Leonard L. Greif Jr | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/head-of-steel-group-named.html | Head of Steel Group Named | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hospital-mixes-charts-gives-wrong-surgery.html | Hospital Mixes Charts, Gives Wrong Surgery | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-creed-wins-final-by-6-and-5-marge-burns-is-defeated-in.html | MISS CREED WINS FINAL BY 6 AND 5; Marge Burns Is Defeated in Southern Amateur Golf | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-fatheranddaughter-team-hits-the-trail-return-trip-lofty-view.html | A FATHER-AND-DAUGHTER TEAM HITS THE TRAIL; Return Trip Lofty View Primitive Bridge Old Road Swallows Frosty Vigil | True | By Walter Sullivanwalter Sullivan | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/india-looks-at-us-attitudes-of-both-nations-maturing-despite.html | India Looks at U.S.; Attitudes of Both Nations Maturing Despite Congress' Cut in Aid 'Maturity' Granted Interest an Asset The Future | True | By A.m. Rosenthal | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/soviet-airline-traffic-gains.html | Soviet Airline Traffic Gains | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-olympic-fencing-camp-to-open-38-easterners-will-start-saturday.html | U.S. Olympic Fencing Camp to Open; 38 Easterners Will Start Saturday to Train 16 Days Castello to Direct East Stroudsburg 4-Phase Session 4 Phases to Program | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miniatures-of-a-giant.html | Miniatures of a Giant | True | By Mildred Adamsphotograph By Miguel Enguidanos. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/life-is-the-story.html | Life Is the Story | True | By Alun R. Jonesphotograph By Rollie McKenna. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/doepkes-blue-jay-sails-to-2-firsts.html | DOEPKE'S BLUE JAY SAILS TO 2 FIRSTS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aged-plan-urged-on-reform-jews-programs-for-elderly-called.html | AGED PLAN URGED ON REFORM JEWS; Programs for Elderly Called Responsibility of Religion | True | By Irving Spiegel | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/venezuela-organizes-an-export-association.html | Venezuela Organizes An Export Association | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/weetman-wins-4th-time-in-wales-golf-tourney.html | Weetman Wins 4th Time In Wales Golf Tourney | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/volpe-again-uses-corruption-issue-gop-bay-state-governor-opens.html | VOLPE AGAIN USES CORRUPTION ISSUE; G.O.P. Bay State Governor Opens Re-election Drive District Abolished 3 Democrats in Race | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/text-of-new-guinea-plan.html | Text of New Guinea Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/japan-notes-more-fallout.html | Japan Notes More Fall-Out | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-concrete-bird-soars-at-idlewild.html | A CONCRETE BIRD SOARS AT IDLEWILD | True | The New York Times (by Sam Falk) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/legion-donors-of-blood-get-bequest-of-1500.html | Legion Donors of Blood Get Bequest of $1,500 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rooftop-tips-city-nurserymen-give-helpful-advice-on-successful.html | ROOFTOP TIPS; City Nurserymen Give Helpful Advice On Successful Terrace Gardening Water Is Essential Further Advantages Basic Expense Accustomed to Sun | True | By Ruth Alda Ross | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/school-for-deaf-seeks-new-site-and-the-noisier-it-is-the-better.html | School for Deaf Seeks New Site, And the Noisier It Is the Better; Current Location SCHOOL FOR DEAF HUNTS A NEW SITE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-john-keating-internist-at-st-vincents-hospital.html | Dr. John Keating, Internist At St. Vincent's Hospital | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/laos-army-balks-at-attack-on-reds-bars-a-us-plan-because-it-would.html | LAOS ARMY BALKS AT ATTACK ON REDS; Bars a U.S. Plan Because It Would Get People Killed' Heads U.S. Team Fond of Villagers | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-bards-new-home-in-the-park-recollections-the-bards-new-home-in.html | THE BARD'S NEW HOME IN THE PARK; Recollections THE BARD'S NEW HOME IN THE PARK Close Watch | True | By Myron Kandel | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/electronics-gain-in-exports-field-1961-volume-635400000-against.html | ELECTRONICS GAIN IN EXPORTS FIELD; 1961 Volume $635,400,000, Against $483,400,000 Problems Created ELECTRONICS GAIN IN EXPORTS FIELD Failures Set Record | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jerome-r-mdougal-lawyer-in-queens.html | JEROME R. M'DOUGAL, LAWYER IN QUEENS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/progress-in-the-congo.html | Progress in the Congo | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dodgers-and-giants-return-to-oppose-mets-this-week.html | Dodgers and Giants Return To Oppose Mets This Week | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rightists-issue-warning.html | Rightists Issue Warning | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/chess-tournament-halts-at-midpoint.html | CHESS TOURNAMENT HALTS AT MID-POINT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ray-scherer-nbcs-big-man-in-washington-quote.html | RAY SCHERER: N.B.C.'S BIG MAN IN WASHINGTON; Quote | True | By John P. Shanley | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/city-welfare-cost-a-billion-in-a-year.html | CITY WELFARE COST A BILLION IN A YEAR | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cuban-children-helped-in-florida-charities-us-and-state-join-to-aid.html | CUBAN CHILDREN HELPED IN FLORIDA; Charities, U.S. and State Join to Aid 10,000 Refugees 10,000 To Date Catholics in Majority Scholarship Is Transfer | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/soviet-freeing-14-japanese.html | Soviet Freeing 14 Japanese | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/france-to-spare-jouhaud-if-aides-cease-terrorism-officials-declare.html | FRANCE TO SPARE JOUHAUD IF AIDES CEASE TERRORISM; Officials Declare Execution Will Depend Upon What Happens in Algeria EX-GENERAL A HOSTAGE Lawyers Request Retrial for 2 Secret Army Killers-- Spurred by Salan Ruling De Gaulle's Hand Seen Request for a Review Jouhaud to Be Spared Execution Only if Terror in Algeria Ends Tribunal Formally Suppressed | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/richard-s-aldrich-seeks-house-seat-richard-aldrich-seeks-house-seat.html | Richard S. Aldrich Seeks House Seat; RICHARD ALDRICH SEEKS HOUSE SEAT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/isaacs-urges-city-to-increase-taxes.html | ISAACS URGES CITY TO INCREASE TAXES | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/health-services-abound-in-europe-state-medical-plans-cover-wide.html | HEALTH SERVICES ABOUND IN EUROPE; State Medical Plans Cover Wide Variety of Care AUSTRIA BELGIUM BRITAIN DENMARK FINLAND FRANCE ITALY THE NETHERLANDS NORWAY PORTUGAL SPAIN SWEDEN SWITZERLAND WEST GERMANY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jury-fails-to-agree-in-trial-of-doctor-in-negros-death.html | Jury Fails to Agree in Trial Of Doctor in Negro's Death | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/democrats-seek-ticket-ny-state-party-plots-careful-strategy-in.html | DEMOCRATS SEEK TICKET; N.Y. State Party Plots Careful Strategy in Searching For Men to Oppose Rockefeller and Javits Names Mentioned Current Strategy | True | By Leo Egan | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pope-warns-priests-on-spiritual-duties.html | POPE WARNS PRIESTS ON SPIRITUAL DUTIES | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/taxes-a-problem-in-home-buying-pitfalls-lurk-when-person-sells-home.html | TAXES A PROBLEM IN HOME BUYING; Pitfalls Lurk When Person Sells Home, Buys a Another Half of Gain Taxed Timing of Repairs Making Up Loss | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/5000000-a-year-spent-in-city-to-rent-limousines.html | $5,000,000 a Year Spent in City to Rent Limousines | True | The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/6-sciencewriting-fellows-are-named-at-columbia.html | 6 Science-Writing Fellows Are Named at Columbia | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shutin-unit-elects-mrs-frederick-orr.html | Shut-In Unit Elects Mrs. Frederick Orr | True | Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/raquel-liebes-is-betrothed-to-richard-paisley-kinkade.html | Raquel Liebes Is Betrothed To Richard Paisley Kinkade | True | Jay Slorm | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-c-barbour-banker-67-dead-eshead-of-jersey-senate-was-acting.html | JOHN C. BARBOUR, BANKER, 67, DEAD; Ex-Head of Jersey Senate Was Acting Governor Elected to Assembly in 1928 | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-world-verdict-on-salan-de-gaulle-angered-britain-market-massive.html | THE WORLD; Verdict on Salan De Gaulle Angered Britain & Market 'Massive Escort' Other Questions Still Berlin Kennedy's View Geneva Compromise Agree on Procedure New Guinea Conflict Hong Kong Drama Offer by Nationalists Appeal to Peiping | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-jazz-festival-opens-thursday-first-international-event-to-take.html | A JAZZ FESTIVAL OPENS THURSDAY; First International Event to Take Place in the Capital Foreign Musicians Listed | True | By John S. Wilson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-judges-report-giving-moscow-awards-took-some-doing-sealed-ratings.html | A JUDGES REPORT; Giving Moscow Awards Took Some Doing Sealed Ratings Generosity Affirmed | True | By Eugene List | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rider-posts-easy-victory-in-naia-district-tennis.html | Rider Posts Easy Victory In N.A.I.A. District Tennis | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/masters-pairs-in-bridle-held-large-field-enters-in-three-eastem.html | MASTER'S PAIRS IN BRIDLE HELD; Large Field Enters in Three Eastern States Events. Seeks Part Score | True | By George Rapee | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mr-blanshard-goes-abroad.html | Mr. Blanshard Goes Abroad | True | By Benjamin Welles | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fiona-field-wed-to-david-e-rust-in-south-carolina-merchants.html | Fiona Field Wed To David E. Rust In South Carolina; Merchant's Descendant Married to a Curator at National Gallery | True | Special to The New York Times.Turl-Larken | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-help-urged-for-shore-repair-case-bill-asks-rise-in-aid.html | U.S. HELP URGED FOR SHORE REPAIR; Case Bill Asks Rise in Aid as Incentive to End Lag Less Local Burden Long Island Inducement | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-york-buckley-pro-con.html | NEW YORK; Buckley: Pro & Con | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/homesteader-94-still-holds-title-colorado-woman-is-winner-of.html | HOMESTEADER, 94, STILL HOLDS TITLE; Colorado Woman Is Winner of Contest to Determine Longest Ownership LAND GRANT DATED 1893 Competition Marks 100th Anniversary of Measure for Western Settlement Provisions of Measure Mementos of the Past HOMESTEADER, 94, STILL HOLDS TITLE | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/philadelphia-alley-to-hold-open-house.html | PHILADELPHIA ALLEY TO HOLD OPEN HOUSE | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query.html | Author's Query | True | Co. A, USASATR. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-merchants-view-an-assessment-of-areas-of-economy-defying.html | The Merchant's View; An Assessment of Areas of Economy Defying Specter of the Market Slump Weak Spots Noted Smaller Gains Sighted Outlook This Year | True | By Herbert Koshetz | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/airline-indicates-a-bomb-caused-crash-fatal-to-45-mockup-being-made.html | Airline Indicates a Bomb Caused Crash Fatal to 45; Mock-Up Being Made PLANE CRASH LAID TO MYSTERY BOMB Contact Lost Sabotage Cases Recalled | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-yorkers-rugby-victors.html | New Yorkers Rugby Victors | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/apartment-community-adds-nursery-school.html | Apartment Community Adds Nursery School | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-concords-at-once-historical-panorama-something-borrowed-broad.html | TWO 'CONCORDS' AT ONCE; Historical Panorama Something Borrowed Broad Conception Time Advantage More Musical | True | By Eric Salzmanthe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/malaya-said-to-increase-yield-of-rubber-trees.html | Malaya Said to Increase Yield of Rubber Trees | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-sunrise-hour.html | The Sunrise Hour | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kitchin-designated-in-carolina-voting.html | KITCHIN DESIGNATED IN CAROLINA VOTING | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bell-aerospace-names-aide.html | Bell Aerospace Names Aide | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wagner-is-named-to-national-post-by-party-leaders-appointment-as.html | WAGNER IS NAMED TO NATIONAL POST BY PARTY LEADERS; Appointment as Nationality Chairman Will Give Him a Voice in Inner Council KENNEDY IS DELIGHTED Job 'Extremely Important,' He Says--'Big-Cities' Vote Will Be Emphasized President Welcomes Him Succeeds Humphrey WAGNER IS NAMED TO NATIONAL POST | True | By Richard P. Hunt | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/disks-stravinsky-honors-himself-representative-sampling-washington.html | DISKS: STRAVINSKY HONORS HIMSELF; Representative Sampling Washington Production Neo-Classic Works Masterpiece | True | By Alan Rich | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-church-asks-segregation-end-unitarian-universalists-call-for.html | NEW CHURCH ASKS SEGREGATION END; Unitarian Universalists Call for Boycott by Members Scores Shelter Plans | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mary-lena-faulk-on-73-keeps-5shot-lead-in-golf.html | Mary Lena Faulk, on 73, Keeps 5-Shot Lead in Golf | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/connecticut-gop-split-on-nominees-kowalski-vies-with-ribicoff-for.html | CONNECTICUT G.O.P. SPLIT ON NOMINEES; Kowalski Vies With Ribicoff for Democratic Support Connecticut a 'Swing' State Kowalski Shows Strength May Is Youngest Both Sides Like Wallace | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/committee-chosen-for-hopkins-center.html | COMMITTEE CHOSEN FOR HOPKINS CENTER | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/world-of-music-neighborly-investigation-report-shows-how-latin.html | WORLD OF MUSIC: NEIGHBORLY INVESTIGATION; Report Shows How Latin Americans Aid Arts, and How We Can Help Specific Needs HEMIDEMISEMIQUAVERS: | True | By Ross Parmenter | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paper-output-ratio-steady.html | Paper Output Ratio Steady | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/realistic-lshaped-room-british-sty le-varied-inhabitants-of-sleazy.html | REALISTIC 'L-SHAPED ROOM', BRITISH STYLE; Varied Inhabitants of Sleazy London Locale Limned In Stark Drama Love and Squalor Protean Producers | True | By Martin Fink | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/and-bear-in-mind.html | And Bear in Mind | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exploring-historic-byways-in-new-mexico-crumbling-buildings-fertile.html | EXPLORING HISTORIC BYWAYS IN NEW MEXICO; Crumbling Buildings Fertile Valley River Gorge | True | By Leslie D. Gottlieb | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wharf-accidents-dip-to-7year-low-3035-injuries-reported-in-61-by.html | WHARF ACCIDENTS DIP TO 7-YEAR LOW; 3,035 Injuries Reported in '61 by Shipping Association Other Factors Cited | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/trinidad-charts-its-own-course-decides-on-independence-in-place-of.html | TRINIDAD CHARTS ITS OWN COURSE; Decides on Independence in Place of Federation Role Party Rift Widens Strong Political Leader Opposition Is Critical | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/damaris-smith-becomes-bride-of-john-horan-graduate-student-here-wed.html | Damaris Smith Becomes Bride Of John Horan; Graduate Student Here Wed in Connecticut to Yale Law Senior | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-barron-fiancee-of-joseph-r-dipierre.html | Miss Barron Fiancee Of Joseph R. DiPierre | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/monmouth-event-draws-920-dogs-cragmounts-peter-victor-dalmatian.html | MONMOUTH EVENT DRAWS 920 DOGS; Cragmount's Peter Victor--Dalmatian, Cairn, Maltese, Beagle, Boxer in Final Tough Talk for Judge Dalmatian Back in Action | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mali-head-at-soviet-resort.html | Mali Head at Soviet Resort | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/phyllis-dee-coerver-to-wed-in-summer.html | Phyllis Dee Coerver To Wed in Summer | True | Special to The New York Times.Willard Stewart | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-glory-that-was-crete-the-glory-that-was-crete.html | The Glory That Was Crete; The Glory That Was Crete | True | By Robert Payne | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/celia-c-butler-maryland-bride-of-jm-walsh-jr-ny-u-arts-graduate.html | Celia C. Butler Maryland Bride Of J.M. Walsh Jr.; N.Y.U. Arts Graduate Married to a Lawyer With Firm Here | True | Special to The New York Times.Udel Brothers | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tva-will-order-a-turbo-generator.html | T.V.A. WILL ORDER A TURBO GENERATOR | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marion-r-allen-engaged-to-wed-axel-kaufmann-research-assistant-at.html | Marion R. Allen Engaged to Wed Axel Kaufmann; Research Assistant at Harvard Is Fiancee of Boston Architect | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bay-windows-though-costly-being-used-in-village-coop-window.html | Bay Windows, Though Costly, Being Used in 'Village' Co-op; BAY WINDOW USED IN 'VILLAGE' CO-OP Window Seats or Shelves | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/babock-wilcox-forms-an-atomic-marketing-unit.html | Babcock & Wilcox Forms An Atomic Marketing Unit | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/driverartist-finds-clues-to-homers-in-his-sketches-cabbie-gives-a.html | Driver-Artist Finds Clues to Homers in His Sketches; Cabbie Gives a Show of Hands | True | By Robert M. Lipsytethe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/maritime-library-elects.html | Maritime Library Elects | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/general-presses-missile-program-gerrity-sees-big-pay-off-this-year.html | GENERAL PRESSES MISSILE PROGRAM; Gerrity Sees 'Big Pay-off' This Year in ICBM's Improvement Is Noted Early Models Overhauled | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/india-rule-brings-a-new-era-to-goa-store-shelves-empty-but-so-are.html | INDIA RULE BRINGS A NEW ERA TO GOA; Store Shelves Empty but So Are Political Prisons Siesta Still Prevails 4,000 Kept in Camps Disaster for Smuggling | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bridge-experts-who-prefer-home-games-two-hands-lately-played-at.html | BRIDGE: EXPERTS WHO PREFER HOME GAMES; Two Hands Lately Played at Weekly Session of Long-Established Group Quarter-Century Quartette | True | By Albert H. Morehead | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/science-notes-the-voiceprint-picture-of-a-word-tiniest-detector.html | SCIENCE NOTES: THE VOICEPRINT; PICTURE OF A WORD-- TINIEST DETECTOR-- | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hoffas-troubles-mount-but-new-legal-and-union-difficulties-give-no.html | HOFFA'S TROUBLES MOUNT; But New Legal and Union Difficulties Give No Sign That His Rule Over Teamsters Is in Doubt Growing Support No Sign The Movement New Constitution | True | By A.h. Raskinunited Press International | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/foreign-markets-for-bourbon-gain-institute-here-conducting-an.html | FOREIGN MARKETS FOR BOURBON GAIN; Institute Here Conducting An Aggressive Campaign Admiral Presses Campaign | True | By James J. Nagle | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/salesmans-role-shows-increases-consultants-and-trainers-see-need.html | SALESMAN'S ROLE SHOWS INCREASES; Consultants and Trainers See Need for More in Field Changes Noted Study Issued New Aptitudes Needed | True | By William M. Freeman | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/broncos-sign-3-quarterbacks.html | Broncos Sign 3 Quarterbacks | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/carpeted-hall-of-learning.html | CARPETED HALL OF LEARNING | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paperbacks-in-review-the-bard-paperbacks.html | Paperbacks in Review: The Bard Paperbacks | True | By James G. McManaway | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/thinking-machine-is-still-far-away-2-scientific-sessions-weigh.html | THINKING MACHINE IS STILL FAR AWAY; 2 Scientific Sessions Weigh Future of Computers Error-Correcting System Paired With Computer Seek Tiny Memory Units | True | By Walter Sullivan | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/robert-wheeler-sr-70-dead-international-nickel-executive.html | Robert Wheeler Sr., 70, Dead; International Nickel Executive | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/susan-richards-pg-shreve-jr-marry-in-capital-graduates-of-the-u-of.html | Susan Richards, P.G. Shreve Jr. Marry in Capital; Graduates of the U. of Pennsylvania Wed in Cathedral Ceremony | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/how-clemency-burnet-became-a-catholic.html | How Clemency Burnet Became a Catholic | True | By Richard Sullivan | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gerald-neary-weds-mary-alice-gerstell.html | Gerald Neary Weds Mary Alice Gerstell | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pattern-is-reversed-mortgages-catch-big-banks-fancy-field-neglected.html | Pattern Is Reversed; MORTGAGES CATCH BIG BANKS FANCY Field Neglected in 1950's Increase Substantial Role of Big Banks Appraised | True | By Edward T. O'Toole | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/symphonic-group-to-honor-creston-composer-will-be-guest-at.html | SYMPHONIC GROUP TO HONOR CRESTON; Composer Will Be Guest at Westchester Reception New Home for Playhouse Arts Festival in Red Bank Workshop to Open Mineola Stage Season Begins | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query-110396668.html | Author's Query | True | JANE MCMANUS, | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/noranda-mines-meeting-votes-2for1-stock-split.html | Noranda Mines Meeting Votes 2-for-1 Stock Split | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/coast-guard-halts-atomprotest-boat.html | COAST GUARD HALTS ATOM-PROTEST BOAT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/puerto-ricans-lifters-win.html | Puerto Ricans Lifters Win | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/oil-production-gains-in-alaska-49-wells-are-turning-out-28000.html | OIL PRODUCTION GAINS IN ALASKA; 49 Wells Are Turning Out 28,000 Barrels a Day Well on Most Tracts Boat En Route 30 Wells Expected Never Above 12 Per Cent | True | By Lawrence E. Davies Special to The New York Times. Kenai, Alaska. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cadiz-121-takes-rich-coast-stakes-prove-it-next-olden-times-third.html | CADIZ, 12-1, TAKES RICH COAST STAKES; Prove It Next, Olden Times Third In $116,200 Race—Harrnatz on Victor CADIZ, AT $26.80, VICTOR ON COAST | True | By United Press International | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/anne-nieuwenhuis-engaged-to-wed-john-w-thomas-jr.html | Anne Nieuwenhuis Engaged To Wed John W. Thomas Jr. | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fraser-gains-quarterfinals-before-rain-halts-paris-tennis.html | Fraser Gains Quarter-Finals Before Rain Halts Paris Tennis; Phillips-Moore Bows in Four Sets—Misses Floyd and Tegart Win in Doubles Individual Deals Made The Public Relations Man 'Like to Play Tennis' | True | By Robert Daley Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-frederic-l-gannon-weds-dr-anna-mascolo.html | Dr. Frederic L. Gannon Weds Dr. Anna Mascolo | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/greece-moves-to-curb-desertions-by-seamen.html | Greece Moves to Curb Desertions by Seamen | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-big-question-whither-stocks-problem-for-investors-is-whether-to.html | THE BIG QUESTION: WHITHER STOCKS?; Problem for Investors Is Whether to Get Out of or Stay in Market AVERAGES AT '60 LEVEL Every Break Is Not a 1929 --Scarcity of Rallies Termed Disturbing The Big Question Declines Listed THE BIG QUESTION: WHITHER STOCKS? U.S. Intervention Seen | True | By Burton Crane | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-the-stamp-world-us-plans-two-5cent-issuescanadian-tribute.html | NEWS OF THE STAMP WORLD; U.S. Plans Two 5-Cent Issues--Canadian Tribute to Talon NEW FRANCE COIN BOOKS DESIGN CONTEST WESTERN SAMOA HAPPY DAY BRUNS APPOINTMENT FLIGHT | True | By David Lidman | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hilton-elects-official.html | Hilton Elects Official | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/other-books-of-the-week-art-architecture-biography-literature.html | Other Books of the Week; ART, ARCHITECTURE BIOGRAPHY LITERATURE MISCELLANEOUS REPRINTS SOCIOLOGY TRAVEL, ADVENTURE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sports-news-baseball-track-and-field-horse-racing.html | Sports News; BASEBALL TRACK AND FIELD HORSE RACING | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elastic.html | | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/schoolboy-hurdle-record-set.html | Schoolboy Hurdle Record Set | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/architects-value-their-scale-models-model-is-an-important-part-of.html | Architects Value Their Scale Models; Model Is an Important Part of Architect's Work | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/added-perception-that-only-sculpture-gives-perception.html | Added Perception That Only Sculpture Gives; Perception | True | By James Johnson Sweeney | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-the-cause-of-peace-and-survival.html | In the Cause of Peace and Survival | True | By Sam Pope Brewer | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/italys-teachers-end-strike.html | Italy's Teachers End Strike | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mr-udall-on-the-wilderness.html | Mr. Udall on the Wilderness | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-garden-calendar-new-york-long-island-new-jersey.html | THE GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-notes-classroom-and-campus-seminar-trains-broadgauged-experts.html | NEWS NOTES; CLASSROOM AND CAMPUS; Seminar Trains Broad-Gauged Experts Film to Aid Language Education LIBERAL ENGINEERS-- LANGUAGE FILM-- ACADEMIC FAIR-- SPOTTING TROUBLE-- JOINT EFFORT-- TAMING KNOWLEDGE-- | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/giants-trip-mets-in-10th-on-mays-2d-homer-76-giants-beat-mets-in-10.html | Giants Trip Mets in 10th On Mays' 2d Homer, 7-6; GIANTS BEAT METS IN 10 INNINGS, 7-6 Mets Bounce Back | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/brazilian-engineers-demand-dismissal-of-oil-executive.html | Brazilian Engineers Demand Dismissal of Oil Executive | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hockey-league-plans-pension.html | Hockey League Plans Pension | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/finns-are-glum-over-leftist-fete-yielded-to-soviet-pressure-on.html | FINNS ARE GLUM OVER LEFTIST FETE; Yielded to Soviet Pressure on World Youth Festival Vienna's Problem Recalled Matti Kekkonen's Position | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/areas-toy-workers-get-new-contract.html | AREA'S TOY WORKERS GET NEW CONTRACT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/minnesota-and-iowa-divide.html | Minnesota and Iowa Divide | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/zinn-wins-10kilometer-walk.html | Zinn Wins 10-Kilometer Walk | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-talkative-taxidriver.html | The Talkative Taxi-Driver | True | By Herbert Mitgangpainting By Stephen Csoka. Courtesy Contemporary Arts, Inc. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/index-of-business-activity-climbs.html | Index of Business Activity Climbs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/some-genial-observations-and-finger-pointing-genial-observations.html | Some Genial Observations and Finger Pointing: Genial Observations | True | By Raymond Holden | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exports-shifting-in-capital-goods-canada-relinquishes-role-as-chief.html | EXPORTS SHIFTING IN CAPITAL GOODS; Canada Relinquishes Role as Chief U.S. Customer Volume at Record Several Developments Europe's Economy Gains | True | By Robert D. McFadden | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kurds-reported-to-resist-attack-tribal-aide-says-fighting-with.html | KURDS REPORTED TO RESIST ATTACK; Tribal Aide Says Fighting With Iraqi Troops Goes On Offensive Heavy Soviet Tie Denied | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/britain-finding-six-price-high-internal-debate-rises-over-terms-for.html | BRITAIN FINDING 'SIX' PRICE HIGH; Internal Debate Rises Over Terms For Entry Into Common Market Political Problems Crisis in the Air The Betting Politics a Factor Political Facts | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-aid-to-afghans-uses-iran-route.html | U.S. AID TO AFGHANS USES IRAN ROUTE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/peipings-role-weighed.html | Peiping's Role Weighed | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/emporia-state-trackmen-capture-regional-honors.html | Emporia State Trackmen Capture Regional Honors | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/haunted-author-getting-into-the-strumming-act-on-broadway.html | HAUNTED AUTHOR; GETTING INTO THE STRUMMING ACT ON BROADWAY | True | By Thomas Lask | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/possibilities.html | Possibilities | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-questions.html | NEWS QUESTIONS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rita-k-martin-bride-of-george-mckenna.html | Rita K. Martin Bride Of George McKenna | True | Special to The New York Times.Terzian | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lexicon-helping-steel-watchers-bedrooms-separated-in-new-coop.html | LEXICON HELPING 'STEEL WATCHERS'; Bedrooms Separated in New Co-op | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/amateur-rocketeers-meet.html | Amateur Rocketeers Meet | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/henry-blackmer-oil-man-92-dies-spent-25-years-abroad-to-avoid.html | HENRY BLACKMER, OIL MAN, 92, DIES; Spent 25 Years Abroad to Avoid Teapot Dome Case Led Midwest Refining | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/banks-doing-very-well-after-being-struck-in-head.html | Banks 'Doing Very Well' After Being Struck in Head | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sealabor-peace-termed-remote-but-problem-is-seen-as-key-to.html | SEA-LABOR PEACE TERMED REMOTE; But Problem Is Seen as Key to Industry's Future Battle on Rights Loss Is Seen Joint Study Under Way | True | By George Horne | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-clare-parsons-engaged-to-officer.html | Miss Clare Parsons Engaged to Officer | True | Special to The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/neutralist-sets-deadline-in-laos-souvanna-phouma-to-go-to-france-to.html | NEUTRALIST SETS DEADLINE IN LAOS; Souvanna Phouma to Go to France to Stay if Coalition Is Not Formed by June 15 NEUTRALIST SETS DEADLINE IN LAOS Town Reported Threatened | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/june-also-brings-the-portland-rose-festival-costumed-youngsters-rose.html | JUNE ALSO BRINGS THE PORTLAND ROSE FESTIVAL; Costumed Youngsters Rose Show Indian Land Delightful Sight Apple Country | True | By Ralph Friedman | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/treasure-chest-on-rousseau.html | Treasure Chest; On Rousseau | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nixon-planning-coast-telethon-will-answer-phone-queries-on.html | NIXON PLANNING COAST 'TELETHON'; Will Answer Phone Queries on Pre-Primary Program | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/maree-callahan-bride-of-richard-c-currey.html | Maree Callahan Bride Of Richard C. Currey | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/medical-care-battleii-ama-leaders-once-used-shibboleth-of-socialism.html | Medical Care Battle--II; A.M.A. Leaders Once Used Shibboleth Of 'Socialism' to Oppose Social Security Who May Qualify? Blue Cross Seeks Aid 'Socialism' Charged A.M.A. Stands Recalled Backs Voluntary Plan The Prudent Pay | True | By Howard A. Rusk, M.d. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/american-mission-in-southeast-asia.html | American Mission In Southeast Asia | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-american-royal-academician-battle-piece-retrospective.html | THE AMERICAN ROYAL ACADEMICIAN; Battle Piece Retrospective Semi-Abstractions Painter and Sculptor Draftsmen | True | By Stuart Preston | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/belmont-spruces-up-for-open-house-visitors-today.html | Belmont Spruces Up for Open House Visitors Today | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/henry-f-bloch-and-jean-bowen-to-marry-in-june-students-of.html | Henry F. Bloch And Jean Bowen To Marry in June; Students of Musicology and Voice Here Are Engaged to Wed | True | Special to The New York Times. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kratter-unit-elects-head.html | Kratter Unit Elects Head | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rolling-mill-planned-by-copper-range-unit.html | ROLLING MILL PLANNED BY COPPER RANGE UNIT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/15000-city-girl-scouts-attend-playday-at-park-in-westchester-scouts.html | 15,000 City Girl Scouts Attend Playday at Park in Westchester; Scouts Rally in Stamford | True | By John W. Stevens Special To the New York Times. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shows-and-events-iris-and-rhododendron-are-special-features.html | SHOWS AND EVENTS; Iris and Rhododendron Are Special Features Rhododendron Display Pennsylvania Pilgrimage Scholarship Fund Massachusetts Awards | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/loi-stops-vaughn-in-5th-campari-outpoints-ellis.html | Loi Stops Vaughn in 5th; Campari Outpoints Ellis | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-b-hammond-plans-july-marriage.html | Nancy B. Hammond Plans July Marriage | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/saul-zagar-proctologist-in-newark-is-dead-at-51.html | Saul Zagar, Proctologist In Newark, Is Dead at 51 | True | Special to The New York Times. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/allied-products-picks-chief.html | Allied Products Picks Chief | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ilgwu-to-fight-apathy-at-polls-delegates-back-62-drive-for-a.html | I.L.G.W.U. TO FIGHT APATHY AT POLLS; Delegates Back '62 Drive for a Liberal Congress | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exodus-is-laid-to-lapse-of-control-in-red-china-refugee-flight-to.html | Exodus Is Laid to Lapse of Control in Red China; Refugee Flight to Hong Kong Indicates Wide Breakdown in Communist Regime | True | Special to The New York Times. | | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/reports-on-general-business-conditions-throughout-the-united-states.html | Reports on General Business Conditions Throughout the United States; New York Philadelphia Boston Chicago St. Louis Cleveland Kansas City Minneapolis San Francisco Dallas | True | | | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/17-students-win-cruises-as-rewards-for-essays.html | 17 Students Win Cruises As Rewards for Essays | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/as-the-us-puts-a-second-man-in-orbit.html | AS THE U.S. PUTS A SECOND MAN IN ORBIT | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/washington-crews-score-tenth-straight-triumphs.html | Washington Crews Score Tenth Straight Triumphs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rockefeller-urges-a-freshened-faith.html | ROCKEFELLER URGES A FRESHENED FAITH | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/post-tops-kings-point-98-on-pitchers-single-in-10th.html | Post Tops Kings Point, 9-8, On Pitcher's Single in 10th | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hollywood-diplomat-caution-secrecy-mark-the-ugly-american-embassy.html | HOLLYWOOD DIPLOMAT; Caution, Secrecy Mark 'The Ugly American' Embassy' Angle Easy Does It | True | By Murray Schumach Hollywood. | | | | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/april-aluminum-production-rose-20-above-61-level.html | April Aluminum Production Rose 20% Above '61 Level | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cyo-camp-appeal-to-open-tomorrow.html | C.Y.O. CAMP APPEAL TO OPEN TOMORROW | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-to-the-times-lifting-the-economy-obstacle-to-achieving-goal.html | Letters To The Times; Lifting the Economy Obstacle to Achieving Goal of Full Recovery Discussed Increased Spending Education Level for Voting Soviet Penalty Protested Making Property Appropriation a State Crime Is Denounced Moral Standards For Federal Welfare Programs | True | ALVIN H. HANSEN,VERA EIKEL (Rev.) GEORGE B. FORD, HENRY P. VAN DUSEN,SIMON GREENBERG,ALAN McILHENNY. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/libraries-report-high-theft-rate-brooklyn-branches-set-up-unit-to.html | LIBRARIES REPORT HIGH THEFT RATE; Brooklyn Branches Set Up Unit to Cut $500,000 Loss | True | By Milton Bracker | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nasser-defines-arab-socialism-egypt-cant-combine-democracy-readily.html | NASSER DEFINES 'ARAB SOCIALISM'; Egypt Can't Combine Democracy Readily With Public Ownership Progress Since '52 Planning Basic Collective Farming Capitalists Disarm | True | By Jay Walz Special To The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aquachem-forms-concern-with-3-british-companies.html | Aqua-Chem Forms Concern With 3 British Companies | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rugged-test-plan-confronting-x15-rocket-plane-to-pioneer-in-reentry.html | RUGGED TEST PLAN CONFRONTING X-15; Rocket Plane to Pioneer in Re-Entry Friction Dives | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shorter-hours-fewer-jobs.html | Shorter Hours, Fewer Jobs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/negro-child-fund-upheld-by-court-provides-aid-when-parent-is-jailed.html | NEGRO CHILD FUND UPHELD BY COURT; Provides Aid When Parent Is Jailed in 'Political' Crime Called a 'Humanitarian' Called 'Charitable' Motive Interpreted | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/when-comrades-from-yugoslavia-went-to-uncle-joes.html | When Comrades From Yugoslavia Went to Uncle Joe's | True | By Harry Schwartzphotograph By Trumin Moore | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-catherine-g-cahill-is-married-bride-of-william-a-garrigues-3d.html | Miss Catherine G. Cahill Is Married; Bride of William A. Garrigues 3d at St. James' Here | True | The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/economics-post-filled-at-brookings.html | Economics Post Filled at Brookings | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hark-hark-a-lark.html | Hark! Hark! A Lark? | True | Photographs by Nancy Rudolph | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/guinea-responds-to-new-us-policy-eagerness-for-aid-helping-to.html | GUINEA RESPONDS TO NEW U.S. POLICY; Eagerness for Aid Helping to Improve Relations Attitude Change Evident Good Business Helps U.S. | True | By David Halberstam Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/robert-kennedy-host-to-100-at-childrens-party.html | Robert Kennedy Host to 100 at Children's Party | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/isabel-w-ware-becomes-bride-of-howard-hall-alumna-of-sweet-briar.html | Isabel W. Ware Becomes Bride Of Howard Hall; Alumna of Sweet Briar Married in Richmond to Medical Student | True | Special to The New York Times J. Etheridge Ward | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/estes-action-cited-by-robert-kennedy.html | ESTES ACTION CITED BY ROBERT KENNEDY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ace-out-2-months-kalines-collarbone-is-broken-as-aguirre-sets-back.html | ACE OUT 2 MONTHS; Kaline's Collarbone Is Broken as Aguirre Sets Back Yanks A Longitudinal Fracture Kaline Breaks Collarbone as Tigers Top Yanks, 2-1, on Aguirre's 5-Hitter A Matter of Record | True | By Robert L. Teaguethe New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-m-streb-engaged-to-marry.html | Elizabeth M. Streb Engaged to Marry | True | Special to The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mormac-elects-banker-to-board-of-directors.html | Mormac Elects Banker To Board of Directors | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/whats-with-tv.html | What's With TV? | True | By Jack Gould | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/yale-senior-fiance-of-sally-stammler.html | Yale Senior Fiance Of Sally Stammler | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/argentine-study-urges-new-roads-spending-of-billion-sought-over.html | ARGENTINE STUDY URGES NEW ROADS; Spending of Billion Sought Over Next 10 Years Program Begun in 1959 Pruning Suggested | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/our-jeep-suffolk-victor.html | Our Jeep Suffolk Victor | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/buying-of-homes-showing-a-spurt-april-housing-starts-at-high-in-21.html | BUYING OF HOMES SHOWING A SPURT; April Housing Starts at High in 21 Months--Federal Economists Jubilant 8% RISE FORESEEN IN '62 Most of the Gain May Occur in Apartments--Trend Is to Smaller Units Ample Mortgage Money Unusual Gains Discounted New Housing Starts Are Showing Signs of a Strong Revival Poor Housing Cut Foreclosures Climb | True | By Albert L. Kraus | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-somber-turkey-marks-60-revolt-confidence-appears-low-two-years.html | A SOMBER TURKEY MARKS 60 REVOLT; Confidence Appears Low Two Years After Coup Needed: 'A Gold Mine' 'Not a Magician' | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/disagreement-on-future-realty-companies-termed-in-a-period-of.html | Disagreement on Future; Realty Companies Termed in a Period Of Re-Evaluation 'Net Losses' to Order | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/maryland-assembly-meets.html | Maryland Assembly Meets | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/verword-presses-civil-death-law-in-south-africa-to-isolate-foes-of.html | Verword Presses 'Civil Death' Law in South Africa to Isolate Foes of His Regime | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-millet-again-demurs-at-saigon-police-step.html | Dr. Millet Again Demurs At Saigon Police Step | True | Special to The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/father-escorts-mary-maguire-at-her-nuptials-alumna-of-marymount-is.html | Father Escorts Mary Maguire At Her Nuptials; Alumna of Marymount Is Bride in Larchmont of Frederick Baker | True | Special to The New York Times.Albert | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-beehive-of-music-and-art-care-for-bright-inhibition-danger.html | THE BEEHIVE OF MUSIC AND ART; Care for Bright Inhibition Danger | True | By Howard Kleinthe New York Times (BY SAM FALK) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-pie-as-good-as-cheesecake.html | A Pie as Good As Cheesecake | True | By Craig Claibornecaccessories, Altman'S. Photographed By the New York Times Studio (GENE MAGGIO) | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/3-tv-networks-to-show-carpenter-news-parley.html | 3 TV Networks to Show Carpenter News Parley | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cornell-club-elects-president.html | Cornell Club Elects President | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/york-cites-task-facing-coventry-archbishop-speaks-in-new-cathedral.html | YORK CITES TASK FACING COVENTRY; Archbishop Speaks in New Cathedral of Lack of Faith Provost Faces Task Services to Be Modernized | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/concert-and-opera-programs-this-week-concerts-recitals-today.html | CONCERT AND OPERA PROGRAMS THIS WEEK; CONCERTS, RECITALS TODAY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/for-summer-evenings.html | For Summer Evenings | True | BY Patricia Petersonphotographed By Gleb Derujinsky. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/twins-turn-back-white-sox-4-to-1-pascuals-7th-victory-aided-by.html | TWINS TURN BACK WHITE SOX, 4 TO 1; Pascual's 7th Victory Aided by Killebrew's Homer | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/webern-festival-begins-in-seattle-1904-work-given-premiere-by.html | WEBERN FESTIVAL BEGINS IN SEATTLE; 1904 Work Given Premiere by Philadelphia Orchestra Music All Unplayed | True | By Harold C. Schonberg Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lois-wendland-is-bride-of-james-m-banner-jr.html | Lois Wendland Is Bride Of James M. Banner Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/harm-seen-in-aid-to-church-schools.html | HARM SEEN IN AID TO CHURCH SCHOOLS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/protein-is-freed-from-vegetables-new-method-may-provide-lowcost.html | PROTEIN IS FREED FROM VEGETABLES; New Method May Provide Low-Cost Nutrients Edible Protein Produced | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cotton-institute-plans-name-change-oct-1.html | Cotton Institute Plans Name Change Oct. 1 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/albert-ris-retired-official-of-an-insurance-firm-here.html | Albert Ris, Retired Official Of an Insurance Firm Here | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/henry-t-adios-takes-3d-leg-of-pace-series.html | Henry T. Adios Takes 3d Leg of Pace Series | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pravda-praises-carpenter-for-his-courage-on-flight.html | Pravda Praises Carpenter For His Courage on Flight | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/crash-in-east-pakistan-kills-4-in-cargo-plane.html | Crash in East Pakistan Kills 4 in Cargo Plane | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/world-lifting-record-set.html | World Lifting Record Set | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mayte-e-goodell-is-married-on-li.html | Mayte E. Goodell Is Married on L.I. | True | Special to The New York Times.Turl-Larkin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/canada-to-build-twopurpose-ship-icebreaker-will-also-serve-as.html | CANADA TO BUILD TWO-PURPOSE SHIP; Icebreaker Will Also Serve as Cable-Repair Craft Special Equipment | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wisconsin-tennis-coach-quits.html | Wisconsin Tennis Coach Quits | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/loughlin-keeps-crown-in-track-benjamin-of-la-salle-sets-high-jump.html | LOUGHLIN KEEPS CROWN IN TRACK; Benjamin of La Salle Sets High Jump Mark of 6-6 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/w-and-l-high-captures-two-us-rowing-crowns.html | W. and L. High Captures Two U.S. Rowing Crowns | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/czechs-lack-meat-and-eggs.html | Czechs Lack Meat and Eggs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/red-journalists-home-opens.html | Red Journalists Home Opens | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-hardy-asters-selection-assures-long-blooming-season-flowers-all.html | THE HARDY ASTERS; Selection Assures Long Blooming Season Flowers All Over Medium Height Of Easy Culture Room to Grow | True | By R.r. Thomasson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wedding-is-held-for-ann-randall-and-cd-paolillo.html | Wedding Is Held For Ann Randall And C.D. Paolillo; 1960 Alumna of Sarah Lawrence Bride of a Law Associate | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-roots-go-deep.html | The Roots Go Deep | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/canada-campaign-meeting-apathy-candidates-working-hard-but-fail-to.html | CANADA CAMPAIGN MEETING APATHY; Candidates Working Hard, but Fail to Arouse Voters 9-Point Plan Offered Weekly Postcards Sent Out | True | By Tania Long Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/greta-rystedt-married-to-munroe-f-pofcher.html | Greta Rystedt Married To Munroe F. Pofcher | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nigerias-first-census-meets-suspicion-and-fear-in-villages-efforts.html | Nigeria's First Census Meets Suspicion and Fear in Villages; Efforts to Falsify Totals Also Plague the Officials-- Educational Drive Seeks to Ease Problems British Took Census in '52 Political Balance Involved | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/estes-affecting-tennessee-race-clements-2-rivals-demand-explanation.html | ESTES AFFECTING TENNESSEE RACE; Clement's 2 Rivals Demand Explanation of Dealings Father's Explanation Storage Company Formed | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/los-angeles-acts-to-unravel-a-traffic-maze-avoiding-the-stack.html | LOS ANGELES ACTS TO UNRAVEL A TRAFFIC MAZE; Avoiding the Stack Numerous Freeways Cues for Action Freeway Signs Few Accidents | True | By Gladwin Hill | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ted-wright-beats-phil-moyer-here-unanimous-decision-marks.html | TED WRIGHT BEATS PHIL MOYER HERE; Unanimous Decision Marks Middleweight 10-Rounder | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-f-werner-sr.html | JOHN F. WERNER SR. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/air-safety-award-goes-to-boeing-aide.html | AIR SAFETY AWARD GOES TO BOEING AIDE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/national-soccer-teams-to-bar-foreign-stars.html | National Soccer Teams To Bar Foreign Stars | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/to-save-the-wonder-of-the-wilderness-the-places-where-man-is-only-a.html | To Save the Wonder of the Wilderness; The places where man is only a visitor are shrinking. They must not vanish. To Save the Wilderness | True | By Stewart L. Udall | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-queries.html | Authors' Queries | True | WILLIAM HALLORAN,ANDREW TURNBULL, | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joan-steeves-is-bride-of-gerald-howes-rolfe.html | Joan Steeves Is Bride Of Gerald Howes Rolfe | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hilton-will-add-blue-to-new-yorks-sky-line.html | Hilton Will Add Blue To New York's Skyline | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/6-historic-pieces-of-sculpture-are-given-white-house.html | 6 Historic Pieces of Sculpture Are Given White House | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-linda-reynolds-engaged-to-a-lawyer.html | Miss Linda Reynolds Engaged To a Lawyer | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/apportionment-test-supreme-courts-decision-brings-controversy-in.html | Apportionment Test; Supreme Court's Decision Brings Controversy in Maryland Another Reaction The Reasons | True | By Arthur Krock | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/huge-realty-deal-in-hawaii-bogus-centuriesold-metal-roofing.html | HUGE REALTY DEAL IN HAWAII BOGUS; Centuries-Old Metal Roofing Material Is Finding Dramatic Use in Today's Buildings | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/estelle-hose-engaged-to-rb-bodenheimer.html | Estelle Hose Engaged To R.B. Bodenheimer | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/father-escorts-miss-ferguson-at-her-wedding-bride-wears-satin-at.html | Father Escorts Miss Ferguson At Her Wedding; Bride Wears Satin at Riverdale Marriage to Vernon Talcott | True | Gabriel Walsvisz | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/what-we-are-doing-in-southeast-asia-as-one-who-has-had-a-leading.html | What We Are Doing in Southeast Asia; As one who has had a leading role in formulating U.S. policy in that troubled area, Mr. Harriman fills in the background of the Administration's aims and military moves. What We Are Doing in Asia | True | By W. Averell Harriman | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lee-king-married-to-george-eustis.html | Lee King Married To George Eustis | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wood-field-and-stream-ohio-state-university-survey-finds-out-all.html | Wood, Field and Stream; Ohio State University Survey Finds Out All About Hunters | True | By Oscar Godbout | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pieyed-takes-dash-in-mexico.html | Pieyed Takes Dash in Mexico | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/koufax-strikes-out-16-phillies-as-dodgers-win-63-for-sixth.html | Koufax Strikes Out 16 Phillies as Dodgers Win, 6-3, for Sixth Straight; HURLER DELIVERS RUN-SCORING HIT Koufax Singles in Seventh for Dodgers and Limits Phils to 5 Safeties | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/oneday-rail-trips-long-island-is-offering-tours-again-special.html | ONE-DAY RAIL TRIPS; Long Island Is Offering Tours Again-- Special Junkets Geared to Golfers Air-Conditioned Trains Trip to Montauk Huntington Tour | True | By Roy R. Silver | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/office-management-awards.html | Office Management Awards | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/helen-gardiner-is-attended-by-3-at-her-marriage-graduate-of.html | Helen Gardiner Is Attended by 3 At Her Marriage; Graduate of Radcliffe Is the Bride of William G. Leverson, Amherst '53 | True | Turi-Larkin | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/city-outdoor-pools-opened-for-season.html | CITY OUTDOOR POOLS OPENED FOR SEASON | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-mark-hailed-a-rabbi-40-years-lauded-for-world-ministry-in.html | DR MARK HAILED; A RABBI 40 YEARS; Lauded for World Ministry in Service at Emanu-El Champion of Negro in South From Truancy to Ministry Personal Mission Primary | True | By Will Lissnerthe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/charles-v-sheehan-jr-marries-susan-rosar.html | Charles V. Sheehan Jr. Marries Susan Rosar | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/alpine-charmer-legendary-edelweiss-can-be-grown-in-pots-and-rock.html | ALPINE CHARMER; Legendary Edelweiss Can Be Grown In Pots and Rock Gardens By the Wayside Source of Pride Woolly Bracts In the Sun | True | By Kenneth Meyer | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gop-meets-on-refugees.html | G.O.P. Meets on Refugees | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/grain-farmers-in-plains-hail-cattle-feeding-as-a-2d-income-big.html | Grain Farmers in Plains Hail Cattle Feeding as a 2d Income; Big Change Under Way Stems From Acreage Cuts Fattening Yards Grow Losing 10 Farms A Year | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cultural-blending-wnew-deftly-pairs-quality-and-pap-profit.html | CULTURAL BLENDING; WNEW Deftly Pairs Quality and Pap Profit Philosophy Academics | True | By Jack Gould | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-storage-aid-facing-scrutiny-estes-inquiry-expected-to-study.html | U.S. STORAGE AID FACING SCRUTINY; Estes Inquiry Expected to Study Related Operations Government to Government Texas Getting U.S. Report | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cornelia-hoyt-attended-by-4-at-her-nuptials-she-is-bride-of-robert.html | Cornelia Hoyt Attended by 4 At Her Nuptials; She Is Bride of Robert Taylor Drew, Research Assistant at N.Y.U. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/oxmoor-steeplechase-goes-to-supholaz-in-close-race.html | Oxmoor Steeplechase Goes To Supholaz in Close Race | True | By Taylor Drew | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/staten-islands-cricketers-top-cameroons-by-11-runs.html | Staten Island's Cricketers Top Cameroons by 11 Runs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/princeton-school-to-get-new-home-old-building-to-be-moved-for.html | PRINCETON SCHOOL TO GET NEW HOME; Old Building to Be Moved for Public Affairs Center | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welensky-may-quit-if-federation-ends.html | WELENSKY MAY QUIT IF FEDERATION ENDS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/crop-quotas-focus-in-estes-case-texas-deals-pose-question-whether.html | CROP QUOTAS FOCUS IN ESTES CASE; Texas Deals Pose Question Whether Allotment System Needs Change Allotments Set Land Leased County Committee Subtle Force | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mrs-downey-fails-in-plea-to-red-china-to-free-son.html | Mrs. Downey Fails in Plea To Red China to Free Son | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/michael-a-hayes-jr-weds-sheila-hagan-in-the-bronx.html | Michael A. Hayes Jr. Weds Sheila Hagan in the Bronx | True | Jay Te Winburn Jr. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/3750-prizes-and-4-medals-given-by-fine-arts-school.html | $3,750 Prizes and 4 Medals Given by Fine Arts School | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rich-and-famous-and-other-local-matters.html | 'RICH AND FAMOUS' AND OTHER LOCAL MATTERS | True | By A.h. Weiler | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-iris-introductions-tall-bearded-hybrids-are-more-beautiful-and.html | NEW IRIS INTRODUCTIONS; Tall Bearded Hybrids Are More Beautiful And Sturdier Now Fancy Ruffles White and Yellow Wide Selection | True | By F.w. Cassebeerf.w. Cassebeer | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/track-dissidents-will-meet-today-plans-for-federation-to-be.html | TRACK DISSIDENTS WILL MEET TODAY; Plans for Federation to Be Developed at Kansas City | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-advice-to-speed-congo-peace-talks.html | U.N. ADVICE TO SPEED CONGO PEACE TALKS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welcome-windup-figure-painting-at-museum-of-modern-art-is-an-end-of.html | WELCOME WIND-UP; Figure Painting at Museum of Modern Art Is an End of Season Mixture Cutting Them Down Around the Top Mixed Bags | True | By John Canaday | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/panel-seeks-to-cut-trade-to-red-bloc.html | PANEL SEEKS TO CUT TRADE TO RED BLOC | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/concert-series-in-schurz-park-to-open-june-3-program-will-be-first.html | Concert Series In Schurz Park To Open June 3; Program Will Be First of Season for Young -- Events Listed | True | Al Levine | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-a-martin-wed-in-the-capital.html | Elizabeth A. Martin Wed in the Capital | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/snead-in-3-foursomes-for-charity-in-5-days.html | Snead in 3 Foursomes For Charity in 5 Days | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bank-issue-fully-subscribed.html | Bank Issue Fully Subscribed | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sports-of-the-times-pep-and-progress-how-high-is-up-dark-days-too.html | Sports of The Times; Pep and Progress How High Is Up? Dark Days Too Much Realism | True | By Arthur Daleythe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/report-from-the-nation-raleigh-devises-prison-work-plan-pedestrian.html | REPORT FROM THE NATION; Raleigh Devises Prison Work Plan; Pedestrian Malls Find Favor PENAL INNOVATION SHOPPING MALL SURPRISE VOTE SNAG ON STADIUM WATER COMPACT IN BRIEF | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-the-rialto-duke-ellington-band-leadercomposer-will-prepare.html | NEWS OF THE RIALTO: DUKE ELLINGTON; Band Leader-Composer Will Prepare Score for New Musical--Items | True | By Lewis Funke | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/philadelphia-chamber-elects.html | Philadelphia Chamber Elects | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/child-aid-cited-in-booklet.html | Child Aid Cited in Booklet | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rabbi-proposes-allyear-school-bloom-says-summer-hiatus-adds-to.html | RABBI PROPOSES ALL-YEAR SCHOOL; Bloom Says Summer Hiatus Adds to Delinquency Vice Presidency for Bunche Challenge of 'Inner Space' | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/chargers-get-fast-back.html | Chargers Get Fast Back | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/all-that-jazz-makes-a-festival-in-the-nations-capital-this-week.html | ALL THAT JAZZ MAKES A FESTIVAL IN THE NATION'S CAPITAL THIS WEEK | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/runway-party-broken-up.html | Runway Party Broken Up | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/caracas-suspends-paper.html | Caracas Suspends Paper | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/3-housing-projects-may-be-sold-by-city.html | 3 HOUSING PROJECTS MAY BE SOLD BY CITY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cafe-bars-negro-bernstein-leaves.html | CAFE BARS NEGRO, BERNSTEIN LEAVES | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/panel-on-women-appoints-unit-to-study-labor-laws.html | Panel on Women Appoints Unit to Study Labor Laws | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-praise-of-play-without-profit-praise-of-play.html | In Praise of Play Without Profit; Praise of Play | True | By David Boroff | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/washington-in-and-out.html | Washington; In and Out | True | By Douglas Cater | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cawley-long-pace-usc-track-victory.html | CAWLEY, LONG PACE U.S.C. TRACK VICTORY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stalinalia.html | Stalinalia | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunters-rock-captures-plumb-hurdles-feature-at-adjacent-hunts-5000.html | Hunter's Rock Captures Plumb Hurdles Feature at Adjacent Hunts; 5,000 AT PURCHASE VIEW 7-RACE CARD Crowd Sees Hunter's Rock Beat Ile Moderate by Six Lengths and Pay $6.50 Good on Flat, Too Iberian II Triumphs | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query-110396647.html | Author's Query | True | ELLSWORTH SCOTT BRYCE, | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/adult-learning-both-illiterates-and-phds-return-for-study-to.html | ADULT LEARNING; Both Illiterates and Ph.D.'s Return For Study to Improve Standing Big Field Retraining Draws Many The Newly Uneducated | True | By Fred M. Hechinger | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/17-cubans-use-a-ladder-to-gain-embassy-haven.html | 17 Cubans Use a Ladder To Gain Embassy Haven | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/space-questions-after-auroras-flight-repeat-performance-fuel.html | Space Questions; After Aurora's Flight Repeat Performance Fuel Conserved Officials Concerned Chutists Land The Modifications | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-of-two-men-divorce-proposal-letters-public-apathy-service.html | Letters; OF TWO MEN DIVORCE PROPOSAL Letters 'PUBLIC APATHY' SERVICE, PLEASE SURRENDER SERVING SOVIETS? 'HONEST PROTEST' | True | VICTOR LASKY.ALBERT L. COHN.DALTON J. SHAPO.MICHAEL SALKIND.T.M. WYNN.JUDITH GRUNFEL.Dr. RICHARD B. HOVEY. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-lawrence-is-attended-by-10-at-her-marriage-58-debutante-wed-in.html | Miss Lawrence Is Attended by 10 At Her Marriage; '58 Debutante Wed in Ipswich to Ferdinand Collorodo-Mansfeld | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stadiums-foul-balls-fair-game-for-youths-armed-with-gloves.html | Stadium's Foul Balls Fair Game For Youths Armed With Gloves | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tourist-calendar-for-june.html | TOURIST CALENDAR FOR JUNE | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lopez-mateos-turns-52.html | Lopez Mateos Turns 52 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stainless-steel-used-in-new-coop-its-higher-cost-is-offset-by.html | STAINLESS STEEL USED IN NEW CO-OP; Its Higher Cost Is Offset by Reduced Maintenance | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/caprice-and-interlude-win-eastofrye-sailing-twelve-compete-in-two.html | Caprice and Interlude Win East-of-Rye Sailing; TWELVE COMPETE IN TWO CLASSES Ron Smith's Adams-17 and Harry Whittelsey's Luders First Off Indian Harbor Winds from South Spinnaker Causes Drag | True | By Deane McGowen Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/7orbit-attempt-gaining-support-success-of-carpenter-flight.html | 7-ORBIT ATTEMPT GAINING SUPPORT; Success of Carpenter Flight Encourages Officials Changes Are Upheld Result Held Encouraging | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jewish-seminary-to-honor-6.html | Jewish Seminary to Honor 6 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-nation-questions-on-economy-inquiries-on-estes-washington.html | THE NATION; Questions on Economy Inquiries on Estes Washington Meeting Debate on 'Medicare' A.M.A. Reply Court on Contempt Air Mystery | True | The New York TimesThe New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/3stage-nike-zeus-missile-fired-successfully-on-coast.html | 3-Stage Nike Zeus Missile Fired Successfully on Coast | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/summerskin-exposed-films-creator-examines-its-origin-development.html | SUMMERSKIN' EXPOSED; Film's Creator Examines Its Origin, Development and Personal Effects Posers Genesis | True | By Leopoldo Torre Nilsson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/finn-vaults-157-for-mark.html | Finn Vaults 15-7 for Mark | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/princeton-tops-rider-100-on-rosenbergs-fivehitter.html | Princeton Tops Rider, 10-0. On Rosenberg's Five-Hitter | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-week-in-finance-market-plummets-by-2254-points-for-the-sharpest.html | The Week in Finance; Market Plummets by 22.54 Points For the Sharpest Decline Since 1929 Four Setbacks Goldberg Comments Factors Cited No Panic | True | By John G. Forrest | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gallery-openings-museum-exhibitions-in-the-museums-this-week-around.html | GALLERY OPENINGS; MUSEUM EXHIBITIONS; IN THE MUSEUMS THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/barbara-sudimack-bride-of-mb-hulett.html | Barbara Sudimack Bride of M.B. Hulett | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/matastar-takes-vernon-trot.html | Matastar Takes Vernon Trot | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joseph-priestley-jr-weds-helen-harloe.html | Joseph Priestley Jr. Weds Helen Harloe | True | Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/chess-foresight-across-a-board.html | CHESS: FORESIGHT ACROSS A BOARD | True | By Al Horowitz | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/all-8-cunningham-sports-cars-are-entered-in-national-races-motor.html | All 8 Cunningham Sports Cars Are Entered in National Races; Motor Car Sports Manhimam to Compete 'Rally-Rally' Listed Tour Next Sunday 'Rally in Jersey All-Night Event Listed Club Meeting Planned | True | By Frank M. Blunk | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gavin-sees-de-gaulle-again.html | Gavin Sees de Gaulle Again | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welding-a-musical-bravo-giovanni-shows-chanciness-of-task-mixtures.html | WELDING A MUSICAL; 'Bravo Giovanni' Shows Chanciness of Task Mixtures Assets | True | By Howard Taubman | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miracle-on-film-mr-penn-transcribes-play-at-full-blast-compound.html | 'MIRACLE' ON FILM; Mr. Penn Transcribes Play at Full Blast Compound Energy Penn's Forte | True | By Bosley Crowther | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-moncure-physicians-fiancee.html | Elizabeth Moncure Physician's Fiancee | True | Special to The New York Times.Dementi | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-flights-that-failed.html | Two Flights That Failed | True | By Jack Raymond | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kennedy-heads-fund-drive-of-sam-rayburn-foundation.html | Kennedy Heads Fund Drive Of Sam Rayburn Foundation | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/socialists-demand-adenauers-ouster.html | SOCIALISTS DEMAND ADENAUER'S OUSTER | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/clues-to-the-past.html | Clues to the Past | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/patricia-williams-wed-to-edmond-m-kirby.html | Patricia Williams Wed To Edmond M. Kirby | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/school-proposed-to-aid-physicians-study-group-offers-plan-to-keep.html | SCHOOL PROPOSED TO AID PHYSICIANS; Study Group Offers Plan to Keep Them Up-to-Date | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dissenters-agree-to-a-testimonial-honor-baldwin-once-head-of-aclu-at.html | DISSENTERS AGREE TO A TESTIMONIAL; Honor Baldwin, Once Head of A.C.L.U., at Anniversary Meetings Off Record | True | By Morris Kaplan | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cleveland-finds-cubans-adapting-exile-group-getting-settled-with.html | CLEVELAND FINDS CUBANS ADAPTING; Exile Group Getting Settled With Permanent Jobs English Is Halting Family Is Cheerful Unfortunate Incident Many Were Disappointed | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/remo-fabbri-jr-becomes-fiance-of-nancy-rash-yale-medical-student-to.html | Remo Fabbri Jr. Becomes Fiance Of Nancy Rash; Yale Medical Student to Marry Radcliffe Senior Next Month | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/for-hats-sake.html | For Hat's Sake | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/senators-rally-tops-indians-86-4-runs-in-5th-and-2-in-6th-seal.html | SENATORS' RALLY TOPS INDIANS, 8-6; 4 Runs in 5th and 2 in 6th Seal Cleveland Defeat -- Katyna Stars in Relief SENATORS' RALLY TOPS INDIANS, 8-6 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spindrift-takes-2-races-in-manhasset-bay-series.html | Spindrift Takes 2 Races In Manhasset Bay Series | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ivan-c-strough-weds-mrs-elizabeth-anson.html | Ivan C. Strough Weds Mrs. Elizabeth Anson | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/power-for-edging-and-clipping-neat-and-tidy-for-hedges.html | POWER FOR EDGING AND CLIPPING; Neat and Tidy For Hedges | True | By Herbert C. Bardes.f.w. Cassebeer | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spangler-goose-paces-to-third-straight-victory-before-36002-at.html | Spangler Goose Paces to Third Straight Victory Before 36,002 at Yonkers; M'DONALD DRIVES TO NECK TRIUMPH Spangler Goose Pays $19.80 to Backers Among Biggest 1962 Turnout at Yonkers 0:29 3/5 First Quarter Daily Double Pays $61.10 | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-hunts-an-envoy-to-russia-mosely-and-harriman-backed-two-high-on.html | U.S. Hunts an Envoy to Russia; Mosely and Harriman Backed; Two High on List Harriman Is Backed Others Favor Soviet Expert | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/steel-products-show-sharp-shipment-rise.html | Steel Products Show Sharp Shipment Rise | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Henri Peyre | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wilfrid-gibson-dies-british-poet-was-83.html | WILFRID GIBSON DIES; BRITISH POET WAS 83 | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paul-masson-wines-arrive-in-england.html | PAUL MASSON WINES ARRIVE IN ENGLAND | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/r-for-an-md-on-tv-combine-blood-sweat-tears-and-violence-add-a.html | R for an M.D. on TV; Combine blood, sweat, tears and violence; add a problem patient, one or two nurses, and you've got--today's medicine show. Rx for an M.D. on TV | True | By John Keats | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/physics-program-in-city-assailed-teachers-hold-lack-of-time-blocks.html | PHYSICS PROGRAM IN CITY ASSAILED; Teachers Hold Lack of Time Blocks New Approach Zacharias' Work Cited Morale Held Depressed | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/west-eleven-adds-3-men.html | West Eleven Adds 3 Men | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/life-beyond-earth-mystery-element-from-a-meteorite-could-indicate.html | LIFE BEYOND EARTH?; Mystery Element From a Meteorite Could Indicate Living Matter Indicators of Life Mystery Unsolved Watery Origin Signs of Life METEOR MYSTERY | True | By Robert K. Plumb | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sun-room-returns-in-east-side-coop-sun-room-is-back-in-east-side.html | Sun Room Returns In East Side Co-op; SUN ROOM IS BACK IN EAST SIDE CO-OP | True | BY Maurice Foley | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/washington-when-carpenter-got-back-he-asked-for-water.html | Washington; When Carpenter Got Back He Asked for Water The Advantages of Space The Advantages of Desalinization | True | By James Reston | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/assets-set-record-for-pension-funds.html | ASSETS SET RECORD FOR PENSION FUNDS | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cards-run-in-9th-beats-braves-43-floods-basesfilled-single-ends.html | CARDS' RUN IN 9TH BEATS BRAVES, 4-3; Flood's Bases-Filled Single Ends 3-Game Losing String | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/baldwin-takes-trial-in-lotus.html | Baldwin Takes Trial in Lotus | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/your-alibhai-26-victor-at-camden-beau-prince-2-lengths-back.html | YOUR ALIBHAI, $26, VICTOR AT CAMDEN; Beau Prince 2 Lengths Back -- Imbalance Runs Third | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/3-at-columbia-win-prize.html | 3 at Columbia Win Prize | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-e-wallace-small.html | DR. E. WALLACE SMALL | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/taipei-is-reported-to-condemn-three.html | TAIPEI IS REPORTED TO CONDEMN THREE | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/50000-greet-gagarin-in-japan.html | 50,000 Greet Gagarin in Japan | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/advertising-volkswagen-breaks-the-rules-sales-trend-shows-sharp.html | Advertising Volkswagen Breaks the Rules; Sales Trend Shows Sharp Rise Despite Stiff Competition But Its Unorthodox Campaign Has Been a Huge Success Double-Barreled Success Emphasis on Legwork | True | By Peter Bart | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ensign-thomas-poole-weds-mary-j-murray.html | Ensign Thomas Poole Weds Mary J. Murray | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/anastasi-wins-epee-title-in-north-atlantic-fencing.html | Anastasi Wins Epee Title In North Atlantic Fencing | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/food-festival-is-planned-in-nations-supermarkets.html | Food Festival Is Planned In Nation's Supermarkets | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-agencies-study-cancersmoking-tie-2-agencies-study-smoking.html | Two Agencies Study Cancer-Smoking Tie; 2 AGENCIES STUDY SMOKING HAZARD Find It a Cause Causal Factor Found | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-wide-radius.html | A Wide Radius | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/etc-and-oecd-make-up-differences-over-selling-european-travel-to.html | E.T.C. AND O.E.C.D. MAKE UP; Differences Over Selling European Travel to Americans And Vice Versa Appear to Be Settled Amicably Quieting the Fears Getting the Go-Ahead Rumors of Pressure Single Authority | True | By Harry Gilroy | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/forman-weisiger-better-4-minutes-in-mile-on-coast-two-in-coast-mile.html | Forman, Weisiger Better 4 Minutes In Mile on Coast; TWO IN COAST MILE BETTER 4 MINUTES | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/campbell-casper-and-hill-tie-for-speedway-golf-lead-at-200.html | Campbell, Casper and Hill Tie For Speedway Golf Lead at 200 | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/budd-wins-100-220-he-leads-villanova-to-ic-4a-title-again-7-records.html | BUDD WINS 100, 220; He Leads Villanova to I.C. 4-A Title Again --7 Records Set Villanova Takes 5 Titles Mullin and Jay Luck Score Villanova I.C. 4-A Track Victor; Budd and Gubner Gain Doubles Zwolak's Bid Fails | True | By Joseph M. Sheehan Special To the New York Times.united Press International Telephoto | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/president-and-congress-reach-critical-stage-over-program-victory.html | PRESIDENT AND CONGRESS REACH CRITICAL STAGE OVER PROGRAM; Victory Now Possible on Bills Embodying Basic Philosophy of New Frontier Proposals of New Frontier I. NEW YEAR'S ACCOMPLISHMENTS Congress in New Directions II. RELATIONS WITH CONGRESS The Small Arithmetic III. STATE OF THE PROGRAM Trade Bill Safest A New Enemy IV. POLITICS Issues More Important | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/seaway-tonnage-shows-a-decline-aides-call-months-figures-in-no-way.html | SEAWAY TONNAGE SHOWS A DECLINE; Aides Call Month's Figures 'In No Way Conclusive' | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jersey-city-state-beats-glassboro-for-title-9-to-8.html | Jersey City State Beats Glassboro for Title, 9 to 8. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/if-all-the-negroes-quit-the-south-a-southerner-considers-the-effect.html | If All the Negroes Quit the South--; A Southerner considers the effect on his region of its more than 10,000,000 Negro residents should suddenly leave. The possible consequences point up some deep truths. If the Negroes Quit the South-- | True | By Hodding Carter Greenville, Miss.dock Scene At the Port of New Orleans. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sales-cue-seen-in-style-changes-manufacturers-are-advised-to-watch.html | SALES CUE SEEN IN STYLE CHANGES; Manufacturers Are Advised to Watch Design Trends Following The Trend Better Quality Demanded | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-washburn-john-r-heller-3d-will-be-married-daughter-of-banker.html | Miss Washburn, John R. Heller 3d Will Be Married; Daughter of Banker and Son of Cancer Unit Chief Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/annuals-sparkle-in-home-arrangements-in-an-urn-for-fragrance.html | ANNUALS SPARKLE IN HOME ARRANGEMENTS; In an Urn For Fragrance | True | By Esther C. Grayson | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exiled-naga-rebel-leader-arrives-in-east-pakistan.html | Exiled Naga Rebel Leader Arrives in East Pakistan | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mother-flies-to-canaveral-to-accompany-astronaut.html | Mother Flies to Canaveral To Accompany Astronaut | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/2-expresidents-spur-party-gifts-tax-incentives-to-increase.html | 2 EX-PRESIDENTS SPUR PARTY GIFTS; Tax Incentives to Increase Contributions Backed by Eisenhower and Truman Eisenhower Gives View 2 EX-PRESIDENTS SPUR PARTY GIFTS | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paper-industry-rises-in-arizona-southwest-forest-is-adding-to-its.html | PAPER INDUSTRY RISES IN ARIZONA; Southwest Forest Is Adding to State's Diversification Other Customer Plants Plant Started in 1960 Three Grinders | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ussoviet-report-drafted-at-geneva.html | U.S.-SOVIET REPORT DRAFTED AT GENEVA | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ellen-garland-bride-of-john-wilson-jr.html | Ellen Garland Bride Of John Wilson Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/blue-serenade-triumphs.html | Blue Serenade Triumphs | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-president-elected-by-antinarcotics-group.html | New President Elected By Anti-Narcotics Group | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-d-joor-weds-miss-ann-w-dulles.html | John D. Joor Weds Miss Ann W. Dulles | True | Special to The New York Times | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hope-for-hungry-countries.html | Hope for Hungry Countries | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-weeks-radio-programs-leading-events-on-radio-today.html | THE WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/donald-winship-weds-margaret-owen-burns.html | Donald Winship Weds Margaret Owen Burns | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunter-prize-won-by-good-n-safe-susan-dickson-rides-mare-to-devon.html | HUNTER PRIZE WON BY GOOD 'N' SAFE; Susan Dickson Rides Mare to Devon Junior Honors | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/folding-carton-sales-up.html | Folding Carton Sales Up | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rail-plan-is-scored-by-water-carriers.html | RAIL PLAN IS SCORED BY WATER CARRIERS | True | Special to The New York Times. | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/9-indicted-in-tokyo-rail-crash.html | 9 Indicted in Tokyo Rail Crash | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-27 | 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shops-to-be-owned-by-tenants-of-coop.html | SHOPS TO BE OWNED BY TENANTS OF CO-OP | True | | 1990-02-05 | RE0000470173 | RE0000470173 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/burbecks-sloop-wins-star-series-cyrano-scores-despite-4th-in.html | BURBECK'S SLOOP WINS STAR SERIES; Cyrano Scores Despite 4th in Fluky-Air Finale | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-rule-of-law-in-space.html | The Rule of Law in Space | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/france-raises-basic-wages.html | France Raises Basic Wages | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/antteam-starts-nepal-climb.html | U.N.Team Starts Nepal Climb | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/campbell-cast-in-gondoliers.html | Campbell Cast in 'Gondoliers' | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/2-un-panels-on-space-to-open-geneva-studies.html | 2 U.N. Panels on Space To Open Geneva Studies | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/hopes-of-mrs-downey-for-sons-release-rise.html | Hopes of Mrs. Downey For Son's Release Rise | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/emanuel-s-hartman.html | EMANUEL S. HARTMAN | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/benny-goodmans-band-leaves-on-soviet-tour.html | Benny Goodman's Band Leaves on Soviet Tour | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/long-shirts-take-shortest-route-to-the-beach-a-straight-line.html | Long Shirts Take Shortest Route to the Beach... a Straight Line | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/stocks-in-london-continue-to-fall-average-is-off-11-points-in-week.html | STOCKS IN LONDON CONTINUE TO FALL; Average Is Off 11 Points in Week to 32-Month Low | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/college-honors-author.html | College Honors Author | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/canaveral-proposes-2for1-stock-split.html | CANAVERAL PROPOSES 2-FOR-1 STOCK SPLIT | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-fans-watch-a-soccer-game-referee-watches-players-but-who.html | The Fans Watch a Soccer Game, Referee Watches Players, but Who Watches the Fans?; Soccer Referee Clocks 6 Miles on Pedometer | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/giants-beat-mets-71-65-players-coaches-and-umpires-fight-on-field.html | Giants Beat Mets, 7-1, 6-5; Players, Coaches and Umpires Fight on Field; CHACON IS OUSTED AFTER BIG BRAWL Elio Slugs Mays After Being Spiked Cepeda of Giants Rains Punches on Craig | True | By John Drebinger Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/heckscher-wary-of-mass-tastes-kennedy-arts-aide-at-yale-warns-on.html | HECKSCHER WARY OF MASS TASTES; Kennedy Arts Aide, at Yale, Warns on 'Debasement' | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/100-picket-at-englewood-on-full-school-integration.html | 100 Picket at Englewood On Full School Integration | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/air-force-hunting-plane-missing-on-azores-flight.html | Air Force Hunting Plane Missing on Azores Flight | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/general-aniline-film-elects-a-new-director.html | General Aniline & Film Elects a New Director | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/japan-to-display-100-uspaintings-modern-museum-setting-up-a.html | JAPAN TO DISPLAY 100 U.S.PAINTINGS; Modern Museum Setting Up a Goodwill Loan Under Sister-City Program | True | By Arthur Gelb | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lawyers-rebuke-college-censors-bar-group-reports-increase-in.html | LAWYERS REBUKE COLLEGE CENSORS; Bar Group Reports Increase In Attempts to Interfere With Free Discussion QUEENS CURBS SCORED New York Association Also Assails Ban on Thomas and Head of Muslims | True | By Fred M. Hechinger | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times.; Overheard at the Stadium | True | By Arthur Daley | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/huntington-temple-dedicated.html | Huntington Temple Dedicated | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/milwaukee-paper-closed-by-stride.html | MILWAUKEE PAPER CLOSED BY STRIDE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/copter-picks-up-ill-sailor.html | 'Copter Picks Up Ill Sailor | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/titan-i-explosion-is-rotten-luck-air-force-deplores-the-first.html | TITAN I EXPLOSION IS 'ROTTEN LUCK'; Air Force Deplores the First Accident on ICBM Pad | True | By Peter Braestrup Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/meeting-will-open-at-monmouth-park.html | Meeting Will Open At Monmouth Park | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lichaw-grey.html | Lichaw Grey | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/malis-president-in-leningrad.html | Mali's President in Leningrad | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/church-observes-rite-of-rogation-ancient-tribute-reenacted-at-st.html | CHURCH OBSERVES RITE OF ROGATION; Ancient Tribute Re-enacted at St. John's in Village | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/foreign-policy-vote-scheduled-in-brazil.html | FOREIGN POLICY VOTE SCHEDULED IN BRAZIL | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/rockefeller-fund-aids-williamsburg.html | ROCKEFELLER FUND AIDS WILLIAMSBURG | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/j-ralph-julien.html | J. RALPH JULIEN | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/carpenter-tells-of-his-difficult-descent-astronaut-cites-gentle.html | Carpenter Tells of His Difficult Descent; ASTRONAUT CITES GENTLE SLOWING Gives Clue to Overshooting Target Main Chute Did Not Open on Schedule | True | By Richard Witkin Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/agedcare-plan-backed-at-parley-welfare-leader-bids-those-in-field.html | AGED-CARE PLAN BACKED AT PARLEY; Welfare Leader Bids Those in Field Work for Goal | True | By Emma Harrison | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ilgwu-reports-76-million-assets-wealth-at-peak-garment-union-tells.html | I.L.G.W.U. REPORTS 76 MILLION ASSETS; Wealth at Peak, Garment Union Tells Members | True | By Stanley Levey Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/barge-man-asks-pricing-changes-hershey-hopes-presidents-plan-will.html | BARGE MAN ASKS PRICING CHANGES; Hershey Hopes President's Plan Will Force Revision | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sounder-campaign-financing.html | Sounder Campaign Financing | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/new-states-hailed-by-u-n-committee.html | NEW STATES HAILED BY U. N. COMMITTEE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/screen-soviet-housing-apartment-in-moscow-opens-at-the-cameo.html | Screen: Soviet Housing; 'Apartment in Moscow' Opens at the Cameo | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/steel-users-push-inventory-trims-orders-indicate-they-will-reduce.html | STEEL USERS PUSH INVENTORY TRIMS; Orders Indicate They Will Reduce Stocks by a Million Tons During June | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/mrs-john-m-lynch.html | MRS. JOHN M. LYNCH | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/israel-to-begin-a-film-industry-government-loan-will-help-build.html | ISRAEL TO BEGIN A FILM INDUSTRY; Government Loan Will Help Build Studio Near Tel Aviv | True | By Murray Schumach Special to the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/belgium-reflects-wide-changes-wrought-by-the-common-market-belgium.html | Belgium Reflects Wide Changes Wrought by the Common Market; BELGIUM MIRRORS EUROPE'S CHANGES | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/methodists-in-cuba-maintain-churches.html | METHODISTS IN CUBA MAINTAIN CHURCHES | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/grant-to-skidmore-college.html | Grant to Skidmore College | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/usfrench-rift-on-trade-widens-severe-controls-are-applied-to.html | U.S.-FRENCH RIFT ON TRADE WIDENS; Severe Controls Are Applied to American Items Such as Spam and Peaches POLICY CHANGE SOUGHT Steady Pressure Lifts Rules on Some Products, But List Is Derisory | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/chock-full-o-nuts.html | CHOCK FULL O' NUTS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/algeria-to-regain-liberties.html | Algeria to Regain Liberties | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/anne-m-wagner-is-bride.html | Anne M. Wagner Is Bride | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/foreign-affairs-misery-and-a-chinese-weapon.html | Foreign Affairs; Misery and a Chinese Weapon | True | By C.l. Sulzberger | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cardinal-blesses-school-in-bronx-wagner-lauds-institution-named-for.html | CARDINAL BLESSES SCHOOL IN BRONX; Wagner Lauds Institution Named for Spellman | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/stevenson-sees-a-stronger-un-to-ask-changes-for-better-peacekeeping.html | STEVENSON SEES A STRONGER U.N.; To Ask Changes for Better Peace-Keeping Machinery | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gladys-hammond-soprano-makes-recital-debut-here.html | Gladys Hammond, Soprano, Makes Recital Debut Here | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/food-news-pizza-vs-poi-in-honolulu.html | Food News: Pizza vs. Poi in Honolulu | True | By Craig Claiborne Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/kurds-chief-urges-a-rebellion-in-iraq.html | KURDS' CHIEF URGES A REBELLION IN IRAQ | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sweden-to-launch-tanker.html | Sweden to Launch Tanker | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fund-notes.html | Fund Notes | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/barnes-to-speed-downtown-flow-new-oneway-designations-on-the-west.html | BARNES TO SPEED DOWNTOWN FLOW; New One-Way Designations on the West Side to Go Into Effect on Sunday BUS ROUTES AFFECTED Broadway to Go South Only Truck Traffic Eased Near Union Terminal Barnes to Speed Downtown Flow With Shift in One-Way Traffic | True | By Bernard Stengren | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-aid-to-yugoslavia-is-hailed-in-report-by-20th-century-fund.html | U.S. Aid to Yugoslavia Is Hailed In Report by 20th Century Fund | True | By Murray Illson | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-will-revive-panel-on-labor-aims-to-avoid-disputes-that-impede.html | U.S. WILL REVIVE PANEL ON LABOR; Aims to Avoid Disputes That Impede National Interest | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/rios-car-wins-347mile-race.html | Rios' Car Wins 347-Mile Race | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/deere-co-posts-drop-in-earnings-halfyear-profit-at-224-a-share.html | DEERE & CO. POSTS DROP IN EARNINGS; Half-Year Profit at $2.24 a Share, Against $2.45 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/second-base-at-candlestick-park-becomes-a-battleground-for-mets-and.html | Second Base at Candlestick Park Becomes a Battleground for Mets and Giants in the Seventh Inning | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/when-fish-is-done.html | When Fish Is Done | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/solon-j-buck-78-exus-archivist-filing-expert-and-historian-dies.html | SOLON J. BUCK, 78, EX-U.S. ARCHIVIST; Filing Expert and Historian Dies Assisted Scholars | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/julie-hirsh-is-bride-of-henry-cjadow.html | Julie Hirsh Is Bride Of Henry C.Jadow | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/locomotives-attired-for-sea-trip.html | Locomotives Attired for Sea Trip | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/grba-turns-back-athletics-63-after-wickersham-tops-angels.html | Grba Turns Back Athletics, 6-3, After Wickersham Tops Angels | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/excerpts-from-commander-carpenters-news-conference-on-his-orbits-of.html | Excerpts From Commander Carpenter's News Conference on his Orbits of Earth | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/one-killed-and-three-hurt-as-auto-rams-pole-on-si.html | One Killed and Three Hurt As Auto Rams Pole on S.I. | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/eastern-and-national-airlines-continue-fight-against-hughes.html | Eastern and National Airlines Continue Fight Against Hughes | True | By John M. Lee | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/reactor-starts-in-turkey.html | Reactor Starts in Turkey | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/clay-bids-us-prepare-to-meet-force-on-berlin.html | Clay Bids U.S. Prepare To Meet Force on Berlin | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/protestant-publication-says-kennedy-drops-schoolaid-bill-because-of.html | Protestant Publication Says Kennedy Drops School-Aid Bill Because of Religious Issue | True | By John Wicklein | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/versatile-chicken-is-the-bird-to-buy.html | Versatile Chicken Is the Bird to Buy | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/hofstra-honors-110-students.html | Hofstra Honors 110 Students | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/negro-nuns-serve-1000-guests-at-annual-fundraising-dinner.html | Negro Nuns Serve 1,000 Guests At Annual Fund-Raising Dinner | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/soviet-says-us-planes-buzzed-ships-off-cuba.html | Soviet Says U.S. Planes Buzzed Ships Off Cuba | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/starke-is-killed-in-crash-with-mueb-in-belgium.html | Starke Is Killed in Crash With Mueb in Belgium | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bank-shares-fall-in-swiss-markets.html | BANK SHARES FALL IN SWISS MARKETS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/mates-seek-earlier-retirement-and-higher-pay-for-pensioners.html | Mates Seek Earlier Retirement And Higher Pay for Pensioners | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/nyu-publishes-first-issue-of-art-and-science-journal.html | N.Y.U. Publishes First Issue Of Art and Science Journal | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/son-to-mrs-w-c-breed-3d.html | Son to Mrs. W-c Breed 3d | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/regulating-the-banks.html | Regulating the Banks | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/rabbi-urges-us-to-offer-grain-to-red-china-eisendrath-would-not.html | Rabbi Urges U.S. to Offer Grain to Red China; Eisendrath Would Not Wait to Be Asked for the Surplus He Fears Power Struggle Is Submerging Moral Values | True | By Irving Spiegel | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/obscenity-curbs-termed-illegal-liberties-union-proposes.html | OBSCENITY CURBS TERMED ILLEGAL; Liberties Union Proposes Criminal-Behavior Test | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ch-flintwoods-rabble-rouser-a-boxer-wins-best-in-show-in-jersey.html | Ch. Flintwood's Rabble Rouser, a Boxer, Wins Best in Show in Jersey Event; CONNECTICUT DOG EXCELS AT LINDEN Boxer Tops Beagle, Terrier, Dalmatian and Retriever in Plainfield Club Final | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/e-thurston-clarke.html | E. THURSTON CLARKE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/marianne-moore-to-open-new-school-poetry-series.html | Marianne Moore to Open New School Poetry Series | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/how-members-from-this-area-voted-in-the-senate-last-week.html | How Members From This Area Voted in the Senate Last Week | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/karajan-conducts-opening-of-62-festival-in-vienna.html | Karajan Conducts Opening Of 92 Festival in Vienna | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/denver-to-welcome-carpenter.html | Denver to Welcome Carpenter | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/experts-on-safety-wary-of-using-scare-tactics.html | Experts on Safety Wary Of Using Scare Tactics | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/russian-tourists-foster-goodwill-group-of-leading-citizens-spurs.html | RUSSIAN TOURISTS FOSTER GOODWILL; Group of Leading Citizens Spurs Exchanges in U.S. | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/jewish-peoples-chorus-gives-town-hall-concert.html | Jewish People's Chorus Gives Town Hall Concert | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/frederick-jones-educator-was-77-former-romance-languages-professor.html | FREDERICK JONES, EDUCATOR, WAS 77; Former Romance Languages Professor at Colgate Dies | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lady-luck-wins-regatta-easily-pachuca-also-leads-class-in-eastofrye.html | LADY LUCK WINS REGATTA EASILY; Pachuca Also Leads Class in East-of-Rye Sailing | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/charles-rose-sr.html | CHARLES ROSE SR. | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-rocket-will-aid-australian-research.html | U.S. Rocket Will Aid Australian Research | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cab-pinpoints-site-of-jet-blast-says-dynamite-could-have-caused.html | C.A.B. PINPOINTS SITE OF JET BLAST; Says Dynamite Could Have Caused Crash Fatal to 45 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/pirates-top-colts-on-5-errors-7-to-2.html | PIRATES TOP COLTS ON 5 ERRORS, 7 TO 2 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/obie-play-awards-given-off-broadway.html | OBIE PLAY AWARDS GIVEN OFF BROADWAY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/egon-petri-dies-pianist-teacher-virtuoso-who-gave-concerts-around.html | EGON PETRI DIES; PIANIST, TEACHER; Virtuoso Who Gave Concerts Around the World Was 81 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/franco-accuses-catholic-groups-of-aiding-strikes-charges-lay.html | FRANCO ACCUSES CATHOLIC GROUPS OF AIDING STRIKES; Charges Lay Organizations Back Tie-Ups Fomented by Reds and Liberals FRANCO ACCUSES CATHOLIC GROUPS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/abott-realty-fund-inc-names-a-vice-president.html | Abott Realty Fund, Inc., Names a Vice President | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/proreds-menace-laos-border-post-in-renewed-drive-attackers-around.html | PRO-REDS MENACE LAOS BORDER POST IN RENEWED DRIVE; Attackers Around Houai Sai Said to Include Soldiers From North Vietnam HELICOPTERS IN ACTION But Government Forces Fail to Blunt Rebel Thrust Saravane's Fall Denied PRO-REDS MENACE LAOS BORDER POST | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sponsor-defends-curb-on-red-mail-cunningham-attacks-stand-of.html | SPONSOR DEFENDS CURB ON RED MAIL; Cunningham Attacks Stand of Justice Department | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/casper-wins-on-64-for-264-2-closing-birdies-aid-shot-triumph-casper.html | Casper Wins on 64 for 264; 2 CLOSING BIRDIES AID SHOT TRIUMPH Casper's 20-Under-Par 264 Cuts Indianapolis $50,000 Open Mark by 6 Strokes | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/new-building-contracts-increased-17-in-april.html | New Building Contracts Increased 17% in April | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/racetrack-visitors-get-a-sure-thing-hospitality-belmont-is-host-to.html | Race-Track Visitors Get a Sure Thing: Hospitality; BELMONT IS HOST TO BETLESS 15,000 Flower-Stuffers, Ice-Cream Drippers at Open House | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bridget-a-brogan.html | BRIDGET A. BROGAN | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/5-in-iowa-family-slain-nephew-24-is-hunted.html | 5 in Iowa Family Slain; Nephew, 24, Is Hunted | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/baptist-convention-elects.html | Baptist Convention Elects | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gagarin-tells-of-spaceship.html | Gagarin Tells of Spaceship | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/kennedy-hails-role-of-small-business.html | KENNEDY HAILS ROLE OF SMALL BUSINESS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/art-young-conservatism-in-village-tour-of-galleries-finds-few.html | Art: Young Conservatism in 'Village'; Tour of Galleries Finds Few, Experiments | True | By Brian O'Doherty | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/dutch-market-slides.html | DUTCH MARKET SLIDES | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/40-peace-corps-trainees-to-be-graduated-here.html | 40 Peace Corps Trainees To Be Graduated Here | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fanfani-exhorts-italians-on-reform.html | Fanfani Exhorts Italians on Reform | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/republicans-split-on-agedcare-plan.html | REPUBLICANS SPLIT ON AGED-CARE PLAN | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/laver-wins-despite-injury-australian-rips-nail-off-thumb-laver.html | Laver Wins Despite Injury; AUSTRALIAN RIPS NAIL OFF THUMB Laver Defeats Jacobini in 4 Sets at Paris—Miss Floyd Beats Christine Truman | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/home-without-tv-a-rarity-in-state-census-shows-more-lack-telephones.html | HOME WITHOUT TV A RARITY IN STATE; Census Shows More Lack Telephones and Autos | True | By Warren Weaver Jr. Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/our-domestic-refuges.html | Our Domestic Refuges | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/floyd-miller.html | FLOYD MILLER | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/arnold-n-lowan-physicist-was-63-professor-at-yeshiva-u-is-dead-won.html | ARNOLD N. LOWAN, PHYSICIST, WAS 63; Professor at Yeshiva U. Is Dead Won Navy Award | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/polin-sanders.html | Polin Sanders | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/winds-batter-city-in-texas.html | Winds Batter City in Texas | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/margaret-h-mueller-married-to-professor.html | Margaret H. Mueller Married to Professor | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cruttenden-podesta-buys-hill-darlington-grimm.html | Cruttenden, Podesta Buys Hill, Darlington & Grimm | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/insurers-mapping-vast-holding-unit.html | Insurers Mapping Vast Holding Unit | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/asser-asks-curbs-on-the-presidency.html | ASSER ASKS CURBS ON THE PRESIDENCY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/leasehold-taken-on-2d-ave-parcel-realty-at-50th-st-in-deal.html | LEASEHOLD TAKEN ON 2D AVE. PARCEL; Realty at 50th St. in Deal Warehouse Is Rented | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/19-seized-as-reds-in-thailand.html | 19 Seized as Reds in Thailand | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gifts-for-june-graduates-both-useful-and-enduring.html | Gifts for June Graduates Both Useful and Enduring | True | By Charlotte Curtis | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/metzler-wins-bicycle-race.html | Metzler Wins Bicycle Race | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/university-founder-honored.html | University Founder Honored | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/pictures-worth-84000-stolen-at-london-gallery.html | Pictures Worth $84,000 Stolen at London Gallery | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/african-group-to-hold-benefit-concert-friday.html | African Group to Hold Benefit Concert Friday | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/refugees-carry-grief-to-france-flight-from-algeria-ends-in-disorder.html | REFUGEES CARRY GRIEF TO FRANCE; Flight From Algeria Ends in Disorder at Pier | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/twins-win-twice-from-white-sox-clouts-by-banks-killebrew-clinch.html | TWINS WIN TWICE FROM WHITE SOX; Clouts by Banks, Killebrew Clinch 5-4,8-6 Victories | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/optimistic-space-chief-james-edwin-webb.html | Optimistic Space Chief; James Edwin Webb | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/largest-solar-telescope-named-for-astronomer.html | Largest Solar Telescope Named for Astronomer | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/governor-proclaims-golf-day.html | Governor Proclaims Golf Day | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/city-schools-told-to-decentralize-consultants-urge-division-of.html | CITY SCHOOLS TOLD TO DECENTRALIZE; Consultants Urge Division of System Into 4 Units to Improve Administration CITY SCHOOLS TOLD TO DECENTRALIZE | True | By Leonard Buder | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/miss-farkas-takes-top-hunter-honors.html | MISS FARKAS TAKES TOP HUNTER HONORS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fellow-minister-champions-merriam-in-ouster-presbytery-s-act-is.html | Fellow Minister Champions Merriam in Ouster; Presbytery's Act Is Denounced as 'Hierarchical' Insult Dual Service Are Again Held at Broadway Presbyterian | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/weglicki-baron.html | Weglicki Baron | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/zionist-deplores-us-jews-trend-goldmann-in-israel-assails-religious.html | ZIONIST DEPLORES U.S. JEWS TREND; Goldmann, in Israel, Assails Religious Orientation | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/securities-laws-may-be-changed-results-of-secs-hearings-are.html | SECURITIES LAWS MAY BE CHANGED; Results of S.E.C.'s Hearings Are Expected to Lead to New Exchange Rules STUDY TO BE CONTINUED Recent Phase Has Revealed Areas of Laxity in the Existing Regulations INQUIRY BY S.E.C. MAY REVISE LAWS | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/headstart-in-state-race-governors-upstate-tours-demonstate.html | Headstart in State Race; Governor's Upstate Tours Demonstrate Advantage of Officeholders in Elections | True | By Leo Egan | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cotton-futures-dip-in-weeks-trading.html | COTTON FUTURES DIP IN WEEK'S TRADING | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/s-chase-coale.html | S. CHASE COALE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/carnegie-to-open-branch.html | Carnegie to Open Branch | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/private-exhibitors-will-give-europe-a-part-in-64-fair.html | Private Exhibitors Will Give Europe A Part in '64 Fair | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-kennedys-attend-mass.html | The Kennedys Attend Mass | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-longest-day-to-open-at-warner-theatre-in-fall.html | 'The Longest Day' to Open, At Warner Theatre in Fall | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/14th-atest-in-pacific-set-off-in-atmosphere.html | 14th A-Test in Pacific Set Off in Atmosphere | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/new-challenge-in-south-korea-the-transition-to-democracy-challenge.html | New Challenge in South Korea: The Transition to Democracy; Challenge in South Korea: Transition to a Democratic Regime JUNTA IS SEEKING PUBLIC'S SUPPORT First Year of Military Rule Finds Many Hoping for Civilian Leadership | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/anita-d-thomas-married.html | Anita D. Thomas Married | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/phil-hill-winner-at-nuerburgring-he-and-gendebien-capture.html | PHIL HILL WINNER AT NUERBURGRING; He and Gendebien Capture 1,000-Kilometer Auto Race | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/grant-to-tufts-medical-school.html | Grant to Tufts Medical School | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/li-bank-to-offer-quick-tax-refund-system-planned-for-use-if.html | L.I. BANK TO OFFER QUICK TAX REFUND; System Planned for Use if Withholding Bill Passes | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/selfinsurance-urged-for-unions-welfare-plan-reserve-pool-proposed.html | SELF-INSURANCE URGED FOR UNIONS; Welfare Plan Reserve Pool Proposed in Labor Digest | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/tax-and-mutual-funds-possible-complexities-arising-from-new.html | Tax and Mutual Funds; Possible Complexities Arising From New Withholding Plan Are Examined | True | By Robert Metz | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sgt-york-74-acutely-iii-with-intestinal-hemorrhage.html | Sgt. York, 74, 'Acutely III' With Intestinal Hemorrhage | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/pickets-here-score-detention-of-djilas.html | PICKETS HERE SCORE DETENTION OF DJILAS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sm-reder-weds-naomi-markowitz.html | S.M. Reder Weds Naomi Markowitz | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/nepal-picks-route-of-road-to-tibet.html | Nepal Picks Route of Road to Tibet | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/envoy-talks-urged-by-robert-kennedy.html | ENVOY TALKS URGED BY ROBERT KENNEDY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sabotage-in-south-africa.html | 'Sabotage' in South Africa | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/john-halloren-hulse.html | JOHN HALLOREN HULSE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ruth-jessen-wins-playoff-from-miss-faulk-in-dallas.html | Ruth Jessen Wins Play-Off From Miss Faulk in Dallas | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/butler-back-from-rhodesia-calls-its-future-undecided.html | Butler, Back From Rhodesia, Calls Its Future Undecided | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/mutual-funds-absence-from-market-noted.html | Mutual Funds: Absence From Market Noted | True | By Gene Smith | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/mass-is-celebrated-in-buffalo-cabaret.html | MASS IS CELEBRATED IN BUFFALO CABARET | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lowe-is-first-by-75-yards-in-aau-10000meter-run.html | Lowe Is First by 75 Yards In A.A.U. 10,000-Meter Run | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/chess-woodpushers-take-heart-even-masters-can-blunder.html | Chess;; Woodpushers Take Heart Even Masters Can Blunder | True | By Al Horowitz | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gov-egan-bars-fishing-by-japanese-off-alaska.html | Gov. Egan Bars Fishing By Japanese Off Alaska | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/airports-to-make-study-on-safety-faa-to-supply-guides-drops-own.html | AIRPORTS TO MAKE STUDY ON SAFETY; F.A.A. to Supply Guides Drops Own Survey Plan | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ethiopia-accuses-somalia.html | Ethiopia Accuses Somalia | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/acoustical-architects-fire-a-shot-heard-round-philharmonic-hall.html | Acoustical Architects Fire a Shot Heard 'Round Philharmonic Hall; Cannon Is Fired to Determine Philharmonic Hall Acoustics | True | By Ross Parmenter | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fiedler-and-cowell-cited-for-service-to-us-music.html | Fiedler and Cowell Cited For Service to U.S. Music | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-urged-to-plan-for-peace-economy.html | U.S. URGED TO PLAN FOR PEACE ECONOMY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/assistant-chief-dies-at-fire.html | Assistant Chief Dies at Fire | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/michaele-deren-wed-in-fairfield-to-sheldon-gold-aide-of-gallery-is.html | Michaele Deren Wed in Fairfield To Sheldon Gold; Aide of Gallery Is Bride of Concert Manager With S. Hurok | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/catholics-assailed-on-birth-control.html | CATHOLICS ASSAILED ON BIRTH CONTROL | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/discounter-opens-salon.html | Discounter Opens Salon | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cars-go-where-once-a-railroad-ran-enthusiasts-tour-defunct-rail.html | Cars Go Where Once a Railroad Ran; ENTHUSIASTS TOUR DEFUNCT RAIL LINE Mark 50th Anniversary of Opening in Westchester | True | By Merrill Folsom Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/catholic-scholar-warns-church-to-relax-power-over-us-laity-catholic.html | Catholic Scholar Warns Church To Relax Power Over U.S. Laity; CATHOLIC WARNS CHURCH ON LAITY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/priest-charges-housing-neglect-urges-dock-union-to-build-homes.html | PRIEST CHARGES HOUSING NEGLECT; Urges Dock Union to Build Homes on the West Side | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fire-in-bronx-damages-three-tenement-houses.html | Fire in Bronx Damages Three Tenement Houses | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sea-union-awards-scholarships-to-5.html | SEA UNION AWARDS SCHOLARSHIPS TO 5 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/west-harlem-sees-parade-by-15000-war-dead-honored.html | West Harlem Sees Parade by 15,000; War Dead Honored | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/carters-33foot-sloop-rabbit-takes-top-storm-trysail-prize.html | Carter's 33-Foot Sloop Rabbit Takes Top Storm Trysail Prize | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/economy-lagging-in-algerian-cities-isolation-of-moslems-hurts-shops.html | ECONOMY LAGGING IN ALGERIAN CITIES; Isolation of Moslems Hurts Shops Run by Europeans | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/kathleen-ann-heidel-wed-to-law-student.html | Kathleen Ann Heidel Wed to Law Student | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/robbers-get-1000-in-yonkers.html | Robbers Get $1,000 in Yonkers | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/light-winds-strand-fleet.html | Light Winds Strand Fleet | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/timothy-moritz-will-marry-joyce-elizabeth-rasmussen.html | Timothy Moritz Will Marry Joyce Elizabeth Rasmussen | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/harry-louis-bailey-84-dead-exwellington-sears-chairman.html | Harry Louis Bailey, 84, Dead; Ex-Wellington Sears Chairman | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lenz-makanna.html | Lenz Makanna | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/referee-is-attacked-by-fans-at-soccer-doubleheader-one-man-is-caned.html | Referee Is Attacked by Fans at Soccer Double-Header; ONE MAN IS CANED IN BOUT IN STANDS Palermo, Guadalajara Play Tie Hajduk Loses to Reutlingen by 1-0 | True | By William J. Briordy | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/declaration-without-value.html | Declaration Without Value | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/french-say-salan-plotted-from-cell.html | FRENCH SAY SALAN PLOTTED FROM CELL | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/katherine-vincent-exfashion-editor.html | KATHERINE VINCENT, EX-FASHION EDITOR | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/net-shift-slight-on-grain-market-futures-recover-after-wide-swing.html | NET SHIFT SLIGHT ON GRAIN MARKET; Futures Recover After Wide Swing on Rain Reports | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/president-assists-negro-to-a-coast-guard-career.html | President Assists Negro to a Coast Guard Career | True | By Jack Raymond Special To the New York Times | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/brandt-exhorts-bonn.html | Brandt Exhorts Bonn | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/honorary-doctorate-given-johnson-by-texas-college.html | Honorary Doctorate Given Johnson by Texas College | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gubernatorial-poll-shows-stratton-rochester-choice.html | Gubernatorial Poll Shows Stratton Rochester Choice | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/family-service-to-gain-june-9-at-antiques-fair-nassau-county.html | Family Service To Gain June 9 At Antiques Fair; Nassau County Charity Planning Benefit at Piping Rock Club | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/summaries-in-200mile-yacht-race.html | Summaries in 200-Mile Yacht Race | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bridge-teams-to-compete-for-reisinger-cup-tonight.html | Bridge; Teams to Compete for Reisinger Cup Tonight | True | By Albert H. Morehead | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/susan-stemfeld-betrothed.html | Susan Sternfeld Betrothed | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/soviet-prosecutor-says-laws-bar-return-of-stalinist-terror.html | Soviet Prosecutor Says Laws Bar Return of Stalinist Terror | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/strike-threatens-buffalo.html | Strike Threatens Buffalo | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/national-steel-to-move-offices-signs-at-pan-am-building-goodrich.html | NATIONAL STEEL TO MOVE OFFICES; Signs at Pan Am Building—Goodrich Expands Unit | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/poison-gas-kills-2-on-jersey.html | Poison Gas Kills 2 on Jersey | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/food-called-safe-despite-fallout.html | FOOD CALLED SAFE DESPITE FALL-OUT | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/guns-may-be-turned-in-with-immunity-in-june.html | Guns May Be Turned In With Immunity in June | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/seasonal-apparel-is-in-brisk-demand.html | SEASONAL APPAREL IS IN BRISK DEMAND | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/savings-in-the-first-quarter-up-a-record-8200000000.html | Savings in the First Quarter Up a Record $8,200,000,000 | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/miss-peverly-wins-hunterseat-crown.html | MISS PEVERLY WINS HUNTER-SEAT CROWN | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-steel-disputes-government-big-producer-gives-detailed-reasons.html | U.S. Steel Disputes Government; Big Producer Gives Detailed Reasons for Price Rise | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/coast-ship-unions-block-peace-plan-reject-plea-to-accept-pact-from.html | COAST SHIP UNIONS BLOCK PEACE PLAN; Reject Plea to Accept Pact From White House Panel | True | By Lawrence E. Davies Special To the New York Times | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/woman-painters-efforts-fade-out-in-orbit-artist-puts-names-on-craft.html | Woman Painter's Efforts Fade Out in Orbit; Artist Puts Names on Craft, but They Don't Stay Put Results Are Abstract as Only Part of Her Work Comes Back | True | By Gay Talese Special To the New York Times | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/eichmann-due-in-jerusalem-to-hear-decision-on-appeal.html | Eichmann Due in Jerusalem To Hear Decision on Appeal | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/argentine-envoy-off-to-us.html | Argentine Envoy Off to U.S. | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/advertising-ogilvy-drops-rollsroyce-job.html | Advertising: Ogilvy Drops Rolls-Royce Job | True | By Peter Bart | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/2000-visit-spanish-ship.html | 2,000 Visit Spanish Ship | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/york-says-problem-is-facing-coventry.html | YORK SAYS PROBLEM IS FACING COVENTRY | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/berlin-refugee-slain-in-wall-gun-battle-refugee-is-killed-in-berlin.html | Berlin Refugee Slain In Wall Gun Battle; REFUGEE IS KILLED IN BERLIN BATTLE | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/iran-replaces-finance-aide-in-an-effort-to-end-deficit.html | Iran Replaces Finance Aide In an Effort to End Deficit | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/house-unit-sees-flaws-in-seato-says-it-offers-no-security-would.html | HOUSE UNIT SEES FLAWS IN SEATO; Says It Offers No Security —Would Drop Unanimity Rule or End Alliance HOUSE UNIT SEES FLAWS IN SEATO | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/concert-presented-by-farband-society.html | CONCERT PRESENTED BY FARBAND SOCIETY | True | | 1990-02-05 | RE0004470174 | RE0004470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/german-stallion-wins-elite-trot-eidelstedter-defeats-brogue-hanover.html | GERMAN STALLION WINS ELITE TROT; Eidelstedter Defeats Brogue Hanover by Nose in Sweden | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0004470174 | RE0004470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/tobacco-industry-grants.html | Tobacco Industry Grants | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/hamiltons-condition-serious.html | Hamilton's Condition Serious | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/daytona-beach-driver-first-in-600mile-stock-car-race.html | Daytona Beach Driver First In 600-Mile Stock Car Race | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/charles-ashbee-88-dead-santa-claus-of-ridgefield.html | Charles. Ashbee, 88, Dead; Santa Claus of Ridgefield | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/zoological-society-gets-266400-gift.html | ZOOLOGICAL SOCIETY GETS $266,400 GIFT | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/circulation-reported-good-in-boys-reattached-arm.html | Circulation Reported Good In Boy's Re-attached Arm | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fein-leaves-door-open-to-buckley-says-reformers-would-back-him.html | FEIN LEAVES DOOR OPEN TO BUCKLEY; Says Reformers Would Back Him Against Republican | True | By Clayton Knowles | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sports-car-crash-kills-port-washington-couple.html | Sports Car Crash Kills Port Washington Couple | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/orioles-homers-top-red-sox-42-snyder-hits-no-3-gentile-no-15-in.html | ORIOLES' HOMERS TOP RED SOX, 4-2; Snyder Hits No. 3, Gentile No. 15 in 11th Inning | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/shaw-of-braves-halts-cards-43-gets-musial-on-double-play-in-9th.html | SHAW OF BRAVES HALTS CARDS, 4-3; Gets Musial on Double Play in 9th With Tying Run On | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/texas-jury-reconvening.html | Texas Jury Reconvening | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/dodgers-trip-phils-52-and-21-run-victory-streak-to-8-games.html | Dodgers Trip Phils, 5-2 and 2-1, Run Victory Streak to 8 Games | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/purkey-of-reds-beats-cubs100-pitcher-allows-four-hits-pinson-gets-13th.html | PURKEY OF REDS BEATS CUBS,10-0; Pitcher Allows Four Hits Pinson Gets 13th Homer | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/jersey-junior-chamber-elects.html | Jersey Junior Chamber Elects | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/li-post-office-dedicated.html | L.I. Post Office Dedicated | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/turks-mark-1960-army-coup.html | Turks Mark 1960 Army Coup | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bail-offer-spurned-by-atomtests-foe.html | BAIL OFFER SPURNED BY ATOM-TESTS FOE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/the-historical-future.html | THE HISTORICAL FUTURE | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/directorate-expanded-by-the-bvd-company.html | Directorate Expanded By the B.V.D. Company | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/glenn-capsule-draws-throng.html | Glenn Capsule Draws Throng | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/1year-maturities-are-98019160826.html | 1-YEAR MATURITIES ARE $98,019,160,826 | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/keating-terms-works-plan-an-estes-fiscal-operation.html | Keating Terms Works Plan An 'Estes Fiscal Operation' | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/labor-bureau-names-director-of-statistics.html | Labor Bureau Names Director of Statistics | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/six-held-in-lisbon-as-red-instigators.html | SIX HELD IN LISBON AS RED INSTIGATORS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/kazan-quits-post-at-actors-studio-says-directorship-conflicts-with.html | KAZAN QUITS POST AT ACTORS STUDIO; Says Directorship Conflicts With Lincoln Center Plans | True | By Sam Zolotow | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fred-heinzelman-metals-processor.html | FRED HEINZELMAN, METALS PROCESSOR | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/radiotv-astronaut-carpenters-news-conference-turns-out-to-be.html | Radio-TV: Astronaut; Carpenter's News Conference Turns Out to Be Informative and Humorous. | True | By Jack Gould | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/hearing-on-estes-will-open-today-house-inquiry-faces-move-by-gop-to.html | HEARING ON ESTES WILL OPEN TODAY; House Inquiry Faces Move by G.O.P. to Pin Scandal on the Administration HEARING ON ESTES WILL OPEN TODAY | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/home-for-british-aged-in-ossining-sets-party.html | Home For British Aged In Ossining Sets Party | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/city-acts-to-give-hardtofill-jobs-to-able-refugees-mayor-says-state.html | CITY ACTS TO GIVE HARD-TO-FILL JOBS TO ABLE REFUGEES; Mayor Says State Will Be Asked to Allow Waiving of Citizenship Requirement MANY CUBANS APPLYING Several Thousand Openings Are Said to Exist, Mostly in High-Pay Categories | True | By Paul Crowell | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/wright-offered-bout-here.html | Wright Offered Bout Here | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cbs-to-televise-show-on-benton-painter-on-accent-tells-john-ciardi.html | C.B.S. TO TELEVISE SHOW ON BENTON; Painter, on 'Accent,' Tells John Ciardi of His Work | True | By Val Adams | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ranger-farm-quits-league.html | Ranger Farm Quits League | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/us-hopes-to-move-chinese-in-2-weeks.html | U.S. HOPES TO MOVE CHINESE IN 2 WEEKS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/astronaut-says-his-errors-will-benefit-space-project-carpenter.html | Astronaut Says His Errors Will Benefit Space Project; Carpenter, Acclaimed a Hero, Tells of Flight ASTRONAUT BACK; CALLED U.S. HERO | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/finnish-vessel-due-here-on-maiden-trip-tomorrow.html | Finnish Vessel Due Here On Maiden Trip Tomorrow | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/vote-in-sierra-leone-won-by-prime-ministers-party.html | Vote in Sierra Leone Won By Prime Minister's Party | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/indians-conquer-senators-53-francona-and-kirkland-connect.html | Indians Conquer Senators, 5-3; Francona and Kirkland Connect | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/susan-mckean-affianced.html | Susan McKean Affianced | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/robert-seaman-58-of-trade-journals.html | ROBERT SEAMAN, 58, OF TRADE JOURNALS | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-28 | 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/geriatrics-clinics.html | Geriatrics Clinics | True | | 1990-02-05 | RE0000470174 | RE0000470174 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/0connor-assails-governor-as-lax-rockefeller-neglects-state-queens.html | 0'CONNOR ASSAILS GOVERNOR AS LAX; Rockefeller Neglects State, Queens Democrat Says | True | By Layhmond Robinson | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/machen-victor-over-rischer.html | Machen Victor Over Rischer | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/actor-nearly-hangs-self.html | Actor Nearly Hangs Self | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sports-of-the-times-old-home-week.html | Sports Of The Times; Old Home Week | True | By Arthur Daley | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/russians-greet-benny-goodman-make-a-jam-session-with-us-leader-of.html | Russians Greet Benny Goodman; 'Make a Jam Session With Us,' Leader of Club Urges | True | By Theodore Shabad Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-visitors-decry-usmelting-pot-educators-want-culture-of-puerto.html | 2 VISITORS DECRY U.S.'MELTING POT'; Educators Want Culture of Puerto Rico Preserved | True | By Robert H. Terte | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/j-herbert-woolley.html | J. HERBERT WOOLLEY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/nationwide-strike-begins-in-argentina.html | NATION-WIDE STRIKE BEGINS IN ARGENTINA | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tribe-in-uganda-kills-107-in-a-retaliatory-massacre.html | Tribe in Uganda Kills 107 In a Retaliatory Massacre | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/nelson-seeks-wileys-senate-seat.html | Nelson Seeks Wiley's Senate Seat | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/california-race-accents-smears-primary-centers-on-charges-by-and.html | CALIFORNIA RACE ACCENTS 'SMEARS'; Primary Centers on Charges By and Against Nixon | True | By Lawrence E. Davies Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/fire-destroys-st-johns-historic-rockland-church.html | Fire Destroys St. John's, Historic Rockland Church | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/in-the-nation-yawning-loophole-in-our-guarantee-to-the-papuans.html | In The Nation; Yawning Loophole in Our 'Guarantee' to the Papuans | True | By Arthur Krock. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/capacitor-price-raised.html | Capacitor Price Raised | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/republican-club-reelects-4.html | Republican Club Re-elects 4 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/barnes-says-bigger-budget-would-let-him-change-city.html | Barnes Says Bigger Budget Would Let Him Change City | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/backgrounds-cited-in-school-dropouts.html | BACKGROUNDS CITED IN SCHOOL DROPOUTS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/agents-go-on-strike-at-metropolitan-life.html | Agents Go on Strike At Metropolitan Life | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/senate-approves-antislump-plan-passage-of-public-works-bill-follows.html | SENATE APPROVES ANTI-SLUMP PLAN; Passage of Public Works Bill Follows 37-to-36 Victory on Emergency Funds SENATE APPROVES ANTI-SLUMP PLAN | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/screvane-flying-to-israel.html | Screvane Flying to Israel | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wood-field-and-stream-colors-of-insect-life-useful-as-aid-to-fly.html | Wood, Field and Stream; Colors of Insect Life Useful as Aid to Fly Fishermen in Duping Trout | True | By Oscar Godbout | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/navy-observes-sounds-from-undersea-animals.html | Navy Observes Sounds. From Undersea Animals | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/pullman-unit-picks-officers.html | Pullman Unit Picks Officers | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/canadian-dollar-steady-spot-sterling-off-slightly.html | Canadian Dollar Steady; Spot Sterling Off Slightly | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/barbara-tunmore-56-debutante-wed.html | Barbara Tunmore, '56 Debutante, Wed | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/discount-chain-and-nyu-plan-management-seminar.html | Discount Chain and N.Y.U. Plan Management Seminar | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/post-office-legion-unit-gives-award-to-wagner.html | Post Office Legion Unit Gives Award to Wagner | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/port-chester-votes-for-school.html | Port Chester Votes for School | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-to-consult-tin-nations-before-releasing-the-metal.html | U.S. to Consult Tin Nations Before Releasing the Metal | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/long-news-strike-irks-minneapolis-7-weeks-without-regular-papers.html | LONG NEWS STRIKE IRKS MINNEAPOLIS; 7 Weeks Without Regular,I Papers Leaves a Void | True | By Austin Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/siegel-on-78-takes-title-in-state-public-school-golf.html | Siegel, on 78, Takes Title In State Public School Golf | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/stanton-opposes-postal-increase-cbs-head-sees-threat-to-free-press.html | STANTON OPPOSES POSTAL INCREASE; C.B.S. Head Sees Threat to Free Press in Proposal | True | By Val Adams | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/allen-dulles-back-in-hospital.html | Allen Dulles Back in Hospital | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mayor-church-gets-backing-for-house.html | MAYOR CHURCH GETS BACKING FOR HOUSE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/city-college-appoints-new-dean-of-students.html | City College Appoints New Dean of Students | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/quebec-may-buy-timberland.html | Quebec May Buy Timberland | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rusk-attempts-to-close-breach-with-the-french-confers-for-two-hours.html | RUSK ATTEMPTS TO CLOSE BREACH WITH THE FRENCH; Confers for Two Hours With Alphand on Atlantic Pact and European Problems OTHER TOPICS COVERED Secretary Plans to Resume Meetings With Dobryinn on Berlin This Week RUSK ATTEMPTS TO CLOSE BREACH | True | By James Reston Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/4-chairmen-named-by-antired-rally.html | 4 CHAIRMEN NAMED BY ANTI-RED RALLY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/degrees-go-to-168-at-manhattanville.html | DEGREES GO TO 168 AT MANHATTANVILLE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/schneiderblum.html | Schneider-Blum | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/jewish-philanthropies-here-expect-to-raise-20-million.html | Jewish Philanthropies Here Expect to Raise 20 Million | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/a-man-for-the-job.html | A Man for the Job | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mutuals-buying-in-market-break-but-they-shun-plunging-call-action.html | MUTUALS BUYING IN MARKET BREAK; But They Shun 'Plunging' --Call Action Selective' MUTUALS BUYING IN MARKET BREAK | True | By Gene Smith | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/president-urges-holiday-prayer-asks-rites-for-peace-for-hour-on.html | PRESIDENT URGES HOLIDAY PRAYER; Asks Rites for Peace for Hour on Memorial Day | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/practical-fabrics-can-also-be-pretty-in-cool-summer-prints.html | Practical Fabrics Can Also Be Pretty in Cool Summer Prints | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rocket-particle-found-in-africa.html | Rocket Particle Found in Africa | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/reuther-asks-us-to-stress-5-points-tells-l-l-g-w-u-conclave-of-key.html | REUTHER ASKS U.S. TO STRESS 5 POINTS; Tells L L. G. W. U. Conclave of Key Issues of the Day | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/late-tape-checks-volume-in-midwest.html | LATE TAPE CHECKS VOLUME IN MIDWEST | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/indonesia-defends-new-guinea-attacks.html | INDONESIA DEFENDS NEW GUINEA ATTACKS | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/jonathan-logan-inc-elects-vice-president.html | Jonathan Logan, Inc., Elects Vice President | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/india-studying-purchase-of-more-soviet-transports.html | India Studying Purchase Of More Soviet Transports | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/alliance-plan-held-off-to-good-start.html | ALLIANCE PLAN HELD OFF TO GOOD START | True | Special to The New York Times. | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/salazar-asserts-us-and-soviet-stimulate-wars.html | Salazar Asserts U.S. and Soviet Stimulate Wars | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gubner-gets-nyu-alumni-cup.html | Gubner Gets N.Y.U. Alumni Cup | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/spanish-strikers-return-to-work-12500-asturias-metal-and-mine-men.html | SPANISH STRIKERS RETURN TO WORK; 12,500 Asturias Metal and Mine Men Said to Be Back | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/booksauthors.html | Books-Authors | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sales-gain-listed-by-3-store-chains-fourth-group-reports-loss.html | SALES GAIN LISTED BY 3 STORE CHAINS; Fourth Group Reports Loss Bigger Than a Year Ago | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/restored-theatre-reopens-in-vienna.html | RESTORED THEATRE REOPENS IN VIENNA | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/chinese-refugee-aide-departs.html | Chinese Refugee Aide Departs | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/screen-argentine-directors-surprisesummerskin-arrives-at-the.html | Screen: Argentine Director's Surprise;'Summerskin' Arrives at the Normandie Film Tells of Girl Who Loves Doomed Man | True | By Bosley Crowther | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/employes-linger-on-wall-street-executives-remain-after-close-to-follow.html | EMPLOYES LINGER ON WALL STREET; Executives Remain After Close to Follow Tape | True | By Elizabeth M. Fowler | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/no-kennedy-news-conference.html | No Kennedy News Conference | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-rebuffs-soviet-complaint.html | U.S. Rebuffs Soviet Complaint | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/court-wont-reconsider-michigan-districts-case.html | Court Won't Reconsider Michigan Districts Case | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wagner-confident-but-not-a-candidate.html | WAGNER CONFIDENT, BUT NOT A CANDIDATE | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/william-battle-nominated-to-be-envoy-to-australia.html | William Battle Nominated To Be Envoy to Australia | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tito-is-invited-to-visit-soviet-new-conciliation-move-seen-summer.html | Tito Is Invited to Visit Soviet; New Conciliation Move Seen; Summer Visit Proposed But No Details Given--Belgrade Tightens Central Control | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/play-produces-fires.html | Play Produces Fires | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/park-concert-to-be-broadcast.html | Park Concert to Be Broadcast | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-asks-an-accord-in-un-on-assisting-downed-astronauts-us-asks.html | U.S. Asks an Accord In U.N. on Assisting Downed Astronauts; U.S. ASKS ACCORD FOR ASTRONAUTS | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/downeys-mother-returns-to-hong-kong-after-visit.html | Downey's Mother Returns To Hong Kong After Visit | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/javits-asks-more-to-lure-tourists-at-twa-center-he-urges-funds-for.html | JAVITS ASKS MORE TO LURE TOURISTS; At T.W.A. Center, He Urges Funds for Travel Agency | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/roosevelt-brown-signs-with-giants-ninth-time.html | Roosevelt Brown Signs With Giants Ninth Time | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/traffic-of-shorthaul-airlines-increased-to-a-record-in-1961.html | Traffic of Short-Haul Airlines Increased to a Record in 1961 | True | | 1990-02-05 | RE0004470175 | RE0004470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/not-a-calamity-funston-asserts-says-people-are-selling-to-protect.html | 'NOT A CALAMITY,' FUNSTON ASSERTS; Says People Are Selling to Protect Profits' | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/khrushchev-hails-2-us-astronauts-salutes-carpenter-and-glenn-for.html | KHRUSHCHEV HAILS 2 U.S. ASTRONAUTS; Salutes Carpenter and Glenn for Their Courage in Space | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/123-get-science-scholarships.html | 123 Get Science Scholarships | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bronx-deal-made-for-4story-plant-e-163d-st-parcel-taken-contract-on.html | BRONX DEAL MADE FOR 4-STORY PLANT; E. 163d St. Parcel Taken—Contract on Rider Ave | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/brooklyn-chamber-elects-president.html | BROOKLYN CHAMBER ELECTS PRESIDENT | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ribicoff-reports-gains-in-welfare-drifting-in-us-program-is-over-he.html | RIBICOFF REPORTS GAINS IN WELFARE; 'Drifting' in U.S. Program Is Over, He Says Here | True | By Emma Harrison | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/norway-planning-26-million-issue-registers-15year-external-loan.html | NORWAY PLANNING 26 MILLION ISSUE; Registers 15-Year External Loan Bonds With S.E.C. | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ycaza-picked-to-ride-tv-lark-tomorrow.html | Ycaza Picked to Ride T.V. Lark Tomorrow | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/polylad-runs-six-furlongs-in-110-in-suffolk-victory.html | Polylad Runs Six Furlongs in 1:10 in Suffolk Victory | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/calculated-risk-will-star-cotten-he-plans-broadway-return-oct-31-in.html | 'CALCULATED RISK' WILL STAR COTTEN; He Plans Broadway Return Oct. 31 in Hayes Play | True | By Sam Zolotow | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bert-lahr-wins-right-to-sue-over-mimicking-of-his-style-comedian.html | Bert Lahr Wins Right to Sue Over Mimicking of His Style; Comedian Contends Cartoon Commercial for Lestoil Damaged His Reputation | True | By Alexander Burnham | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gagarin-speaks-in-tokyo.html | Gagarin Speaks in Tokyo | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-loses-faith-in-laos-general-ability-of-phoumi-nosavan-doubted.html | U.S. LOSES FAITH IN LAOS GENERAL; Ability of Phoumi Nosavan Doubted After Setbacks U. S. Faith in Phoumi Nosavan Is Shaken by Setbacks in Laos | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/absentee-ballot-defects-void-2-jersey-elections.html | Absentee Ballot Defects Void 2 Jersey Elections | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/good-ears-aid-game-eavesdropping-on-experts-brings-a-tip-he-who.html | Good Ears Aid Game; Eavesdropping on Experts Brings a Tip: He Who Changes Hook Misses Pins | True | By Gordon S. White Jr. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ancient-fortification-found.html | Ancient Fortification Found | True | Special to The New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/alberto-severgnini.html | ALBERTO SEVERGNINI | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-given-suspended-terms-in-ambulancechasing-case.html | 2 Given Suspended Terms In Ambulance-Chasing Case | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/icelandic-election-supports-us-base.html | ICELANDIC ELECTION SUPPORTS U.S. BASE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/garden-state-park-results.html | Garden State Park Results | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/papp-troupe-plays-to-its-benefactors.html | PAPP TROUPE PLAYS TO ITS BENEFACTORS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/holiday-road-bottlenecks-in-metropolitan-area.html | Holiday Road Bottlenecks in Metropolitan Area | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-nations-join-opposition-to-new-u-n-aid-agency.html | 2 Nations Join Opposition To New U. N. Aid Agency | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/laver-beats-mulligan-in-paris-tennis-favorite-scores-after-close.html | Laver Beats Mulligan in Paris Tennis; FAVORITE SCORES AFTER CLOSE CALL Mulligan Falters at Match Point in Quarter-Finals -- Douglas' Team Wins | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/london-market-continues-slide-bad-news-at-ford-spurs-dropindex.html | LONDON MARKET CONTINUES SLIDE; Bad News at Ford Spurs Drop— Index Falls 3.9 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/review-in-brinks-theft-is-denied-by-high-court.html | Review in Brink's Theft Is Denied by High Court | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mayor-in-tribute-to-roland-hayes-tenor-nearing-75-honored-for-half.html | MAYOR IN TRIBUTE TO ROLAND HAYES; Tenor, Nearing 75, Honored for Half Century in Music | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/milton-eisenhower-is-elected-public-governor-of-big-board.html | Milton Eisenhower Is Elected Public Governor of Big Board; President of Johns Hopkins to Replace Columbia Dean of Business School | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/schwall-discloses-ailment.html | Schwall Discloses Ailment | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/past-rano-in-draw-with-archie-moore.html | PAST RANO IN DRAW WITH ARCHIE MOORE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/holding-company-slates-purchase-universal-american-lists-offer-on.html | HOLDING COMPANY SLATES PURCHASE; Universal American Lists Offer on Behn Aluminum | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/night-work-on-piers-urged-to-stimulate-port-business.html | Night Work on Piers Urged To Stimulate Port Business | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/index-of-commodity-prices-unchanged-friday-at-817.html | Index of Commodity Prices Unchanged Friday at 81.7 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-aide-sees-gain-by-nonred-world.html | U.S. AIDE SEES GAIN BY NON-RED WORLD | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-york-first-in-manslaughter-figures-on-crime-in-cities-show.html | New York First in Manslaughter, Figures on Crime in Cities Show | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-greene-has-son.html | Mrs. Greene Has Son | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dykes-leaves-hospital-today.html | Dykes Leaves Hospital Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/injured-columnist-better.html | Injured Columnist Better | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/shapiro-jumper-scores-at-devon-uncle-max-chapot-riding-posts-2.html | SHAPIRO JUMPER SCORES AT DEVON; Uncle Max; Chapot Riding, Posts 2 Perfect Rounds | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/turkey-tobacco-exports-rise.html | Turkey Tobacco Exports Rise | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-herling-has-triplets.html | Mrs. Herling Has Triplets | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/buildings-in-suffolk-to-cost-3385000-tax-rate-will-rise.html | Buildings in Suffolk To Cost $3,385,000; Tax Rate Will Rise | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/city-seeks-to-curb-cheating-by-clerks-at-store-checkouts.html | City Seeks to Curb Cheating By Clerks At Store Checkouts | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/critic-at-large-land-deal-with-gulf-oil-is-off-and-so-is-proposal.html | Critic at Large; Land Deal With Gulf Oil Is Off, and So Is Proposal to Turn Woods Into Pulp | True | By Brooks Atkinson | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/union-wins-only-part-of-election-at-sperry.html | Union Wins Only Part Of Election at Sperry | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/the-nations-local-service-airlines-set-new-highs-in-service-traffic.html | The nation's local service airlines set new highs in service, traffic and revenue last year and the trend appears to be continuing. | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/angels-top-senators-64.html | Angels Top Senators, 6–4 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/better-citizens.html | Better Citizens | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/jones-car-does-1495-in-last-test-32-drivers-in-shakedown-for.html | JONES CAR DOES 149.5 IN LAST TEST; 32 Drivers in Shakedown For Indianapolis Race | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sierra-leone-chief-renamed.html | Sierra Leone Chief Renamed | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/progress-wins-st-nicks-is-counted-out-nostalgia-is-nearly-unanimous.html | Progress Wins; St. Nicks Is Counted Out; Nostalgia Is Nearly Unanimous Victor as Club Closes | True | By Howard M. Tuckner | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/theatre-2-irish-plays-adaptation-of-joyce-and-carroll-work-offered.html | Theatre: 2 Irish Plays; Adaptation of Joyce and Carroll Work Offered | True | By Louis Calta | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rhodesian-home-is-bombed.html | Rhodesian Home Is Bombed | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/steel-man-denies-price-plot.html | Steel Man Denies Price Plot | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sukarno-curbs-news-agency.html | Sukarno Curbs News Agency | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ghana-to-get-us-farming-aid.html | Ghana to Get U.S. Farming Aid | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/high-court-rejects-sunday-sales-plea.html | HIGH COURT REJECTS SUNDAY SALES PLEA | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/italian-labor-clash-fatal.html | Italian Labor Clash Fatal | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gas-rates-lowered-by-jersey-utility.html | GAS RATES LOWERED BY JERSEY UTILITY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/johnson-sent-dear-billie-letter-in60.html | Johnson Sent 'Dear Billie' Letter in'60 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/miss-prosswimmer-engaged-to-chemist.html | Miss Prosswimmer Engaged to Chemist | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/big-separator-on-way-to-jungle-oil-fields.html | Big Separator on Way To Jungle Oil Fields | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/catullas-returning-650-captures-36925-juvenile-stakes-at-aqueduct.html | Catullas; Returning $6.50, Captures $36,925 Juvenile Stakes at Aqueduct; RASH PRINCE NEXT IN 5-FURLONG RACE Catullas Scores 2 -Length Victory With Clocking of 0:58 2/5 in Juvenile | True | By Michael Strauss | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/clay-lavonante-bout-listed.html | Clay-Lavonante Bout Listed | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/money.html | Money | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mkeon-proposes-election-changes-asks-preferential-primary-and-new.html | MKEON PROPOSES ELECTION CHANGES; Asks Preferential Primary and New Financing Plan | True | By Leo Egan | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/castro-says-ransom-on-prisoners-he-freed-is-due-in-week.html | Castro Says Ransom on Prisoners He Freed Is Due in Week | True | By R. Hart Phillips Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/pirates-cut-veale-get-gibbon.html | Pirates Cut Veale, Get Gibbon | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-british-doctors-lost-in-laos.html | 2 British Doctors Lost in Laos | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/harney-wont-advise-maris.html | Harney Won't Advise Maris | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/steve-doctorand-kerner-first-at-plandome-on-65.html | Steve Doctor' and Kerner First at Plandome on 65 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/repertory-group-to-perform-in-63-lincoln-center-unit-seeks-a-stage.html | REPERTORY GROUP TO PERFORM IN '63; Lincoln Center Unit Seeks a Stage While Awaiting Beaumont Theatre BEHRMAN PLAY SIGNED Whitehead and Kazan Rush Plans to Avoid Shadow of '64 World's Fair REPERTORY GROUP TO PERFORM IN '63 | True | By Arthur Gelb | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/milk-deliveries-to-homes-decline-big-processors-drop-out-as-sales.html | MILK DELIVERIES TO HOMES DECLINE; Big Processors Drop Out as Sales in Stores Rise | True | By McCandlish Phillips | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/high-court-bars-hearing-to-convicted-dynamiter.html | High Court Bars Hearing To Convicted Dynamiter | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/two-arrested-by-fbi-charged-in-jewel-thefts.html | Two Arrested by F.B.I. Charged in Jewel Thefts | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/nefertiti-makes-a-royal-impression-in-first-sail.html | Nefertiti Makes a Royal Impression in First Sail | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/exchange-adds-feed-futures.html | Exchange Adds Feed Futures | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/yanksas-game-called-in-second-rain-ends-play-with-new-york-trailing.html | YANKS-A'S GAME CALLED IN SECOND; Rain Ends Play With New York Trailing, 2-1 | True | By John Drebinger Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-600-schools-proposed-for-city-2-problempupil-institutions-asked.html | NEW'600' SCHOOLS PROPOSED FOR CITY; 2 Problem-Pupil Institutions Asked by Theobald | True | By Leonard Buder | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gimbel-brothers-inc.html | GIMBEL BROTHERS, INC. | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/4500000-issue-sold-by-st-louis-serial-bonds-reoffered-to-yield-2-to.html | $4,500,000 ISSUE SOLD BY ST. LOUIS; Serial Bonds Reoffered to Yield 2 to 3 % | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/womans-council-names-aide.html | Woman's Council Names Aide | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mining-unit-decries-deadlock-in-congo.html | MINING UNIT DECRIES 'DEADLOCK' IN CONGO | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/soviet-frees-two-held-as-bonn-spies.html | SOVIET FREES TWO HELD AS BONN SPIES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-leave-plane-at-gander.html | 2 Leave Plane at Gander | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/floyd-bennett-stores-chooses-3-directors.html | Floyd Bennett Stores Chooses 3 Directors | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/afl-cio-to-aid-labor-in-algeria-us-unionists-to-open-drive-for.html | A.F.L.- C.I.O. TO AID LABOR IN ALGERIA; U.S. Unionists to Open Drive for Funds in New York-- Aim Is to Block Reds A.F.L.-C.I.O. TO AID LABOR IN ALGERIA | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rains-end-cuban-drought.html | Rains End Cuban Drought | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/chrysler-names-unit-chief.html | Chrysler Names Unit Chief | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/keogh-jury-hears-two-versions-of-federal-offer-to-defendant.html | Keogh Jury Hears Two Versions Of Federal 'Offer' to Defendant | True | By Foster Hailey | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/european-stocks-continue-decline-drop-is-partly-in-response-to-fall.html | EUROPEAN STOCKS CONTINUE DECLINE; Drop Is Partly in Response to Fall in New York | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-helicopters-fired-on-in-laos-proreds-shoot-at-aircraft-taking.html | U.S. HELICOPTERS FIRED ON IN LAOS; Pro-Reds Shoot at Aircraft Taking Troops to Houei Sai | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/unlisted-stocks-follow-days-drop.html | UNLISTED STOCKS FOLLOW DAY'S DROP | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/four-more-negroes-arrive-in-hyannis.html | FOUR MORE NEGROES ARRIVE IN HYANNIS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gordon-shaw-to-wed-miss-joanna-f-hamann.html | Gordon Shaw to Wed Miss Joanna F. Hamann | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/knapps-will-move-to-the-city-in-fall.html | Knapp's Will Move To the City in Fall | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/the-presidents-son-displays-new-and-old-skills.html | The President's Son Displays New and Old Skills | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-issue-is-sold-by-danish-utility.html | NEW ISSUE IS SOLD BY DANISH UTILITY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/profits-melted-away-in-stock-market-drop.html | Profits Melted Away In Stock Market Drop | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/transit-is-called-no1-urban-force-it-shapes-the-environment.html | TRANSIT IS CALLED NO.1 URBAN FORCE; It Shapes the Environment, Williams Tells Parley on Mass Transportation | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/steel-production-is-down-8th-week-operating-rate-hits-565.html | STEEL PRODUCTION IS DOWN 8TH WEEK; Operating Rate Hits 56.5% -- 1,646,000-Ton Output Is a Decrease of 1% FURTHER DECLINE SEEN Ferronickel Price Is Slashed by 2 c a Pound to 75 by Hanna Mining Co. STEEL PRODUCTION IS DOWN 8TH WEEK | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/phd-plans-ready-in-city-university.html | PH.D. PLANS READY IN CITY UNIVERSITY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/summer-wear-has-south-pacific-airs-new-shop-is-situated-on-madison.html | Summer Wear Has South Pacific Airs; New Shop Is Situated on Madison Ave. Near 86th St. Polynesia U.S.A. Has Many Versions of Beach Dresses | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/navy-employee-is-chosen-as-annapolis-color-girl.html | Navy Employee Is Chosen As Annapolis Color Girl | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/paterson-house-in-1400000-sale-group-buys-park-central-store-tract.html | PATERSON HOUSE IN $1,400,000 SALE; Group Buys Park Central-- Store Tract Acquired | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rate-on-treasury-bills-declines-in-marketing-of-latest-issues.html | Rate on Treasury Bills Declines in Marketing of Latest Issues | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/airline-to-appeal-ruling-in-dispute-southern-denies-bargaining.html | AIRLINE TO APPEAL RULING IN DISPUTE; Southern Denies Bargaining Unfairly With Pilots | True | By Joseph Carter | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/eichmann-appeal-of-death-sentence-is-denied-by-court-eichmanns-plea.html | Eichmann Appeal Of Death Sentence Is Denied by Court; EICHMANN'S PLEA DENIED BY COURT | True | By United Press International. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wynn-of-white-sox-beats-indians-2-0-on-3-hitter-for-his-295th-victory.html | Wynn of White Sox Beats Indians, 2-0, on 3-Hitter for His 295th Victory; 42-YEAR-OLD STAR RETIRES 17 IN ROW Wynn of White Sox Faces Only 29 Indian Batters in Beating Donovan | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/belfast-defends-economic-record-prime-minister-reviews-key-issue-in.html | BELFAST DEFENDS ECONOMIC RECORD; Prime Minister Reviews Key Issue in Thursday Election | True | By Thomas P. Ronan Special to The New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/stock-market-shock.html | Stock Market Shock | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/miss-burnham-rl-friedland-will-be-married-an-alumna-of-southern.html | Miss Burnham, R.L. Friedland Will Be Married; An Alumna of Southern Connecticut Engaged To Columbia Teacher | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wall-street-bankers-report-brokers-face-no-money-pressure-in.html | Wall Street Bankers Report Brokers Face No Money Pressure in Market-Drop; FINANCE CONCERNS TO RECEIVE 'CALLS' Non--Purpose' Borrowers on Securities Collateral Also Will Be Notified | True | By Edward T. O'Toole | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/jim-turnesa-and-gruber-take-bestball-golf-on-65.html | Jim Turnesa and Gruber Take Best-Ball Golf on 65 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-thomas-v-jardine.html | MRS. THOMAS V. JARDINE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/verwoerd-wins-parliament-test-sabotage-bill-voted-7950-in-south.html | VERWOERD WINS PARLIAMENT TEST; Sabotage Bill Voted, 79-50, in South African House | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/high-court-upholds-sevenman-walkout.html | HIGH COURT UPHOLDS SEVEN-MAN WALKOUT | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/favorite-upset-by-weatherton-rose-net-2-lengths-back-as-delaware.html | FAVORITE UPSET BY WEATHERTON; Rose Net 2 Lengths Back as Delaware Meet Opens | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/crippled-plane-comes-in-safely-liner-carrying-40-circles-idlewild.html | CRIPPLED PLANE COMES IN SAFELY; Liner Carrying 40 Circles Idlewild 90 Minutes | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sunkist-is-upheld-in-antitrust-suit.html | SUNKIST IS UPHELD IN ANTITRUST SUIT | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/brazilian-traction.html | BRAZILIAN TRACTION | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/utility-increases-income-for-year-allegheny-power-also-has.html | UTILITY INCREASES INCOME FOR YEAR; Allegheny Power Also Has Operating Revenue Gain | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/cold-war-at-the-hague-a-spokesman-for-the-united-states-abram.html | Cold War at The Hague; A spokesman for the United States, Abram Chayes of the State Department, and a representative of the Soviet Foreign Ministry, Prof. G. I. Tunkin, have been at a hearing in court at The Hague to argtze a case. The court is, of course, the International Court of Justice, and the question, referred by the United Nations General Assembly last December, is whether all members of the U. N, are obligated to pay such duly voted special assessments as those for the maintenance of the Gaza Strip patrol and the U. N. troops in the Congo. | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/fight-for-trees-waged-in-bronx-borough-board-is-urged-to-spare.html | FIGHT FOR TREES WAGED IN BRONX; Borough Board Is Urged to Spare Maples and Cherries Doomed by Street Plan OFFICIALS DEFER RULING Resident Defends 'the Last Country Road' Against Curbs, Sewer's and Rails | True | By Milton Bracker | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mediator-enters-shipping-dispute-aflcio-acts-to-settle.html | MEDIATOR ENTERS SHIPPING DISPUTE; A.F.L.-C.I.O. Acts to Settle Jurisdictional Argument | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sidelights.html | Sidelights | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sheathing-price-increased.html | Sheathing Price Increased | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/suburbs-to-get-film-premieres-united-artists-increasing-its.html | SUBURBS TO GET FILM PREMIERES; United Artists Increasing Its First-Run Theatres by 10 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/realty-brokerage-firm-is-organized-in-newark.html | Realty Brokerage Firm Is Organized in Newark | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/saigon-disagrees-with-us-over-aid-diem-rejects-american-plan-for.html | SAIGON DISAGREES WITH U.S. OVER AID; Diem Rejects American Plan for Direct Administration of Anti-Red Program SAIGON IN DISPUTE WITH U.S. OVER AID | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/aides-are-listed-by-belmont-ball-for-june-8-event-12th-annual-fete.html | Aides Are Listed By Belmont Ball For June 8 Event; 12th Annual Fete Will Assist Palsy Group and Racing Museum | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-skyscraper-topped-out.html | New Skyscraper Topped Out | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/egg-prices-mixed-in-chicago.html | Egg Prices Mixed in Chicago | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rail-talks-resume-today.html | Rail Talks Resume Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/playland-deal-linked-to-gop-dooley-charges-weighed-at-westchester.html | PLAYLAND DEAL LINKED TO G.O.P; Dooley Charges Weighed at Westchester Hearing | True | By Merrill Folsom Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/6-japanese-scale-nepal-peak.html | 6 Japanese Scale Nepal Peak | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bikilas-run-not-a-record.html | Bikila's Run Not a Record | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/pacific-coast-exchange-closes-without-knowing-prices-here.html | Pacific Coast Exchange Closes Without Knowing Prices Here | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/gain-in-net-seen-for-store-chain-floyd-bennett-predicts-a-rise-to.html | GAIN IN NET SEEN FOR STORE CHAIN; Floyd Bennett Predicts a Rise to 75c a Share | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/teacher-in-red-case-denied-new-hearing.html | TEACHER IN RED CASE DENIED NEW HEARING | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/american-airlines-to-cut-fares-if-tax-is-reduced.html | American Airlines to Cut Fares if Tax Is Reduced | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/service-vessel-begins-trials.html | Service Vessel Begins Trials | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/queen-visits-injured-boy.html | Queen Visits Injured Boy | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/a-boxer-goes-west-iron-curtain-lifts-for-papp-of-hungry-offering-a.html | A Boxer Goes West; Iron Curtain Lifts for Papp of Hungry, Offering a Vista of Fame and Fortune | True | By Robert Daley Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/prospect-park-plays-open-july-8-with-civil-war-show.html | Prospect Park Plays Open July 8 With Civil War Show | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/health-care-policy-offered-to-elderly.html | HEALTH CARE POLICY OFFERED TO ELDERLY | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wolfson-successor-chosen.html | Wolfson Successor Chosen | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/john-a-c-robertson.html | JOHN A. C. ROBERTSON | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-sarah-i-hinton.html | MRS. SARAH I. HINTON | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sgt-york-is-improved.html | Sgt. York Is Improved | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/u-ssoviet-talks-on-berlin-reopen-this-week-rusk-and-dobrynin-to.html | U. S.-Soviet Talks on Berlin Reopen This Week; Rusk and Dobrynin to Renew Discussion of Problems Points Still at Issue Between Washington and Bonn | True | By Tad Szulc Special To the New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/texas-jury-accepts-u-s-offer-of-incomplete-report-on-estes.html | Texas Jury Accepts U. S. Offer Of Incomplete Report on Estes | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/heresy-opening-postponed.html | 'Heresy' Opening Postponed | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-negro-medical-graduates-barred-from-virginia-fete.html | 2 Negro Medical Graduates Barred From Virginia Fete | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/washington-sees-market-reacting-to-overpricing-us-sees-decline-as.html | Washington Sees Market Reacting to Overpricing; U.S. SEES DECLINE AS PRICE REACTION | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/manhattan-doctors-oppose-health-bill.html | MANHATTAN DOCTORS OPPOSE HEALTH BILL | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rockwell-and-9-followers-win-reversal-of-conviction.html | Rockwell and 9 Followers Win Reversal of Conviction | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/5-indicted-here-in-stock-swindle-two-concerns-also-accused-in.html | 5 INDICTED HERE IN STOCK SWINDLE; Two Concerns Also Accused in $1,300,000 Fraud | True | By Edward Ranzal | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-envoy-resigns-morocco-puzzled.html | U.S. ENVOY RESIGNS; MOROCCO PUZZLED | True | Special to The New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ernst-von-lengerke-of-marine-concern.html | ERNST VON LENGERKE OF MARINE CONCERN | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-louis-emanuele.html | MRS. LOUIS EMANUELE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/coal-and-steel-output-down-in-the-european-community.html | Coal and Steel Output Down In the European Community | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bridge-reisinger-cup-play-begins-mixed-pair-title-decided.html | Bridge; Reisinger Cup Play Begins --Mixed Pair Title Decided | True | By Albert H. Morehead | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/shipping-news-and-notes-five-liners-bring-3000-passengers-here.html | Shipping News and Notes; Five Liners Bring 3,000 Passengers Here --Customs Inspectors Added | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/suicide-studied-in-jet-disaster-theory-linked-to-report-of-225000.html | 'SUICIDE' STUDIED IN JET DISASTER; Theory Linked to Report of $225,000 Insurance Policy | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/buffalo-trucker-loses-post-office-contracts.html | Buffalo Trucker Loses Post Office Contracts | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/irish-toy-chicago-stars-85.html | Irish Toy Chicago Stars, 8-5 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/cheers-in-denver-greet-carpenter-astronaut-welcomed-home-by-crowd.html | CHEERS IN DENVER GREET CARPENTER; Astronaut Welcomed Home by Crowd at Airport | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/head-of-tobacco-unit-named-in-philippines.html | Head of Tobacco Unit Named in Philippines | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lynne-warner-is-future-bride-of-rhys-evans-seniors-at-briarcliff.html | Lynne Warner Is Future Bride Of Rhys Evans; Seniors at Briarcliff and Princeton Plan Nuptials in August | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/braves-lose-21-to-hobbie-op-cubs-sorearmed-ace-and-spahn-each.html | BRAVES LOSE, 2-1, TO HOBBIE OP CUBS; Sore-Armed Ace and Spahn Each Pitches Four-Hitter | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/spain-and-the-caudillo.html | Spain and the Caudillo | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/party-loyalty-always-first.html | Party Loyalty Always First? | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bonn-civil-servants-threaten-to-strike.html | BONN CIVIL SERVANTS THREATEN TO STRIKE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/california-tests-auto-smog-curbs-cars-with-exhaust-devices-to-run.html | CALIFORNIA TESTS AUTO SMOG CURBS; Cars With Exhaust Devices to Run for 12,000 Miles | True | By Bill Becker Special To The New York Times | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/arnold-constable.html | ARNOLD CONSTABLE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/vietnam-to-decide-if-square-dances-are-legal-parties-at-us-embassy.html | Vietnam to Decide if Square Dances Are Legal; Parties at U.S. Embassy May Violate Saigon's New Code on Morality | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-edwin-h-vare-88-expennsylvania-senator.html | Mrs. Edwin H. Vare, 88, Ex-Pennsylvania Senator | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/deaths-of-6-babies-ruled-noncriminal.html | DEATHS OF 6 BABIES RULED NON-CRIMINAL | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/some-standing-pat-others-have-sold-part-of-holdings-many-investors.html | Some Standing Pat, Others Have Sold Part of Holdings; MANY INVESTORS PUZZLED BY DROP | True | By Alexander R. Hammer | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/cotton-prices-off-by-5-to-30c-a-bale-break-in-new-york-stocks-seems.html | COTTON PRICES OFF BY 5 TO 30C A BALE; Break in New York Stocks Seems to Check Interest | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/automated-shuttle-stalls.html | Automated Shuttle Stalls | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rev-albert-ohse.html | REV. ALBERT OHSE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/exultant-stadio-in-rome-watches-cleopatra-die.html | Exultant Stadio in Rome Watches Cleopatra 'Die' | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mrs-aida-breckinridge-dies-former-director-of-eye-bank.html | Mrs. Aida Breckinridge Dies; Former Director of Eye Bank | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/reds-down-colts-96.html | Reds Down Colts, 9--6 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/the-alex-barrons-have-child.html | The Alex Barrons Have Child | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/girl-missing-in-texas-blast.html | Girl Missing in Texas Blast | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/old-dodger-newcombe-a-new-dragon-in-japan.html | Old Dodger Newcombe A New Dragon in Japan | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sheila-cobb-is-married-to-michael-de-s-clarke.html | Sheila Cobb Is Married To Michael de S. Clarke | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/the-freedom-to-think.html | The Freedom to Think | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lloyd-n-sickles.html | LLOYD N. SICKLES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/border-firing-protested.html | Border Firing Protested | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/brown-ruler-upstate-victor.html | Brown Ruler Upstate Victor | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/futures-decline-on-grain-market-all-contracts-lose-well-over-cent-a.html | FUTURES DECLINE ON GRAIN MARKET; All Contracts Lose Well over Cent a Bushel | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lancashire-leading-pakistan-in-cricket.html | LANCASHIRE LEADING PAKISTAN IN CRICKET | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/commodities-prices-show-weakness-in-active-trade-cocoa-contracts.html | Commodities: Prices Show Weakness in Active Trade; COCOA CONTRACTS ARE OFF SHARPLY Volume Climbs to 1,104 Lots --Copper and World Sugar Future Decline | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/movie-theatre-to-revive-28-features-of-the-1930s.html | Movie Theatre to Revive 28 Features of the 1930's | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/yale-appoints-physicist.html | Yale Appoints Physicist | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/li-picnic-area-expanded.html | L.I. Picnic Area Expanded | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/airmans-guide-is-sold.html | Airmans Guide Is Sold | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/5th-satellite-put-in-orbit-by-soviet.html | 5TH SATELLITE PUT IN ORBIT BY SOVIET | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/5-youths-held-in-stabbing.html | 5 Youths Held in Stabbing | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/2-life-rafts-found-6-fliers-still-lost.html | 2 LIFE RAFTS FOUND; 6 FLIERS STILL LOST | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/highaltitudetesting-planned-for-this-week.html | High-AltitudeA-Testing Planned for This Week | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tape-sets-record-in-69minute-lag-this-is-double-old-mark-set-3.html | TAPE SETS RECORD IN 69-MINUTE LAG; This Is Double Old Mark, Set 3 Times-- Volume Is the Highest Since 1933 TAPE SETS RECORD IN 69-MINUTE LAG | True | By John J. Abele | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tenor-performs-in-local-debut-james-richard-hurst-sings-works-in-4.html | TENOR PERFORMS IN LOCAL DEBUT; James Richard Hurst Sings Works in 4 Languages | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/nuclear-corp-in-acquisition.html | Nuclear Corp. in Acquisition | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/many-hands-make-light-work-of-a-7course-dinner-young-hostess.html | Many Hands Make Light Work of a 7-Course Dinner; Young Hostess Employs Her Family, Her Freezer and Common Sense for Bi-weekly Entertaining | True | By Nan Ickeringill | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/associated-dry-goods.html | ASSOCIATED DRY GOODS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tropical-touch.html | Tropical Touch | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rev-bernard-hubbard-73-dies-glacier-priest-explored-alaska-jesuit.html | Rev. Bernard Hubbard, 73, Dies; 'Glacier Priest' Explored Alaska; Jesuit Scientist Was Gifted in Many Fields-Had Crossed Bering Strait in Canoe | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/chief-of-estes-inquiry-lawrence-h-fountain.html | Chief of Estes Inquiry; Lawrence H. Fountain | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/stock-prices-dive-in-sharpest-loss-since-1929-break-20800000000-of.html | STOCK PRICES DIVE IN SHARPEST LOSS SINCE 1929 BREAK; $20,800,000,000 of Values Erased--1,212 Issues Drop, Only 74 Rise VOLUME TOPS 9 MILLION Turnover, the Fifth Biggest in History, Makes Ticker 141 Minutes Late Stock Market Tumbles in Its Biggest Loss Since 1929 Break Volume Tops 9 Million Shares; Day Is 5th Heaviest in History | True | By Burton Crane | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/senate-rollcall-vote-on-standby-spending.html | Senate Roll-Call Vote On Stand-by Spending | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dividend-raised-by-fanny-farmer-30c-quarterly-set-up-from-25cextra.html | DIVIDEND RAISED BY FANNY FARMER; 30c Quarterly Set, Up From 25c—Extra of 10c Voted | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/james-j-burke.html | JAMES J. BURKE | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/text-of-bunker-proposals-on-new-guinea-clarified.html | Text of Bunker Proposals On New Guinea Clarified | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/day-camp-gives-elderly-chance-to-flex-muscles.html | Day Camp Gives Elderly Chance to Flex Muscles | True | By Martin Tolchin | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/oil-distributors-hold-session.html | Oil Distributors Hold Session | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/labor-board-curbs-votes-during-pact.html | LABOR BOARD CURBS VOTES DURING PACT | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/paramedics-enjoy-their-job-but-stay-close-to-the-earth.html | Paramedics Enjoy Their job but Stay Close to the Earth | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/faulk-case-defendants-ordered-to-try-to-prove-truth-of-libel.html | Faulk Case Defendants Ordered To Try to Prove Truth of Libel | True | BY John Sibley | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bonds-heavy-selling-hits-taxexempt-securities-activity-is-light-for.html | Bonds: Heavy Selling Hits Tax-Exempt Securities; ACTIVITY IS LIGHT FOR CORPORATES Treasury Issues Stay Firm Despite Downtrend—List of Municipals Large | True | By Sal R. Nuccio | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rhodesia-hurries-to-save-animals-in-zambezi-flood.html | Rhodesia Hurries to Save Animals in Zambezi Flood | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/pre1770-antiques-on-sale-at-display.html | Pre-1770 Antiques On Sale at Display | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/curtis-quarter-loss-greater-than-1961s.html | Curtis' Quarter Loss Greater Than 1961's | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dionnes-mark-28th-birthday.html | Dionnes Mark 28th Birthday | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/att-stock-hit-by-wave-of-selling.html | A.T.&T. Stock Hit By Wave of Selling | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/pirates-triumph-over-cards-31-haddix-pitches-sixhitter-and-scores.html | PIRATES TRIUMPH OVER CARDS, 3-1; Haddix Pitches Six-Hitter and Scores Two Runs | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/hospital-to-release-hornung.html | Hospital to Release Hornung | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/concert-will-assist-negro-college-unit.html | Concert Will Assist Negro College Unit | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/advertising-campaign-planned-to-popularize-billiards.html | Advertising Campaign Planned to Popularize Billiards | True | By Peter Bart | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bunning-of-tigers-subdues-orioles-51.html | BUNNING OF TIGERS SUBDUES ORIOLES, 5-1 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/barbara-thalhimer-is-planning-marriage.html | Barbara Thalhimer Is Planning Marriage | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/child-to-mrs-edmondson.html | Child to Mrs. Edmondson | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/state-employment-rises-to-a-record-7320000.html | State Employment Rises To a Record 7,320,000 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-home-is-sought-for-islanders.html | New Home Is Sought for Islanders | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/house-unit-hears-memo-questioned-estes-debts-in-60-subcommittee.html | HOUSE UNIT HEARS MEMO QUESTIONED ESTES DEBTS IN '60; Subcommittee Opens Study of Texan's Relations With Government Agencies HOUSE UNIT HEARS OF MEMO ON ESTES | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lehigh-hanover-52-pick-in-cane-pace-thursday-despite-drawing-no9.html | Lehigh Hanover 5-2 Pick in cane Pace Thursday Despite Drawing No.9 Slot; POST ON RAIL GOES TO TANGER KNIGHT Lehigh Hanover in 2d-Tier Start in Cane—Surprise News Is Withdrawn | True | By Louis Effrat | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/downes-broken-hand-puts-off-robinson-bout.html | Downes' Broken Hand Puts Off Robinson Bout | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/kaline-on-disabled-list.html | Kaline on Disabled List | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/dartmouth-downs-amherst-on-nyquists-hitting-116.html | Dartmouth Downs Amherst On Nyquist's Hitting, 11-6 | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/kennedy-signs-bill-buying-mine-at-grand-canyon-rim.html | Kennedy Signs Bill Buying Mine at Grand Canyon Rim | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/earnings-record-shown-by-sears-firstquarter-net-at-42c-a-share.html | EARNINGS RECORD SHOWN BY SEARS; First-Quarter Net at 42c a Share, Against 31c for Similar 1961 Period. PREVIOUS MARK WAS 37C Carrier Corporation Reaches New Levels for Sales and Profits--Backlog Dips COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/market-tumult-gives-statisticians-busy-day.html | Market Tumult Gives Statisticians Busy Day | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-29 | 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/joan-welch-betrothed-to-richard-s-tully.html | Joan Welch Betrothed To Richard S. Tully | True | | 1990-02-05 | RE0000470175 | RE0000470175 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/food-news-from-tokyo-cuisines-of-virtually-every-country-offered-at.html | Food News From Tokyo; Cuisines of Virtually Every Country Offered at All Prices in Restaurants | True | By Craig Claiborne Special To the New York Times | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/brazil-general-scores-rightists-defends-goularts-regime-against.html | BRAZIL GENERAL SCORES RIGHTISTS; Defends Goulart's Regime Against Recent Criticism | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/winners-and-losers-an-examination-of-the-buying-and-selling-sides.html | Winners and Losers; An Examination of the Buying and Selling Sides of the Market Plunge | True | By John G. Forrest | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/khrushchev-says-christ-is-ignored-by-capitalists.html | Khrushchev Says Christ Is Ignored by Capitalists | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/no-blood-gifts-due-today.html | No Blood Gifts Due Today | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cribber-is-expelled-used-electronics.html | CRIBBER IS EXPELLED; USED ELECTRONICS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/networks-alert-to-market-story-radiotv-staffs-turn-to-wall.html | NETWORKS ALERT TO MARKET STORY; Radio-TV Staffs Turn to Wall St.--Special Shows Added | True | By Richard F. Shepard | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/court-names-netter-referee.html | Court Names Netter Referee | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/reorganization-bill-approved-by-sec-sec-approves-changes-in-role.html | Reorganization Bill Approved by S.E.C.; S.E.C. APPROVES CHANGES IN ROLE | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/social-work-role-cited-by-bishop-lichtenberger-says-church-must.html | SOCIAL WORK ROLE CITED BY BISHOP; Lichtenberger Says Church Must Stand on Issues | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/shorthaul-plane-pressed-by-faa.html | SHORT-HAUL PLANE PRESSED BY F.A.A. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/house-and-senate-panels-agree-on-site-for-meetings.html | House and Senate Panels Agree on Site for Meetings | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bombs-are-hurled-in-argentine-strike.html | BOMBS ARE HURLED IN ARGENTINE STRIKE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/roman-line-is-31-in-130700-race-combest-will-ride-grissom-cott-in.html | ROMAN LINE IS 3-1 IN $130,700 RACE; Combest Will Ride Grissom Cott in Mile-and-an-Eighth Jersey Derby Today | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/royal-troops-said-to-flee.html | Royal Troops Said to Flee | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mrs-marilyn-yoran-to-remarry-on-june-15.html | Mrs. Marilyn Yoran To Remarry on June 15 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/scientists-await-hbomb-explosions-in-region-of-van-allen-radiation.html | Scientists Await H-Bomb Explosions in Region of Van Allen Radiation Belt | True | By Walter Sullivan | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/american-steel-wool-picks-vice-president.html | American Steel Wool Picks Vice President | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/investors-fund-has-assets-rise-total-at-993527761-for-sixmonth.html | INVESTORS FUND HAS ASSETS RISE; Total at $993,527,761 for Six-Month Period | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/viennese-invited-to-perform-here-lincoln-center-negotiating-with.html | VIENNESE INVITED TO PERFORM HERE; Lincoln Center Negotiating With State Opera for '64 | True | By Ross Parmenter | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/viennas-market-firm.html | Vienna's Market Firm | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/maryland-senate-touches-off-fight-on-districting-bill.html | Maryland Senate Touches Off Fight On Districting Bill | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/texas-judge-gets-entire-estes-file-he-will-decide-how-much-of-us.html | TEXAS JUDGE GETS ENTIRE ESTES FILE; He Will Decide How Much of U.S. Report Jury Will See | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/midtown-pigeon-foes-use-food-and-female-lures-in-big-traps.html | Midtown Pigeon Foes Use Food And Female Lures in Big Traps | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/twins-get-jim-donohue-from-angels-for-don-lee.html | Twins Get Jim Donohue From Angels for Don Lee | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/colombian-slide-kills-family.html | Colombian Slide Kills Family | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/money.html | Money | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bonn-leads-west-in-guinean-trade-germans-make-major-effort-in-new.html | BONN LEADS WEST IN GUINEAN TRADE; Germans Make Major Effort in New African Nation | True | By David Halberstam Special To the New York Times | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/8-more-from-south-will-leave-hyannis.html | 8 MORE FROM SOUTH WILL LEAVE by hyannis.html | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/air-force-launches-a-secret-satellite.html | AIR FORCE LAUNCHES A SECRET SATELLITE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/consortium-seeks-pledgfs-for-india.html | CONSORTIUM SEEKS PLEDGFS FOR INDIA | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/309-pupils-join-the-peace-corps-plan-to-send-books-notes-and-tapes.html | 309 PUPILS 'JOIN THE PEACE CORPS; Plan to Send Books, Notes and Tapes to Somalia | True | By Nan Robertson | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/chinaindia-trade-via-tibet-is-curbed-china-cuts-trade-of-india-in.html | China-India Trade Via Tibet Is Curbed; CHINA CUTS TRADE OF INDIA IN TIBET | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/popovic-explains-yugoslav-fear-of-common-market-to-kennedy.html | Popovic Explains Yugoslav Fear Of Common Market to Kennedy | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/midnight-youth-curfew-adopted-in-keansburg.html | Midnight Youth Curfew Adopted in Keansburg | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/52-crews-to-compete-today.html | 52 Crews to Compete Today | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/three-kennedy-trusts.html | Three Kennedy Trusts | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/shrader-baker-join-eagles.html | Shrader, Baker Join Eagles | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/frank-barrows-exjersey-mayor-patent-lawyer-deadheld-post-in-glen.html | FRANK BARROWS, EX-JERSEY MAYOR; Patent Lawyer Dead--Held Post in Glen Ridge, '36-40 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/financial-institutions-reaffirm-belief-in-economys-strength.html | Financial Institutions Reaffirm Belief in Economy's Strength | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/india-assails-advances.html | India Assails Advances | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/music-for-project-hope-concert-stars-excel-in-carnegie-benefit.html | Music For Project Hope; Concert Stars Excel in Carnegie Benefit | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/minister-tells-of-killers.html | Minister Tells of Killers | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wanted-porpoises-cold-water-species-at-coney-aquarium.html | Wanted: Porpoises, Cold Water Species, At Coney Aquarium | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/britain-said-to-accept-davis.html | Britain Said to Accept Davis | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/labor-bureau-aide-named.html | Labor Bureau Aide Named | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/jim-brown-gets-large-increase.html | Jim Brown Gets Large Increase | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/hudek-honored-at-cortland.html | Hudek Honored at Cortland | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ballistic-test-thought-to-show-sacco-guilt.html | Ballistic Test Thought To Show Sacco Guilt | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/buying-continued-by-mutual-funds-rebounding-market-dotted-with.html | BUYING CONTINUED BY MUTUAL FUNDS; Rebounding Market Dotted With Large Stock Blocks BUYING CONTINUED BY MUTUAL FUNDS | True | By Gene Smith the Mutual Funds Continued Buying Yesterday, But There Was No Evidence They Were On A Spree. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-attitude-challenged.html | U.S. Attitude Challenged | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/australian-jets-in-thailand.html | Australian Jets in Thailand | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bill-asks-tax-aid-to-party-donors-kennedy-calls-for-incentives-to.html | BILL ASKS TAX AID TO PARTY DONORS; Kennedy Calls for Incentives to Small Contributions in Presidential Elections BILL ASKS TAX AID TO PARTY DONORS | True | By E. W. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/refugees-called-a-bane-to-peiping-harriman-says-hong-kong-flow.html | REFUGEES CALLED A BANE TO PEIPING; Harriman Says Hong Kong Flow Embarrassed Reds | True | By Russell Baker Special To the New York Times | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/public-financing-of-politics-opposed.html | PUBLIC FINANCING OF POLITICS OPPOSED | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/state-labor-aide-to-be-cited.html | State Labor Aide to Be Cited | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/music-webern-festival-in-seattle-controversial-figure-is-3day-theme.html | Music: Webern Festival in Seattle; Controversial Figure Is 3-Day Theme | True | By Harold C. Schonberg Special To the New York Times | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/foreign-affairs-the-alliance-that-never-really-was.html | Foreign Affairs; The Alliance That Never Really Was | True | By C.l. Sulzberger | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/senate-passes-bill-to-aid-nasa-communities.html | Senate Passes Bill to Aid N.A.S.A. Communities | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/as-sign-bonus-catcher-22.html | A's Sign Bonus Catcher, 22 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/tv-casals-on-festival-cellist-recreates-his-white-house-recital.html | TV: Casals on 'Festival'; 'Cellist Re-creates His White House Recital | True | By Alan Rich | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/dr-edward-f-klein.html | DR. EDWARD F. KLEIN | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bulgarian-hails-yugoslavia.html | Bulgarian Hails Yugoslavia | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/europe-and-atomic-power.html | Europe and Atomic Power | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/soviet-will-execute-3-for-swindle-in-apples.html | Soviet Will Execute 3 For Swindle in Apples | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/double-bill-opens-june-6.html | Double Bill Opens June 6 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/prague-tightening-economic-controls.html | PRAGUE TIGHTENING ECONOMIC CONTROLS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/uso-drive-names-ship-aide.html | U.S.O. Drive Names Ship Aide | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fanfani-names-2-to-cabinet-posts-deputy-premier-is-chosen-italian.html | FANFANI NAMES 2 TO CABINET POSTS; Deputy Premier Is Chosen Italian Foreign Minister | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/commonwealth-edison-co-reports-increased-profits.html | Commonwealth Edison Co. Reports Increased Profits | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/hollywood-hit-hard-by-market-decline-hollywood-feels-impact-of.html | Hollywood Hit Hard By Market Decline; HOLLYWOOD FEELS IMPACT OF PLUNGE | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ivory-coast-chief-leaves-us.html | Ivory Coast Chief Leaves U.S. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/rochester-appoints-negro-as-principal.html | ROCHESTER APPOINTS NEGRO AS PRINCIPAL | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ransom-deadline-on-cubans-denied-refugee-group-disclaims-report-of.html | RANSOM DEADLINE ON CUBANS DENIED; Refugee Group Disclaims Report of Week's Limit | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/li-spurs-drive-to-restore-beach-6-dredges-rebuild-dunes-swept-by.html | L.I. SPURS DRIVE TO RESTORE BEACH; 6 Dredges Rebuild Dunes Swept by Storm--Rents for Summer Homes Rise RESORTS IN JERSEY GAIN Realty Men Say Bookings Are the Same as in 1961 and Prices Hold Steady L.I. SPURS DRIVE TO RESTORE BEACH | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/interest-cooling-to-stock-options-market-decline-dampens-employees.html | INTEREST COOLING TO STOCK OPTIONS; Market Decline Dampens Employees' Enthusiasm | True | By Robert Metz | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/astronaut-gets-delayed-degree-from-his-college-home-town-cheers.html | Astronaut Gets Delayed Degree From His College; Home Town Cheers Carpenter --He Predicts Man Will Go to Moon in Near Future | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/help-for-pedestrians.html | Help for Pedestrians | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/state-is-ordered-to-stop-inquiry-appellate-division-upholds-queens.html | STATE IS ORDERED TO STOP INQUIRY; Appellate Division Upholds Queens College in Suit Over Faculty Bias | True | By Alfred E. Clark | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/19floor-fall-kills-4-window-wasters-4-washing-skyscraper-windows.html | 19-Floor Fall Kills 4 Window Wasters; 4 Washing Skyscraper Windows Are Killed in 19-Floor Plunge | True | By Bernard Stengren | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/78400-stolen-in-australia.html | $78,400 Stolen in Australia | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/togo-buys-10000-un-bond-special-to-the-new-york-times.html | Togo Buys $10,000 U.N. Bond; Special to The New York Times. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/lovell-assails-tests.html | Lovell Assails Tests | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/michaelian-says-he-made-no-deal-asserts-dooley-lies-about-playland.html | MICHAELIAN SAYS HE MADE NO DEAL; Asserts Dooley Lies About Playland Concessions | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/academy-graduates-confirmed.html | Academy Graduates Confirmed | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/senior-vice-president-promoted-by-nabisco.html | Senior Vice President Promoted by Nabisco | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/state-dissolves-maid-agency.html | State Dissolves Maid Agency | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ore-carrier-55-on-final-voyage-coatburner-to-be-towed-to-italy-and.html | ORE CARRIER, 55, ON FINAL VOYAGE; Coat-Burner to Be Towed to Italy and Scrapped | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/transport-news-course-in-safety-19-get-ny-u-certificates-including-4.html | TRANSPORT NEWS: COURSE IN SAFETY; 19 Get N.Y.U. Certificates, Including 4 From Liberia | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wallace-victor-in-alabama-race-takes-democratic-governor.html | WALLACE VICTOR IN ALABAMA RACE; Takes Democratic Governor Run-Off -Morton Wins | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/red-sox-top-twins-85.html | Red Sox Top Twins, 8-5 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/events-selected-for-children-in-city.html | Events Selected for Children in City | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/14-seafarer-pickets-force-liner-to-drop-latinamerican-trip.html | 14 Seafarer Pickets Force Liner To Drop Latin-American Trip; Engineers Walk off Brasil in Support of Union--Strike Also Ties Up 2 Moore-Mc Cormack Freighters | True | By Werner Bamberger | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/goldsteinkern.html | Goldstein--Kern | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/athletics-triumph-with-2-runs-in-first-and-drop-yankees-to-second.html | Athletics Triumph With 2 Runs in First and Drop Yankees to Second Place; PASSED BALL, HIT DECIDE 2-1 GAME Tartabull Goes Home, Then Jimenez Singles In Run --Yanks Strand Ten | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/peiping-extends-ceylon-aid.html | Peiping Extends Ceylon Aid | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pirates-2-in-ninth-defeat-cards-76.html | PIRATES 2 IN NINTH DEFEAT CARDS, 7-6 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/peiping-reports-drought-damage-regime-also-blames-flood-and-frost.html | PEIPING REPORTS DROUGHT DAMAGE; Regime Also Blames Flood and Frost for Losses | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/real-estate-company-names-vice-president.html | Real Estate Company Names Vice President | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/founder-testifies-aware-inc-never-blacklisted-performers.html | Founder Testifies Aware, Inc., Never Blacklisted Performers | True | By John Sibley | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/italian-success-story-attilio-piccioni.html | Italian Success Story; Attilio Piccioni | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/city-meatgrinding-rules-laid-down-for-butchers.html | City Meat-Grinding Rules Laid Down for Butchers | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mme-mayer-married-to-francis-w-newton.html | Mme. Mayer Married To Francis W. Newton | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/6weekold-siamese-twins-separated-in-san-francisco.html | 6-Week-Old Siamese Twins Separated in San Francisco | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/court-upholds-raid-by-spouse-seeking-adultery-evidence.html | Court Upholds Raid By Spouse Seeking Adultery Evidence | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/amphitheatre-designed-for-securities-concern.html | Amphitheatre Designed For Securities Concern | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/giant-food-inc-reports-profits-down-sales-up.html | Giant Food, Inc., Reports Profits Down, Sales Up | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/queens-racketeers-put-mice-in-beauty-parlors.html | Queens Racketeers Put Mice in Beauty Parlors | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-foundations-rise-along-battered-beach-area.html | New Foundations Rise Along Battered Beach Area | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/nathan-lane.html | NATHAN LANE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/holiday-of-prayer-urged-by-expow.html | HOLIDAY OF PRAYER URGED BY EX-P.O.W. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/boycott-fails-to-halt-plans-for-new-un-aid-agency.html | Boycott Fails to Halt Plans For New U.N. Aid Agency | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/moslem-talks-open-in-iraq.html | Moslem Talks Open in Iraq | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-fills-jakarta-aid-post.html | U.S. Fills Jakarta Aid Post | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/computer-bats-out-baseball-schedule-for-boys-league.html | Computer Bats Out Baseball Schedule For Boys' League | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/jesse-crawford-organist-61-dies-wellknown-player-in-film-housesat.html | JESSE CRAWFORD, ORGANIST, 61, DIES; Well-Known Player in Film Houses -At Paramount | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/lykes-line-names-manager.html | Lykes Line Names Manager | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/moderate-decline-in-italy.html | Moderate Decline in Italy. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/father-at-conference.html | Father at Conference | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/social-welfare-agencies-found-to-neglect-migratory-workers.html | Social Welfare Agencies Found To Neglect Migratory Workers | True | By Emma Harrison | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/california-issue-marketed-here-8620000-is-raised-by-orange-county.html | CALIFORNIA ISSUE MARKETED HERE; $8,620,000 Is Raised by Orange County | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/union-asks-laws-for-better-life-ilgwu-program-calls-for-35hour-work.html | UNION ASKS LAWS FOR 'BETTER LIFE'; I.L.G.W.U. Program Calls for 35-Hour Work Week | True | By Stanley Levey | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/reds-attack-private-army.html | Reds Attack Private Army | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/indianapolis-spectator-caravan-is-2-miles-long-3-cars-wide.html | Indianapolis Spectator Caravan Is 2 Miles Long, 3 Cars Wide | True | By Lincoln A. Werden Special to the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bill-for-2-water-projects-in-new-mexico-is-passed.html | Bill for 2 Water Projects In New Mexico Is Passed | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/easy-victory-for-morton.html | Easy Victory for Morton | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/estes-auditor-destroyed-data-house-unit-told-accountant-is-said-to.html | ESTES AUDITOR DESTROYED DATA, HOUSE UNIT TOLD; Accountant Is Said to Admit Inadequacy in His Study of Tean's Net Worth ESTES AUDITOR CITED AT INQUIRY | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/agriculture-unit-causes-2-to-quit-2-officials-in-south-dakota.html | AGRICULTURE UNIT CAUSES 2 TO QUIT; 2 Officials in South Dakota Accused of a Free Trip | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/will-b-davis.html | WILL B. DAVIS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/booksauthors.html | Books—Authors | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/algerian-scorns-bid-by-rightists-terrorists-seek-way-out-of-impasse.html | ALGERIAN SCORNS 'BID' BY RIGHTISTS; Terrorists Seek Way Out of Impasse, Moslem Says | True | By Thomas F. Brady Special to the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/times-formula-given-for-market-averages.html | Times Formula Given For Market Averages | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-chairman-named-for-ball-honoring-racing-april-in-paris-event-to.html | New Chairman Named for Ball Honoring Racing April in Paris Event to Add Saratoga Museum To Its Beneficiaries Mrs. Stephen H. Sanford was presented at a luncheon at the St. Regis yesterday as the general chairman of the eleventh annual April in Paris Ball, which will be held in the Imperial Ballroom Suite of the new Americana Hotel on Oct. 26. Mrs. Winston F.C. Guest, who has held the post for the last three years, introduced her successor. Mrs. Guest will serve as honorary chairman. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-hopes-on-laos-fading-as-factions-shun-coalition-officials.html | U.S. Hopes on Laos Fading As Factions Shun Coalition; Officials Question Whether Pathet Lao Is Interested in Talks on Cabinet, But Still Press for Settlement U.S. Hopes Dim on Laos Regime As Factions Resist a Settlement | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-groups-to-aid-latin-unionists-labor-the-government-and-business.html | U.S. GROUPS TO AID LATIN UNIONISTS; Labor, the Government and Business Will Cooperate | True | By John D. Pomfret.. Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/columbia-becomes-an-oasis-of-iris.html | Columbia Becomes an Oasis of Iris | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/glenns-capsule-in-ghana.html | Glenn's Capsule in Ghana | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/los-angeles-buying.html | Los Angeles Buying | True | By Bill Becker Special To the New York Times.los Angeles, May 29-- After An Initial Wave of Jitters, the Majority of Investors In Los Angeles Appeared Today To Be Regaining Confidence. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/no-depression-seen.html | No Depression Seen | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/rare-tiepolo-work-on-view-in-boston.html | RARE TIEPOLO WORK ON VIEW IN BOSTON | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/dodgers-come-backas-visitors-50000-expected-for-two-games-today-with-the.html | Dodgers Come Back--as Visitors; 50,000 Expected for Two Games Today With the Mets | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mrs-herbert-haldenstein-painter-and-officer-of-y.html | Mrs. Herbert Haldenstein, Painter and Officer of 'Y' | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mccormack-to-get-award.html | McCormack to Get Award | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mrs-cecil-smith.html | MRS. CECIL SMITH | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pupils-visiting-market-take-paper-losses.html | Pupils Visiting Market Take 'Paper Losses' | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/dr-edwyn-w-odowd.html | DR. EDWYN W. O'DOWD | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/turnofthecentury-antiques-lend-authenticity-to-si-farm.html | Turn-of-the-Century Antiques Lend Authenticity to S.I. Farm | True | By Jeanne Molli | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/elizabeth-hanes-wed.html | Elizabeth Hanes Wed | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bonds-a-tradition-is-broken-as-debt-issues-move-parallel-with-the.html | Bonds: A Tradition Is Broken as Debt Issues Move Parallel With The Stock Market; RECOVERY SHOWN LATE IN THE DAY Gains, However, Only Cut Early Losses--Treasury Securities Weaken | True | By Sal R. Nuccio | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ferry-fire-slows-commuters.html | Ferry Fire Slows Commuters | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/harold-s-prince-to-direct-again-producer-will-stage-they-might-be.html | HAROLD S. PRINCE TO DIRECT AGAIN; Producer Will Stage 'They Might Be Giants' | True | By Sam Zolotow | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/betty-sue-fox-fiancee-of-officer-in-air-force.html | Betty Sue Fox Fiancee Of Officer in Air Force | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/judith-i-eichler-bride-of-lawrence-f-weber.html | Judith I. Eichler Bride Of Lawrence F. Weber | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/commodities-prices-rise-after-falling-sharply-at-the-opening.html | Commodities: Prices Rise After Falling Sharply at the Opening PATTERN SIMILAR TO STOCK MARKET Cocoa Irregular on Volume of 1,371 Lots--Domestic Sugar Up 1 to 3 Points | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/houei-sai-under-attack.html | Houei Sai Under Attack | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/washington-jfk-and-disappointments-of-middle-age.html | Washington; JFK and Disappointments of Middle Age | True | By James Reston | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bridge-defending-team-draws-bye-in-second-reisinger-round.html | Bridge: Defending Team Draws Bye In Second Reisinger Round | True | By Albert H. Morehead | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bonn-commends-judges.html | Bonn Commends Judges | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/early-execution-possible.html | Early Execution Possible | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/tv-review-jerry-lewis-in-first-special-in-3-years.html | TV Review; Jerry Lewis in First Special in 3 Years | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/miss-ella-ward-to-be-the-bride-of-john-l-emlet-junior-at-duke-and-a.html | Miss Ella Ward To Be the Bride Of John L. Emlet; Junior at Duke and a Student of Medicine There Are Engaged | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/princeton-architect-retiring.html | Princeton Architect Retiring | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/washington-portraits-donated.html | Washington Portraits Donated | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/sports-of-the-times-return-of-the-prodigals.html | Sports of The Times; Return of the Prodigals | True | By Arthur Daley | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/luncheon-to-aid-school.html | Luncheon to Aid School | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pupils-hold-annual-art-show-at-corlears-junior-high.html | Pupils Hold Annual Art Show at Corlears Junior High | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wood-field-and-stream-spin-fishermen-held-to-be-killing-off-larger.html | Wood, Field and Stream; Spin Fishermen Held to Be Killing Off Larger Trout in the Battenkill | True | By Oscar Godbout | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ohio-phone-company-agrees-on-pay-rise.html | OHIO PHONE COMPANY AGREES ON PAY RISE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-orleans-papers-sought-by-new-house.html | NEW ORLEANS PAPERS SOUGHT BY NEW HOUSE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/assar-gabrielsson-is-dead-founded-volvo-motor-firm.html | Assar Gabrielsson Is Dead; Founded Volvo Motor Firm | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/japan-airline-to-ask-pay-if-as-tests-halt-flights.html | Japan Airline to Ask Pay If U.S. Tests Halt Flights | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/3-kurdish-groups-ask-aid-for-rebels.html | 3 KURDISH GROUPS ASK AID FOR REBELS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/craig-stafford-fiance-of-miss-emilie-tanner.html | Craig Stafford Fiance Of Miss Emilie Tanner | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-guinea-truce-is-asked-by-thant-un-secretary-urges-dutch-and.html | NEW GUINEA TRUCE IS ASKED BY THANT; U.N. Secretary Urges Dutch and Indonesians to Cease Fighting Pending Talks Thant Appeals for Cease-Fire In New Guinea Pending Talks | True | By Sam Pope Brewer Special to The New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fix-witness-tells-of-offer-to-repay-says-erdman-promised-to-return.html | FIX WITNESS TELLS OF OFFER TO REPAY; Says Erdman Promised to Return the $35,000 | True | By Foster Hailey | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/index-of-shares-dives-in-london-drop-is-18-pointsboard-follows-wall.html | INDEX OF SHARES DIVES IN LONDON; Drop Is 18 Points--Board Follows Wall St. Fall INDEX OF SHARES DIVES IN LONDON | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/one-fan-is-injured-4-arrested-as-racegoers-riot-at-yonkers-hundreds.html | One Fan Is Injured, 4 Arrested As Racegoers Riot at Yonkers; Hundreds of Bettors Storm Onto Track in Protest of Eighth-Race Odds Shift | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/senators-win-in-10th-76.html | Senators Win in 10th, 7-6 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/lanes-are-drawn-for-title-rowing-washington-at-4-cornell-8-penn-9.html | LANES ARE DRAWN FOR TITLE ROWING; Washington at 6, Cornell 8 Penn 9, in Race June 16 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/35-chinese-imprisoned.html | 35 Chinese Imprisoned | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cabinet-members-comment-on-the-stock-market-president-finds-no-need.html | Cabinet Members Comment on the Stock Market; President Finds No Need For Action on the Market PRESIDENT SHUNS MARKET STEP NOW | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-mack-trucks-chairman.html | New Mack Trucks Chairman | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/heifetz-to-enter-hospital.html | Heifetz to Enter Hospital | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/loughlin-trackmen-leading-in-division.html | LOUGHLIN TRACKMEN LEADING IN DIVISION | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/index-of-commodity-prices-fell-06-monday-to-811.html | Index of Commodity Prices Fell 0.6 Monday to 81.1 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/15-hits-by-tigers-trip-orioles124-detroit-clouts-four-homers-mossi.html | 15 HITS BY TIGERS TRIP ORIOLES,12-4; Detroit Clouts Four Homers —Mossi Hurls 7-Hitter | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ladenburgeralfano.html | Ladenburger—Alfano | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/jet-crash-victim-linked-to-holdup-cab-reports-evidence-of.html | JET CRASH VICTIM LINKED TO HOLD-UP; C.A.B. Reports 'Evidence' of Kill-for-Profit Plot | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/equitable-life-promotes.html | Equitable Life Promotes | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/britain-is-seeking-overseas-workers.html | BRITAIN IS SEEKING OVERSEAS WORKERS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/raiders-get-exalouette-back.html | Raiders Get Ex-Alouette Back | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/stevenson-denies-us-is-losing-at-un.html | STEVENSON DENIES U.S. IS LOSING AT U.N. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/child-to-mrs-monderer.html | Child to Mrs. Monderer | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/spellman-gives-degrees-to-63.html | Spellman Gives Degrees to 63 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/heart-groups-plan-10000000-grants.html | HEART GROUPS PLAN $10,000,000 GRANTS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/joan-b-papkin-engaged-to-wed-robert-h-mann-graduate-of-pembroke-is.html | Joan B. Papkin Engaged to Wed Robert H. Mann; Graduate of Pembroke Is Fiancee of Lawyer With Cleveland Firm | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/white-house-police-bill-voted.html | White House Police Bill Voted | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/heavy-losses-in-germany.html | Heavy Losses in Germany | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/reds-seek-to-lead-foes-of-salazar-portuguese-party-beginning-bold.html | REDS SEEK TO LEAD FOES OF SALAZAR; Portuguese Party Beginning Bold War of Nerves | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wheat-futures-finish-stronger-all-contracts-recover-from-early.html | WHEAT FUTURES FINISH STRONGER; All Contracts Recover From Early Burst of Selling | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/range-is-narrow-in-cotton-trade-prices-close-unchanged-to-50-cents.html | RANGE IS NARROW IN COTTON TRADE; Prices Close Unchanged to 50 Cents a Bale Off | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/gretel-to-leave-tomorrow-on-freighter-for-new-york.html | Gretel to Leave Tomorrow On Freighter for New York | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/israelis-discuss-eichmann-ruling-cabinet-meets-as-servatius.html | ISRAELIS DISCUSS EICHMANN RULING; Cabinet Meets as Servatius Prepares Final Appeal Israelis Plan Eichmann Action As Counsel Drafts Final Plea | True | By Lawrence Fellows Special to the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kennedy-at-45-has-a-busy-day-celebrates-birthday-at-a-family-dinner.html | Kennedy, at 45, Has a Busy Day; Celebrates Birthday at a Family Dinner on Virginia Estate PRESIDENT IS BUSY ON 45TH BIRTHDAY | True | By United Press International. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/robert-r-barr.html | ROBERT R. BARR | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/3-approved-for-tax-court.html | 3 Approved for Tax Court | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pakistan-in-draw-in-cricket-match.html | PAKISTAN IN DRAW IN CRICKET MATCH | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/tass-terms-dive-catastrophic-predicts-onslaught-on-workers-tass.html | Tass Terms Dive 'Catastrophic,' Predicts 'Onslaught' on Workers; Tass Terms Dive 'Catastrophic,' Predicts 'Onslaught' on Workers | True | By Seymour Topping Special To the New York Times...moscow, May 29--the Soviet People Were Told Today That the Slump On the New York Stock Market Had Taken On (CATASTROPHIC PROPORTIONS.) | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/market-rallies-to-recover-60-of-monday-loss-sixday-slump-is.html | MARKET RALLIES TO RECOVER 60% OF MONDAY LOSS; Six-Day Slump Is Reversed With the Heaviest Volume Since October, 1929 EXCHANGE IS SWAMPED 14,750,000 Shares Traded --Brokers' Optimism and Capital News Spur Rise Stocks Rally to Recover 60% of Monday's Loss in the Heaviest Trading Since 1929 Exchange Swamped as 14,750,000 Shares Move; Optimism Among Brokers Stimulates the Climb | True | By Burton Crane | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/parkway-detours-posted.html | Parkway Detours Posted | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/company-meetings-american-investment.html | COMPANY MEETINGS; American Investment | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kennedy-scored-on-stock-decline-gop-says-he-destroyed-confidence-of.html | KENNEDY SCORED ON STOCK DECLINE; G.O.P. Says He Destroyed Confidence of Business | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pratt-whitney-names-chief-of-apollo-program.html | Pratt & Whitney Names Chief of Apollo Program | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/house-investigation-finds-weaknesses-in-shelter-program.html | House Investigation Finds Weaknesses In Shelter Program | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kelso-heads-field-for-111900-metropolitan-today-jersey-derby-draws.html | Kelso Heads Field for $111,900 Metropolitan Today; Jersey Derby Draws 12; BIG DAY, BIG HORSE IN STORE AT BIG A 65,000 Likely to See Kelso Battle Carry Back and 7 Others in Rich Mile | True | By Joseph C. Nichols | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/congolese-arrest-3-in-plane-purchase.html | CONGOLESE ARREST 3 IN PLANE PURCHASE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cubs-sign-buck-oneil-as-first-negro-coach.html | Cubs Sign Buck O'Neil As First Negro Coach | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/birthplace-to-be-marked.html | Birthplace to be Marked | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/point-counterpoint-in-asia.html | Point Counterpoint in Asia | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pilots-union-opens-meeting.html | Pilots' Union Opens Meeting | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/glossary-of-terms-used-in-the-market.html | Glossary of Terms Used in the Market | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/twa-backs-part-of-atlantic-plan-but-pan-american-rejects-cab-study.html | T.W.A. BACKS PART OF ATLANTIC PLAN; But Pan American Rejects C.A.B. Study on Routes | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/market-reaction-has-many-colors-fear-and-confidence-poles-of.html | MARKET REACTION HAS MANY COLORS; Fear and Confidence Poles of Opinion in City Stockholders Respond to Market Turmoil With Mixture of Fear and Confidence SELLERS FORESEE CONTINUED SLUMP But Others Are Attracted by Present Price Levels and the Economy's Strength | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/blast-jars-syracuse-building.html | Blast Jars Syracuse Building | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/atlantic-beach-is-upheld-on-incorporation-vote.html | Atlantic Beach Is Upheld On Incorporation Vote | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/columbia-gives-romney-its-management-award.html | Columbia Gives Romney Its Management Award | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/1200-injured-in-traffic-over-last-week-in-city.html | 1,200 Injured in Traffic Over Last Week in City | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/western-nigeria-placed-under-emergency-rule.html | Western Nigeria Placed Under Emergency Rule | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/nation-to-honor-war-dead-today-3-parades-scheduled-here-traffic.html | NATION TO HONOR WAR DEAD TODAY; 3 Parades Scheduled Here --Traffic Sanity Urged | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/beach-shift-now-popular-on-terraces.html | Beach Shift Now Popular On Terraces | True | By Charlotte Curtis | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/british-auto-strike-is-ended.html | British Auto Strike Is Ended | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/the-market-rallies.html | The Market Rallies | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/floor-is-leased-at-663-fifth-ave-space-deal-also-is-made-at-275.html | FLOOR IS LEASED AT 663 FIFTH AVE.; Space Deal Also Is Made at 275 Madison Avenue | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/jones-and-ward-are-among-choices-in-500mile-race-at-indianapolis-to.html | Jones and Ward Are Among Choices in 500-Mile Race at Indianapolis Today; RECORD PREDICTED BY FORMER VICTOR DePaolo Says at Least 20 Men Have Know-How and Cars to Gain Triumph | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/manufacturers-orders-remain-unchanged-from-march-period.html | Manufacturers' Orders Remain Unchanged From March Period | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/poet-of-the-organ.html | 'Poet of the Organ' | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wiltwyck-school-to-benefit-june-17.html | Wiltwyck School To Benefit June 17 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/lineup-for-indianapolis-race.html | Line-up for Indianapolis Race | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/brandt-wins-party-post.html | Brandt Wins Party Post | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/ban-on-fm-radio-retained.html | Ban on FM Radio Retained | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/goldwater-assails-state-department.html | GOLDWATER ASSAILS STATE DEPARTMENT | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/peiping-says-flow-ends.html | Peiping Says Flow Ends | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/crash-victim-is-coma-flown-home-to-scotland-he-had-sought-a-new.html | Crash Victim, is Coma, Flown Home to Scotland; He Had Sought a New Life in Canada-- Parents Travel Here to Accompany Him | True | By Alexander Burnham | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/japan-approves-missile-bases.html | Japan Approves Missile Bases | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/yonkers-raceway.html | Yonkers Raceway | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/renewal-is-voted-for-the-west-side-plan-agency-backs-project-of-20.html | RENEWAL IS VOTED FOR THE WEST SIDE; Plan Agency Backs Project of 20 Blocks Near Park RENEWAL IS VOTED FOR THE WEST SIDE | True | By Charles G. Bennett | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/educator-heads-engineers.html | Educator Heads Engineers | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/poland-may-seek-ties.html | Poland May Seek Ties | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/courtaulds-subsidiary-elects-new-president.html | Courtaulds Subsidiary Elects New President | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/steel-mill-to-lay-off-700.html | Steel Mill to Lay Off 700 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/market-slump-cutting-a-states-tax-income.html | Market Slump Cutting A State's Tax Income | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mr-isaacs-on-the-budget.html | Mr. Isaacs on the Budget | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/another-boyer-on-way-up-there-is-still-another-boyer-on-the-way-up.html | Another Boyer on Way Up; There is still another Boyer on the way up the baseball ladder. He is 17-year-old Ronnie and he'll be the fourth in line to make it. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/confidence-gains-across-the-land-market-gyrations-causing-no.html | CONFIDENCE GAINS ACROSS THE LAND; Market Gyrations Causing No Panic-- Rich Mississippi and Texas Areas Firm KENNEDY IS CRITICIZED Comeback Predicted After Initial Fears-- Brokers' Rooms Stay Crowded CONFIDENCE GAINS ACROSS THE LAND | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/maurice-winnick.html | MAURICE WINNICK | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/paint-is-a-clue-to-the-citys-airpollution-problem.html | Paint Is a Clue to the City's Air-Pollution Problem | True | By Peter Kihss | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/4-soccer-teams-in-action-today-reutlingen-and-guadalajara-will-open.html | 4 SOCCER TEAMS IN ACTION TODAY; Reutlingen and Guadalajara Will Open Card Here | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/landa-quits-fairbanks-whitney-cites-other-demands-on-his-time.html | Landa Quits Fairbanks Whitney; Cites Other Demands on His Time; Chairman Won Proxy Fight in '58--Concern Reported Loss of $83,000 for '61 | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/party-fight-in-florida.html | Party Fight in Florida | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/miss-drourr-li-bride.html | Miss Drourr L.I. Bride | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/council-adopts-largest-budget-cuts-it-to-2784731222-isaacs-demands.html | COUNCIL ADOPTS LARGEST BUDGET; 'Cuts' It to $2,784,731,222 --Isaacs Demands Savings | True | By Paul Crowell | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/britain-obtains-a-tariff-accord-gains-first-agreement-with-common.html | BRITAIN OBTAINS A TARIFF ACCORD; Gains First Agreement With Common Market Nations but Big Issues Remain BRITAIN OBTAINS A TARIFF ACCORD | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cuba-seizes-us-drug-plant.html | Cuba Seizes U.S. Drug Plant | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kennedy-appoints-air-defense-head-gen-john-gerhart-chosen-for.html | KENNEDY APPOINTS AIR DEFENSE HEAD; Gen. John Gerhart Chosen for U.S.-Canadian Post | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/banks-poles-3-homers-in-row-but-braves-down-cubs-11-to-9-chicago-may.html | Banks Poles 3 Homers in Row But Braves Down Cubs, 11 to 9; CHICAGO, May 29 (UPI)-- The Milwaukee Braves scored six unearned runs off a former team-mate, Bob Buhl, today and went on to defeat the Chicago Cubs, 11-9, despite Ernie Banks' three home runs and a double. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/electric-unions-strike-stalls-french-transportation.html | Electric Union's Strike Stalls French Transportation | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/50-vietnam-planes-bomb-and-burn-guerrilla-base-vietnamese-bomb.html | 50 Vietnam Planes Bomb And Burn Guerrilla Base; VIETNAMESE BOMB GUERRILLA BASE | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/vatican-eases-college-rules.html | Vatican Eases College Rules | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pertsch-retiring-as-school-deputy-systems-second-in-rank-resigns-as.html | PERTSCH RETIRING AS SCHOOL DEPUTY; System's Second in Rank Resigns as of Feb. 1 | True | By Leonard Buder | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/seoul-orders-press-reform.html | Seoul Orders Press Reform | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/let-us-now-remember.html | Let Us Now Remember | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/paperboard-output-32-above-61-pace.html | PAPERBOARD OUTPUT 3.2% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/the-little-eight.html | The Little Eight | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/restaurant-at-heliport-will-overlook-64-fair.html | Restaurant at Heliport Will Overlook '64 Fair | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mcgill-cited-for-new-book.html | McGill Cited for New Book | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fraser-emerson-triumph-at-paris-australia-puts-three-men-in-tennis.html | FRASER, EMERSON TRIUMPH AT PARIS; Australia Puts Three Men in Tennis Semi-Finals | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/perils-cited-in-extremes-fog-a-child.html | Perils Cited In Extremes Fog a Child | True | By Martin Tolchin | 1990-02-05 | RE0000470172 | RE0000470172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/william-diebold-an-accountant-80-examiner-for-the-american.html | WILLIAM DIEBOLD, AN ACCOUNTANT, 80; Examiner for the American Institute Dies—Lawyer | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fertilizer-arrangement.html | Fertilizer Arrangement | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/russians-renege-on-pact-decrying-war-propaganda-startle-geneva.html | RUSSIANS RENEGE ON PACT DECRYING WAR PROPAGANDA; Startle Geneva Meeting by Asking Changes That Void Joint Declaration's Aim RISE IN TENSIONS FEARED Zorin Renews Demand for Laws to Back Up Accord— Assails U.S. 'Aggression' RUSSIANS RENEGE ON GENEVA PACT | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/trustee-assails-struck-hospital-board-member-of-bethel-in-brooklyn.html | TRUSTEE ASSAILS STRUCK HOSPITAL; Board Member of Beth-El in Brooklyn Quits Over 'Anti-Labor Policy' CELLER ALSO PROTESTS 3 in Striking Union Get 30-Day Jail Terms for Ignoring Picket Ban | True | By Ralph Katz | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/two-germans-leave-soviet-after-release-from-prison.html | Two Germans Leave Soviet After Release From Prison | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/prices-of-stocks-plunge-in-europe-exchanges-respond-to-news-of.html | PRICES OF STOCKS PLUNGE IN EUROPE; Exchanges Respond to News of Decline in New York With General Losses DROP MEETS RESISTANCE Some Issues Rally—Fall Is Moderate in Italy—Vienna Market Holds Steady | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/senate-stockpile-inquiry-will-turn-to-molybdenum.html | Senate Stockpile Inquiry Will Turn to Molybdenum | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/sidelights-bargain-hunters-look-to-ibm.html | Sidelights; Bargain Hunters Look to I.B.M. | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/mrs-ronald-roberts.html | MRS. RONALD ROBERTS | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/norun-stocking-available-monday.html | 'No-Run' Stocking Available Monday | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/grey-aero-wins-in-open-jumping-mrs-kelley-armonk-injured-in-spill.html | GREY AERO WINS IN OPEN JUMPING; Mrs. Kelley, Armonk, Injured in Spill at Devon Show | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/brazil-favored-in-world-soccer-defender-to-face-mexicans-at-chile.html | BRAZIL FAVORED IN WORLD SOCCER; Defender to Face Mexicans at Chile in Opener Today | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-30 | 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/attendants-silence-clapping.html | Attendants Silence Clapping | True | | 1990-02-05 | RE0000470172 | RE0000470172 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/miss-paula-park-wed-to-james-mckinney.html | Miss Paula Park Wed To James McKinney | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/british-cool-to-proposal.html | British Cool to Proposal | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/castro-threatens-to-imprison-cubans-seizing-scarce-houses.html | Castro Threatens to Imprison Cubans Seizing Scarce Houses | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pirates-list-doubleheader.html | Pirates List Double-Header | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/table-for-high-tide-for-waters-adjacent-to-new-y-ork.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-summaries.html | The Summaries | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mundt-says-senators-plan-south-dakota-investigation.html | Mundt Says Senators Plan South Dakota Investigation | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/a-vote-for-education.html | A Vote for Education | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sari-aldort-fiancee-of-edward-sloan-3d.html | Sari Aldort Fiancee Of Edward Sloan 3d | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rail-strike-averted-in-canada.html | Rail Strike Averted in Canada | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cbstv-chooses-an-officer.html | C.B.S.-TV Chooses an Officer | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/colts-topple-cubs-in-14-innings-8-to-6.html | COLTS TOPPLE CUBS IN 14 INNINGS, 8 TO 6 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-canadian-campaign.html | The Canadian Campaign | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/gerard-a-rodie.html | GERARD A. RODIE | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dominicans-observe-day-of-trujillo-assassination.html | Dominicans Observe Day Of Trujillo Assassination | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/skin-diver-drowns-upstate.html | Skin Diver Drowns Upstate | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/eisenhower-offer-to-go-to-jail-told.html | EISENHOWER OFFER TO GO TO JAIL TOLD | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/its-all-work-and-no-play-downtown-on-holiday.html | It's All Work and No Play Downtown on Holiday | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brandeis-to-honor-three.html | Brandeis to Honor Three | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/morton-prepares-plan-for-aged-medical-care.html | Morton Prepares Plan For Aged Medical Care | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dukerodney-710-triumphs-in-trot-porterhouse-2d117542-cane-at.html | DUKE-RODNEY, 7-10, TRIUMPHS IN TROT; Porterhouse 2d--$117,542 Cane at Yonkers Tonight | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/jersey-derby-chart.html | Jersey Derby Chart | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-concern-buys-casino-in-france-resort-hotels-near-geneva-included.html | U.S. CONCERN BUYS CASINO IN FRANCE; Resort Hotels Near Geneva Included in Transaction | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/kerr-entry-pays-11.html | Kerr Entry Pays $11 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/whittelsey-takes-luders16-sailing.html | WHITTELSEY TAKES LUDERS-16 SAILING | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/furnishings-displays-enhance-san-francisco-city-area-was-slum-until.html | Furnishings Displays Enhance San Francisco; City Area Was Slum Until 1952 | True | By George O'Brien Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/german-market-recovers-losses-most-shares-regain-levels-quoted.html | GERMAN MARKET RECOVERS LOSSES; Most Shares Regain Levels Quoted Before Decline Led by Wall Street PARIS CLOSES STRONG Amsterdam and Rome Rise --Zurich Drops Slightly --Tokyo Unconcerned | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/screen-gangster-filmpolly-bergen-starring-in-belle-sommers.html | Screen: Gangster Film;Polly Bergen Starring in 'Belle Sommers' | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/anne-c-brower-attended-by-5-at-her-wedding-she-is-bride-of-james-c.html | Anne C. Brower Attended by 5 At Her Wedding, She Is Bride of James E. Culver Jr.--Both Are Medical Students | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/bridge-entry-lists-setting-records-in-eastern-title-contests.html | Bridge; Entry Lists Setting Records In Eastern Title Contests | True | By Albert H. Morehead | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/south-african-leader-vows-whites-will-continue-rule.html | South African Leader Vows Whites Will Continue Rule | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cecilia-queenan-married.html | Cecilia Queenan Married | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/supervisor-on-li-in-bid-for-congress.html | SUPERVISOR ON L.I. IN BID FOR CONGRESS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/australian-remains-firm-menzies-assails-tariff-accord-by-britain.html | Australian Remains Firm; Menzies Assails Tariff Accord By Britain and Common Market | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/foreign-ports.html | Foreign Ports | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/hirohito-olympics-patron.html | Hirohito Olympics Patron | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/lieutenant-byrd-wins-pace.html | Lieutenant Byrd Wins Pace | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/khrushchev-calls-for-trade-group-embracing-world-attacking-common.html | KHRUSHCHEV CALLS FOR TRADE GROUP EMBRACING WORLD; Attacking Common Market, He Urges a Meeting on Problems in Commerce SEES GROWING THREATS Premier, Speaking to Mali Visitors, Says New Lands Are Being Exploited KHRUSHCHEV CALLS FOR TRADE GROUP | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/carry-back-ties-aqueduct-mark-in-winning-metropolitan-jaipur-is.html | Carry Back Ties Aqueduct Mark in Winning Metropolitan; Jaipur Is Victor; 63,065 SEE KELSO RUN SIXTH AT 3-5 Carry Back, in 1:33.6 Mile, Tops Million in Earnings --$5,309,695 Is Bet | True | By Joseph C. Nichols | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/helicopter-saves-two-gis-in-laos-men-hid-4-days-s-in-jungle-in.html | HELICOPTER SAVES TWO G.I.'S IN LAOS; Men Hid 4 Days in Jungle in Escaping Pro-Reds | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/federal-regime-restricts-15-west-nigerian-leaders.html | Federal Regime Restricts 15 West Nigerian Leaders | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/athletics-senators-divide.html | Athletics, Senators Divide | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/british-jockey-is-suspended.html | British Jockey Is Suspended | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/taiwan-printers-hoist-jolly-roger.html | Taiwan Printers Hoist Jolly Roger | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/briton-quits-army-as-mp-candidate.html | BRITON QUITS ARMY AS M.P. CANDIDATE | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/waldorfastoria-corp-selects-new-director.html | Waldorf-Astoria Corp. Selects New Director | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/five-cited-in-auto-racing.html | Five Cited in Auto Racing | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/union-boat-club-crew-retains-hughes-cup-on-pelham-lagoon.html | Union Boat Club Crew Retains Hughes Cup on Pelham Lagoon | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ilgwu-rejects-union-for-staff-dubinsky-terms-advocates-a.html | I.L.G.W.U. REJECTS. UNION FOR STAFF; Dubinsky Terms Advocates a Power-Seeking Faction | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-uns-future-form.html | The U.N.'s Future Form | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/main-street-making-comeback-in-duel-with-shopping-centers-main.html | Main Street Making Comeback In Duel With Shopping Centers; Main Street Making Comeback In Duel With Shopping Centers | True | By Clarence Dean | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/80-operators-agree-with-union-on-pact.html | 80 OPERATORS AGREE WITH UNION ON PACT | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/new-opera-house-is-given-100000.html | NEW OPERA HOUSE IS GIVEN $100,000 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/election-today-in-north-ireland-ruling-unionist-party-fights-to-bar.html | ELECTION TODAY IN NORTH IRELAND; Ruling Unionist Party Fights to Bar Laborite Surge | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/polish-press-calls-stock-drop-tragic-monday-on-wall-street.html | Polish Press Calls Stock Drop 'Tragic Monday on Wall Street' | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tenafly-center-dedicated.html | Tenafly Center Dedicated | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/investigator-who-lost-us-job-gets-a-new-one.html | Investigator Who Lost U.S. Job Gets a New One | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fire-damages-ship-in-britain.html | Fire Damages Ship in Britain | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/2-are-appointed-deans-at-nyu.html | 2 Are Appointed Deans at N.Y.U. | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/suspect-in-bank-robbery-is-released-in-bail-error.html | Suspect in Bank Robbery Is Released in Bail Error | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/heath-notifies-market-britain-accepts-markets-rules.html | Heath Notifies Market; BRITAIN ACCEPTS MARKET'S RULES | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/boy-survives-80foot-cliff-fall.html | Boy Survives 80-Foot Cliff Fall | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tuesdays-total-of-new-lows-set-mark.html | Tuesday's Total of New Lows Set Mark | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/climbers-set-for-everest-peak.html | Climbers Set for Everest Peak | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sen-mahoney-in-title-co-post.html | Sen. Mahoney in Title Co. Post | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/chess-benko-demolishes-theory-that-1-pk4-is-a-sure-win.html | Chess.; Benko Demolishes Theory That 1 P-K4 Is a Sure Win | True | By Al Horowitz | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fireman-hurt-in-blaze-at-bronx-lumber-yard.html | Fireman Hurt in Blaze At Bronx Lumber Yard | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/gms-german-unit-raises-auto-prices.html | G.M'S GERMAN UNIT RAISES AUTO PRICES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/potman-is-seeking-stock-study-soon.html | Potman Is Seeking Stock Study Soon | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dean-says-soviet-cant-destroy-us-tells-arms-talk-delegates-russians.html | DEAN SAYS SOVIET CAN'T DESTROY U.S.; Tells Arms Talk Delegates Russians Lack Capacity for Atom Obliteration DEAN SAYS SOVIET CAN'T DESTROY U.S | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/massillon-ohio-may-30.html | MASSILLON, Ohio, May 30 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrs-charles-d-dickey-headed-nursery-40-years.html | Mrs. Charles D. Dickey, Headed Nursery 40 Years | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-4-no-title-iodine-fallout-in-milk-goes-up-rise-is-recorded.html | Article 4 -- No Title; IODINE FALL-OUT IN MILK GOES UP Rise Is Recorded in 11 States --Danger Is Discounted | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/31-australians-lawn-bowl-here-formal-visitors-play-casual-city-team.html | 31 AUSTRALIANS LAWN BOWL HERE; Formal Visitors Play Casual City Team in Park | True | By Paul Gardner | | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/new-play-set-for-bowery.html | New Play Set for Bowery | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rocket-and-tiros-join-in-test.html | Rocket and Tiros Join in Test | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/british-levels-cited.html | British Levels Cited | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/earnings-outlook-is-given-by-burlington-industries.html | Earnings Outlook Is Given By Burlington Industries | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-refugee-expert-reaches-hong-kong.html | U.S. REFUGEE EXPERT REACHES HONG KONG | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/canham-picked-to-receive-columbia-journalism-award.html | Canham Picked to Receive Columbia Journalism Award | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/people.html | People | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/de-gaulle-is-firm-on-algeria-policy-determined-to-maintain-it-he.html | DE GAULLE IS FIRM ON ALGERIA POLICY; Determined to Maintain It, He Tells the Cabinet | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rate-in-city-is-steady.html | Rate in City Is Steady | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/weill-work-at-playhouse.html | Weill Work at Playhouse | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/britain-to-enter-suit-on-ship-flag-to-file-brief-on-labor-case-in.html | BRITAIN TO ENTER SUIT ON SHIP FLAG; To File Brief on Labor Case in U.S. Supreme Court | True | By Edward A. Morrow | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/foreign-service-losing-212-aides-by-retirements-they-are-leaving-by.html | FOREIGN SERVICE LOSING 212 AIDES BY RETIREMENTS; They Are Leaving by July 1 to Get Larger Pensions --New Law Is Sought FOREIGN SERVICE LOSING 212 AIDES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/great-lakes-ports-push-bid-for-bigger-share-of-worlds-trade-cities.html | Great Lakes Ports Push Bid for Bigger Share of World's Trade; CITIES COOPERATE ON '4TH SEACOAST' Send Missions to Europe --Expand Facilities From Oswego to Duluth | True | By Austin C. Wehrwein Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/test-shows-post-office-lacks-a-delicate-touch.html | Test Shows Post Office Lacks a Delicate Touch | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/getty-was-buying-while-stocks-fell.html | Getty Was Buying While Stocks Fell | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/apedcare-plan-opposed.html | Aped-Care Plan Opposed | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pistol-w-1860-scores-by-3-lengths-at-suffolk.html | Pistol W., $18.60, Scores By 3 Lengths at Suffolk | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-aide-in-rome-accepts-tourism-award-for-kennedy.html | U.S. Aide in Rome Accepts Tourism Award for Kennedy | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/eisenhower-and-kennedy-may-speak-in-connecticut.html | Eisenhower and Kennedy May Speak in Connecticut | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/his-world-has-wheels-rodger-ward.html | His World Has Wheels; Rodger Ward | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/south-china-unrest-said-to-be-growing.html | SOUTH CHINA UNREST SAID TO BE GROWING | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/press-in-britain-shows-no-alarm-newspapers-see-no-portent-in-us.html | PRESS IN BRITAIN SHOWS NO ALARM; Newspapers See No Portent in U.S. Market Drop | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/jewish-center-elects.html | Jewish Center Elects | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brigadoon-is-revived-at-the-city-center-theatre-1947-show-by-lerner.html | 'Brigadoon' Is Revived at the City Center Theatre; 1947 Show by Lerner and Loewe Returns Cast of Musical Led by Sally Ann Howes | True | By Milton Esterow | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/x15-flight-scheduled-today.html | X-15 Flight Scheduled Today | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/britain-and-guatemala-ease-their-dispute-over-colony.html | Britain and Guatemala Ease Their Dispute Over Colony | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/maryland-senate-backs-districting.html | MARYLAND SENATE BACKS DISTRICTING | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/citizenship-encampment-honors-a-founder-92.html | Citizenship Encampment Honors a Founder, 92 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sports-of-the-times-like-the-good-old-days.html | Sports of The Times; Like the Good Old Days | True | By Arthur Daley | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/norwalk-school-dedicated.html | Norwalk School Dedicated | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/french-set-a-date-for-1st-satellite.html | FRENCH SET A DATE FOR 1ST SATELLITE | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/prof-henry-luedeke.html | PROF. HENRY LUEDEKE | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/premier-inonu-quits-in-turkish-deadlock-premier-inonu-of-turkey.html | Premier Inonu Quits In Turkish Deadlock; Premier Inonu of Turkey Resigns In Deadlock on Political Amnesty | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/manpower-unit-set-up-by-state-governor-announces-plan-for-displaced.html | MANPOWER UNIT SET UP BY STATE; Governor Announces Plan for Displaced Workers | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/in-the-nation-a-sad-memorial-day-for-boundless-love.html | In The Nation; A Sad Memorial Day for Boundless Love | True | By Arthur Krock | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/smith-takes-100mile-race.html | Smith Takes 100-Mile Race | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/snowstorms-beset-argentina.html | Snowstorms Beset Argentina | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/confusion-noted-in-welfare-goals-conference-told-of-medical.html | 'CONFUSION' NOTED IN WELFARE GOALS; Conference Told of Medical Vacillation Between Ills and Their Prevention LEGAL-AID APATHY HIT Justice for All Is Linked to Community Drive--School Leadership Need Cited | True | By Emma Harrison | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/harold-m-cohen.html | HAROLD M. COHEN | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrs-edward-scudder.html | MRS. EDWARD SCUDDER | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/samuel-r-kan-dead-copy-editor-was-52.html | SAMUEL R. KAN DEAD; COPY EDITOR WAS 52 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrs-alice-b-hilton.html | MRS. ALICE B. HILTON | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/division-chief-chosen-for-hupp-corporation.html | Division Chief Chosen For Hupp Corporation | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/18-killed-many-injured-in-italian-train-wreck.html | 18 Killed, Many Injured In Italian Train Wreck | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/prices-in-london-lifted-by-rally-rise-parallels-tuesdays-move-in.html | PRICES IN LONDON LIFTED BY RALLY; Rise Parallels Tuesday's Move in New York--Blue Chips Recover Losses INDEX IS UP 15 POINTS Number of Deals Totals 20,398--Dollar Issues Advance Sharply PRICES IN LONDON LIFTED BY RALLY | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/union-asks-check-of-scaffolds-here.html | UNION ASKS CHECK OF SCAFFOLDS HERE | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mcmichael-gains-sailing-honors-in-kangaroo-late-wind-shift-decides.html | McMichael Gains Sailing Honors in Kangaroo; LATE WIND SHIFT DECIDES ON SOUND Southerly Helps Kangaroo Pass Wisp in International Class Regatta Finale | True | By John Rendel Special to the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ann-gorman-bride-of-thomas-condon.html | Ann Gorman Bride Of Thomas Condon | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/its-open-season-on-white-house-bawl-street-journal-says-trophy-room.html | It's Open Season on White House; Bawl Street Journal Says Trophy Room Has New Face BLOUGH PICTURED AS KENNEDY 'HEAD' | True | By Sal R. Nuccio | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/grandparents-authority-on-wane-experts-find.html | Grandparents' Authority On Wane, Experts Find | True | By Martin Tolchin | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/frankfurttexas-direct-by-air.html | Frankfurt-Texas Direct by Air | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/justice-wilfrid-lazure-74-of-quebec-superior-court.html | Justice Wilfrid Lazure, 74, Of Quebec Superior Court | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/katanga-agrees-to-troop-merger-adoula-and-tshombe-draft-integration.html | KATANGA AGREES TO TROOP MERGER; Adoula and Tshombe Draft Integration of Forces | True | By David Halberstam Special to the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mets-scores.html | Mets' Scores | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/naumburg-concerts-begin.html | Naumburg Concerts Begin | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cookbook-on-review-cook-until-done-mixes-amusing-narrative-and.html | Cookbook on Review; 'Cook Until Done' Mixes Amusing Narrative and Interesting Recipes | True | By Nan Ickeringill | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/chamber-aide-promoted.html | Chamber Aide Promoted | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/contradictions-of-the-kremlin.html | Contradictions of the Kremlin | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tetreault-sets-halfmile-mark.html | Tetreault Sets Half-Mile Mark | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/japanese-netmen-in-london.html | Japanese Netmen in London | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/seven-arts-plans-to-offer-shows-film-companys-entries-to-be.html | SEVEN ARTS PLANS TO OFFER SHOWS; Film Company's Entries to Be Produced by Merrick | True | By Sam Zolotow | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/feather-hoard-reduced-by-us-joint-committee-reports-on-condition-of.html | FEATHER HOARD REDUCED BY U.S.; Joint Committee Reports on Condition of Stockpiles | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/100-vietnam-reds-killed-in-attack-priests-army-said-to-lose-26-in.html | 100 VIETNAM REDS KILLED IN ATTACK; Priest's Army Said to Lose 26 in Raid by Vietcong | True | By Homer Bigart Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/blood-gives-clue-in-nerve-disease-specific-antibody-detected-in.html | BLOOD GIVES CLUE IN NERVE DISEASE; Specific Antibody Detected in Multiple Sclerosis | True | By John A. Osmundsen Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/latin-future-dim-in-citys-schools-only-35-of-57-high-schools-and-2.html | LATIN FUTURE DIM IN CITY'S SCHOOLS; Only 35 of 57 High Schools' and 2 of 128 Junior Highs Offer the Language U.S. TREND IS REVERSED Course Has Shown Gains in Other Areas-- It May Be Made a 2d Choice Here | True | By Robert H. Terte | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/moses-wife-unhurt-in-auto-accident.html | MOSES, WIFE UNHURT IN AUTO ACCIDENT | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/marzurka-bill-to-benefit-paderewski-foundation.html | Marzurka Bill to Benefit Paderewski Foundation | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/citys-doctoral-programs-budgeted-at-1533359.html | City's Doctoral Programs Budgeted at $1,533,359 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/1962-is-key-year-for-fortunes-of-democrats-in-massachusetts.html | 1962 Is Key Year for Fortunes Of Democrats in Massachusetts | True | By Tom Wicker Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sure-of-jet-blast-us-yields-pieces.html | SURE OF JET BLAST, U.S. YIELDS PIECES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/plea-by-eichmann-given-to-benzvi-israeli-president-is-asked-to.html | PLEA BY EICHMANN GIVEN TO BEN-ZVI; Israeli President Is Asked to Spare Ex-Nazi's Life | True | By Lawrence Fellows Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/summaries-of-regatta-at-rye.html | Summaries of Regatta at Rye | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/indians-orioles-split-70-games-ramos-hits-2-homers-in-opener.html | Indians, Orioles Split 7-0 Games; Ramos Hits 2 Homers in Opener | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/air-force-will-get-a-360degree-radar.html | AIR FORCE WILL GET A 360-DEGREE RADAR | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/vote-in-alabama-may-bolster-kennedy-foes-militant-segregationist.html | Vote in Alabama May Bolster Kennedy Foes; Militant Segregationist Wins Nomination for Governor Boykin, in House Since 1935, Is Defeated in Primary | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/laura-healy-married-to-hope-sutherland.html | Laura Healy Married To Hope Sutherland | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/worldtelegram-delay-ed-by-stock-table-lateness.html | World-Telegram Delayed By Stock Table Lateness | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/knutson-and-emery-join.html | Knutson and Emery Join | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/methodist-missions-name-official.html | Methodist Missions Name Official | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dr-blumgart-to-leave-harvard-medical-school.html | Dr. Blumgart to Leave Harvard Medical School | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cubans-say-photos-show-us-buzzing.html | CUBANS SAY PHOTOS SHOW U.S. BUZZING | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brazil-conquers-mexico-in-soccer-opens-world-cup-bid-with-20.html | BRAZIL CONQUERS MEXICO IN SOCCER; Opens World Cup Bid With 2-0 Victory—Chile Wins | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/astral-sails-home-first-in-second-leg-of-series.html | Astral Sails Home First In Second Leg of Series | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mass-to-honor-war-seamen.html | Mass to Honor War Seamen | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/farley-at-74-happily-recalls-53-satisfying-years-in-politics.html | Farley, at 74, Happily Recalls 53 Satisfying Years in Politics | True | By Leo Egan | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rainbow-trout-hatchery-gives-ireland-hope-of-a-pot-of-gold-fish.html | Rainbow Trout Hatchery Gives Ireland Hope of a Pot of Gold; Fish Company One of Five New Businesses Set Up by Foreign Concerns | True | By Brendan M. Jones | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/collins-tuttle-buys-for-own-account.html | COLLINS TUTTLE BUYS FOR OWN ACCOUNT | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/basket-is-for-a-picnic.html | Basket Is for a Picnic | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/col-dalrymple-appointed-as-division-engineer-here.html | Col. Dalrymple Appointed As Division Engineer Here | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/eurasia-is-first-in-turf-handicap-wise-ship-halflength-back-in.html | EURASIA IS FIRST IN TURF HANDICAP; Wise Ship Half-Length Back in Feature at Delaware | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-aid-to-schools-free-of-conditions-backed-by-regents.html | U.S. Aid to Schools, Free of Conditions, Backed by Regents | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/2-ships-to-start-puerto-rico-trips-waterman-to-begin-service-with.html | 2 SHIPS TO START PUERTO RICO TRIPS; Waterman to Begin Service With Container Vessels | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sovereignty-goal-cited-by-bengurion.html | 'SOVEREIGNTY' GOAL CITED BY BEN-GURION | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pirates-set-back-cardinals-3-to-1-stuart-belts-2run-homer-after.html | PIRATES SET BACK CARDINALS, 3 TO 1; Stuart Belts 2-Run Homer After Walk to Skinner | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/carol-lynn-olney-is-wed.html | Carol Lynn Olney Is Wed | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/white-house-revises-its-newspaper-list.html | WHITE HOUSE REVISES ITS NEWSPAPER LIST | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/freshanderson.html | Fresh—Anderson | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/lindsay-spends-holiday-on-job-meeting-east-side-constituents.html | Lindsay Spends Holiday on Job, Meeting East Side Constituents | True | By Clayton Knowles | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/kovackrudden.html | Kovack—Rudden | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/nixon-lays-slump-to-new-frontier-says-on-campaign-telethon-hostile.html | NIXON LAYS SLUMP TO NEW FRONTIER; Says on Campaign Telethon Hostile Climate Is Cause | True | By Gladwin Hill Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/landslide-blocks-alpine-pass.html | Landslide Blocks Alpine Pass | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/arthur-j-hamburger.html | ARTHUR J. HAMBURGER | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pone-keeps-title-in-noguchi-fight-world-flyweight-champion-gains.html | PONE KEEPS TITLE IN NOGUCHI FIGHT; World Flyweight Champion Gains Unanimous Decision | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/benny-goodmans-moscow-concert-pleases-but-puzzles-khrushchev.html | Benny Goodman's Moscow Concert Pleases but Puzzles Khrushchev; Goodman Concert in Moscow Pleases but Puzzles Premier | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/big-call-for-dockers-presages-a-busy-port.html | Big Call for Dockers Presages a Busy Port | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-summaries-102999312.html | The Summaries | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/twins-conquer-yankees-54-on-powers-homer-in-11th-after-101-defeat.html | Twins Conquer Yankees, 5-4, on Power's Homer in 11th After 10-1 Defeat; BOMBERS' 16 HITS WIN FOR STAFFORD Twins Score in Night Game Despite Homers by Maris, Howard--Coates Loses | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ward-wins-500mile-auto-race-second-time-with-record-140292-mph.html | Ward Wins 500-Mile Auto Race Second Time With Record 140.292 M.P.H.; SUTTON IS SECOND AT INDIANAPOLIS Ward and Team-Mate Gain Top Spots in Auto Race-- Sachs Finishes Third | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/castanet-circuit-clicking-here-growing-number-of-cabarets-offer.html | 'Castanet Circuit' Clicking Here; Growing Number of Cabarets Offer Latin Dances | True | By Allen Hughes | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/frank-a-barrett-exsenator-dead-served-as-gop-governor-of-wyoming.html | FRANK A. BARRETT, EX-SENATOR, DEAD; Served as G.O.P. Governor of Wyoming and in House | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sheep-and-cattle-rancher.html | Sheep and Cattle Rancher | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/city-garage-pact-is-up-for-renewal.html | CITY GARAGE PACT IS UP FOR RENEWAL | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/the-big-picture.html | The Big Picture | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/louis-j-horowitz.html | LOUIS J. HOROWITZ | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/employes-work-holiday-for-cincinnati-exchange.html | Employes Work Holiday For Cincinnati Exchange | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/seven-seas-takes-honors-in-thistle-class-sailing.html | Seven Seas Takes Honors In Thistle Class Sailing | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/may-flax-and-rye-advance-in-winnipeg-grain-trading.html | May Flax and Rye Advance In Winnipeg Grain Trading | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/british-fund-for-drawing-by-da-vinci-at-840000.html | British Fund for Drawing By da Vinci at $840,000 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/christopher-harmon.html | CHRISTOPHER HARMON | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tv-preview-of-politics-the-fifty-faces-of-62-seen-on-cbs-summarizes.html | TV: Preview of Politics; 'The Fifty Faces of '62,' Seen on C.B.S., Summarizes contests Due in Fall | True | By Jack Gould | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cane-futurity-pace.html | Cane Futurity Pace | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/youth-18-fatally-stabbed-friend-knifed-at-riis-park.html | Youth, 18, Fatally Stabbed, Friend Knifed at Riis Park | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/airport-terminal-started-in-athens.html | AIRPORT TERMINAL STARTED IN ATHENS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrss-herbert-riesner.html | MRS.S. HERBERT RIESNER | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/study-discounts-survival-plans-doctors-cite-inadequacy-of.html | STUDY DISCOUNTS SURVIVAL PLANS; Doctors Cite Inadequacy of Facilities in A-War | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/giants-beat-phils-twice-43-and-52-pagans-hit-wins-opener-in.html | GIANTS BEAT PHILS TWICE, 4-3 AND 5-2; Pagan's Hit Wins Opener in 12th-- Mauch in Hospital | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrs-niel-a-weathers.html | MRS. NIEL A. WEATHERS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/yanks-scores.html | Yanks' Scores | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/national-status-sought-by-n-y-u-school-to-recruit-students-out-of.html | NATIONAL STATUS SOUGHT BY N.Y.U.; School to Recruit Students Out of State--Tougher Standards Set Up NATIONAL STATUS SOUGHT BY N.Y.U. | True | By Fred M. Hechinger | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/racing-at-yonkers-goes-on-in-comparative-serenity-after-riot-of.html | Racing at Yonkers Goes On in Comparative Serenity After Riot of Tuesday; SOME CATCALLS HEARD IN STANDS Driver, Trainer and Owners of Horses That Prompted Furor Are Suspended | True | BY Emanuel Perlmutter Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/australian-tennis-teams-dominate-doubles-at-paris.html | Australian Tennis Teams Dominate Doubles at Paris | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mrs-fitzgerald-36-exeditor-and-poet.html | MRS. FITZGERALD, 36, EX-EDITOR AND POET | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/hope-fades-for-rescue-of-boy-in-canadian-mine.html | Hope Fades for Rescue Of Boy in Canadian Mine | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/22-negroes-arrive-on-coast-by-train.html | 22 NEGROES ARRIVE ON COAST BY TRAIN | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/crimson-satan-101-set-back-after-finishing-first-in-jersey.html | Crimson Satan, 10-1, Set Back After Finishing First in Jersey | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/trinidads-chief-offers-lessons-holds-sessions-in-square-on-issues.html | TRINIDAD'S CHIEF OFFERS LESSONS; Holds Sessions in Square on Issues of the Day | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/waldemar-fund-to-get-proceeds-of-bal-darpege-medical-research-unit.html | Waldemar Fund To Get Proceeds Of Bal d'Arpege; Medical Research Unit Will Gain at Dance on Old Whitney Estate | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/8-killed-4-injured-in-3-air-accidents.html | 8 KILLED, 4 INJURED IN 3 AIR ACCIDENTS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/copies-of-royal-crown-jewels-are-worth-75000-collection-is.html | Copies of Royal Crown Jewels Are Worth $75,000; Collection Is Exhibited by Briton Who Got It From Family Real Gems Are Valued at Over $3,000,000 by English Woman | True | By Charlotte Curtis | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/army-defeats-rider-102-for-15th-victory-of-season.html | Army Defeats Rider, 10-2, For 15th Victory of Season | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/simon-seley-58-aide-of-realty-company.html | SIMON SELEY, 58, AIDE OF REALTY COMPANY | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sloop-storm-victor-on-corrected-time.html | SLOOP STORM VICTOR ON CORRECTED TIME | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/harry-h-semmes-tank-general-70-recipient-of-dsc-in-both-wars-patent.html | HARRY H. SEMMES, TANK GENERAL, 70; Recipient of D.S.C. in Both Wars, Patent Lawyer, Dies | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-help-in-population-control.html | U.S. Help in Population Control | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/holiday-is-quiet-throughout-city-memorial-day-crowds-are-thin-in.html | HOLIDAY IS QUIET THROUGHOUT CITY; Memorial Day Crowds Are Thin in Balmy Weather | True | By Philip Benjamin | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/air-in-buildings-made-germfree-decontamination-included-in-new.html | AIR IN BUILDINGS MADE GERM-FREE; Decontamination Included in New Construction Plan | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/robert-f-zeddies-sr-68-a-leader-in-golfing-circles.html | Robert F. Zeddies Sr., 68, A Leader in Golfing Circles | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pirated-books-made-on-taiwan-again-flooding-us-campuses-practice.html | Pirated Books, Made on Taiwan, Again Flooding U.S. Campuses; Practice Revived Despite Nationalist Ban -- Traffic in Cheap Editions Deprives Publishers and Authors of Funds PIRATED VOLUMES FLOOD CAMPUSES | True | By Alexander Burnham | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/suspect-in-killing-of-five-is-seized-on-farm-in-iowa.html | Suspect in Killing of Five Is Seized on Farm in Iowa | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/air-cadets-to-get-space-test.html | Air Cadets to Get Space Test | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/philips-n-v-slates-subscription-offer.html | PHILIPS N.V. SLATES SUBSCRIPTION OFFER | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/74-are-seized-as-terrorists-in-algeria.html | 74 Are Seized as Terrorists in Algeria | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/kennedys-spend-quiet-day-at-country-home-glen-ora.html | Kennedys Spend Quiet Day At Country Home, Glen Ora | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/havana-may-30-upi.html | HAVANA, May 30 (UPI)-- | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/polish-musicians-arrive-in-capital-wreckers-join-first-jazz.html | POLISH MUSICIANS ARRIVE IN CAPITAL; 'Wreckers' Join First Jazz Festival, Opening Today | True | By John S. Wilson Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/british-fire-on-ugandans.html | British Fire on Ugandans | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cardinals-score-violence.html | Cardinals Score Violence | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/winstone-of-wales-stops-carroll-for-31st-in-row.html | Winstone of Wales Stops Carroll for 31st in Row | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/special-libraries-group-installs-woman-president.html | Special Libraries Group Installs Woman President | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/shady-lady-wins-jumping-at-devon-mare-triumphs-after-five-complete.html | SHADY LADY WINS JUMPING AT DEVON; Mare Triumphs After Five Complete Flawless Rounds | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/filmmaker-finds-asian-censorship-brooks-returning-reports-curbs-on.html | FILMMAKER FINDS ASIAN CENSORSHIP; Brooks, Returning, Reports Curbs on U.S. Shooting | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/german-antisemitism-drops.html | German Anti-Semitism Drops | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/wood-field-and-stream-scientists-plant-radio-transmitters-on-bears.html | Wood, Field and Stream; Scientists Plant Radio Transmitters on Bears to Trace Activities | True | By Oscar Godbout | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/municipal-finance-aides-elect.html | Municipal Finance Aides Elect | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/herald-tribune-appoints-new-circulation-director.html | Herald Tribune Appoints New Circulation Director | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/office-building-rises-in-queens.html | OFFICE BUILDING RISES IN QUEENS | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/macapagal-affirms-friendship-for-us.html | MACAPAGAL AFFIRMS FRIENDSHIP FOR U.S. | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/crawford-to-coach-ole-miss.html | Crawford to Coach Ole Miss | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/historic-mansion-in-westchester-is-being-restored-jay-restoration.html | Historic Mansion in Westchester Is Being Restored; JAY RESTORATION BARES TREASURES Hidden Details in Bedford Mansion Coming to Light | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/transport-news-ship-ends-career-liner-dominion-monarch-at-seattle.html | TRANSPORT NEWS: SHIP ENDS CAREER; Liner Dominion Monarch at Seattle in Hotel Role | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/gop-lawmaker-suggests-kennedy-oust-odd-balls.html | G.O.P. Lawmaker Suggests Kennedy Oust 'Odd Balls' | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fund-helps-millions.html | Fund Helps Millions | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/porvenir-ii-triumphs.html | Porvenir II Triumphs | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/princeton-expels-3-in-wave-of-thefts-from-coop-store.html | Princeton Expels 3 In Wave of Thefts From Co-Op Store | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fanfanis-coalition-is-strained-by-demands-of-italys-socialists.html | Fanfani's Coalition Is Strained By Demands of Italy's Socialists | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/menus-for-weekend.html | Menus for Week-End | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/andrew-j-pizzini.html | ANDREW J. PIZZINI | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/uris-appoints-lawyer-to-a-vice-presidency.html | Uris Appoints Lawyer To a Vice Presidency | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mountain-time.html | MOUNTAIN TIME | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/angels-vanquish-red-sox-105-40-wagner-stars-in-opener-wild-peg.html | ANGELS VANQUISH RED SOX, 10-5, 4-0; Wagner Stars in Opener-- Wild Peg Marks Finale | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rusk-and-dobrynin-fail-to-gain-in-2hour-discussion-on-berlin.html | Rusk and Dobrynin Fail to Gain In 2-Hour Discussion on Berlin | True | By Max Frankel Special To the New York Times | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/king-priam-given-premiere-in-britain.html | 'KING PRIAM' GIVEN PREMIERE IN BRITAIN | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/advertising-jersey-oils-culture-campaign.html | Advertising: Jersey Oil's Culture Campaign | True | By Peter Bart | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dodgers-defeat-mets-136-and-65-before-55704-stretching-string-to-10.html | Dodgers Defeat Mets, 13-6 and 6-5, Before 55,704, Stretching String to 10; KOUFAX IS VICTOR IN OPENING GAME Dodger Homer in 9th Wins Second Contest--Mets Execute Triple Play | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | By Harry Gilroy Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ernie-davis-injures-leg.html | Ernie Davis Injures Leg | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/latin-americans-watch-market-fearful-that-setback-would-jeopardize.html | LATIN AMERICANS WATCH MARKET; Fearful That Setback Would Jeopardize Alliance Plan | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/admiral-patrick-bellinger-dies-pioneer-naval-aviator-was-76.html | Admiral Patrick Bellinger Dies; Pioneer Naval Aviator Was 76; Commanded NC-1 on Azores Flight in '19--Led Atlantic Fleet Air Force in War | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/reds-top-braves-in-16-innings-43-after-43-setback.html | Reds Top Braves In 16 Innings, 4-3, After 4-3 Setback | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pope-fills-holy-land-post.html | Pope Fills Holy Land Post | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mussolini-manuscript-sold.html | Mussolini Manuscript Sold | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/canada-lists-9640000-voters.html | Canada Lists 9,640,000 Voters | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-pays-homage-to-its-war-dead-here-and-abroad-holiday-tribute-in.html | U.S. PAYS HOMAGE TO ITS WAR DEAD HERE AND ABROAD; Holiday Tribute in City Led by Mayor--He Marches in Veterans Parade MIDTOWN CROWD SMALL Overcast Sky Keeps Many Home--Nation's Traffic Toll Rises to 94 U.S. Pays Homage to War Dead Wagner Leads City in Tributes | True | By Murray Illson | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/city-labor-to-aid-algerian-workers.html | City Labor to Aid Algerian Workers | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/4-plays-by-frost-staged-in-boston.html | 4 PLAYS BY FROST STAGED IN BOSTON | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/shipping-bureau-losing-2-officials-host-and-wick-to-retire.html | SHIPPING BUREAU LOSING 2 OFFICIALS; Host and Wick to Retire-- Successors Appointed | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/stanton-to-talk-on-postage-bill-president-of-cbs-to-oppose-proposed.html | STANTON TO TALK ON POSTAGE BILL; President of C.B.S. to Oppose Proposed Rise on Radio-TV | True | By Val Adams | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tigers-split-pair-with-white-sox-horlen-pitches-63-victory-after.html | TIGERS SPLIT PAIR WITH WHITE SOX; Horlen Pitches 6-3 Victory After Detroit Wins, 7-3 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/intl-soccer-league.html | Int'l Soccer League | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/300000-cheer-carpenter-along-denver-parade-route.html | 300,000 Cheer Carpenter Along Denver Parade Route | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/union-head-jailed-in-hospital-strike-chief-of-nonprofessional-local.html | UNION HEAD JAILED IN HOSPITAL STRIKE; Chief of Nonprofessional Local Held in Picket Ban at Beth-El in Brooklyn | True | By Ralph Katz | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/2-die-trying-to-save-children-in-a-pond.html | 2 DIE TRYING TO SAVE CHILDREN IN A POND | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/hay-fever-havens-offered.html | Hay Fever Havens Offered | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/flight-engineers-to-strike-3-lines.html | FLIGHT ENGINEERS TO STRIKE 3 LINES | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/summaries-at-indianapolis.html | Summaries at Indianapolis | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/only-the-public-is-losing.html | Only the Public Is Losing | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/finger-lakes-cuts-purses-to-1200.html | FINGER LAKES CUTS PURSES TO $1,200 | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/legislators-in-brazil-vote-down-motion-to-censure-foreign-chief.html | Legislators in Brazil Vote Down Motion to Censure Foreign Chief | True | By Juan de Onis Special To The New York Times. | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/valencia-to-visit-us.html | Valencia to Visit U.S. | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/patriarch-addresses-moslems.html | Patriarch Addresses Moslems | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/chicago-stings-in-sweden.html | Chicago Stings in Sweden | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/shirley-french-bride-of-murray-h-baldwin.html | Shirley French Bride Of Murray H. Baldwin | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/byrd-says-us-debt-totals-12-trillion.html | BYRD SAYS U.S. DEBT TOTALS 1.2 TRILLION | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brokers-catch-up-congress-to-speed-investment-inquiry-street.html | Brokers Catch Up; Congress to Speed Investment Inquiry; STREET CATCHES BREATH IN LULL | True | By John J. Abele | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/centore-wins-50mile-race-for-bicycles-at-somerville.html | Centore Wins 50-Mile Race For Bicycles at Somerville | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mexicans-blank-germans-20-yugoslavs-tie-scots-in-soccer-guadalajara.html | Mexicans Blank Germans, 2-0; Yugoslavs Tie Scots in Soccer; Guadalajara Shares Top Spot With Reutlingen--Hadjuk Rally Marks 3-3 Game | True | By William J. Briordy | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/hess-oil-elects-director.html | Hess Oil Elects Director | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-05-31 | 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/snead-posts-68-nelson-69-in-tenafly-golf-exhibition.html | Snead Posts 68, Nelson 69 In Tenafly Golf Exhibition | True | | 1990-02-05 | RE0000470176 | RE0000470176 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/nasser-drops-ban-on-birth-control-cites-peril-to-uar-from-sharp.html | NASSER DROPS BAN ON BIRTH CONTROL; Cites Peril to U.A.R. From Sharp Population Rise | True | By Jay Walz Special To The New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/lebanon-orders-un-bonds.html | Lebanon Orders U.N. Bonds | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/redskins-enroll-two-ends.html | Redskins Enroll Two Ends | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dresser-industries.html | DRESSER INDUSTRIES | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-of-4-arrested-during-riot-at-yonkers-released-on-bail.html | 3 of 4 Arrested During Riot At Yonkers Released on Bail | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/miss-patricia-trenery-mount-holyoke-bride.html | Miss Patricia Trenery Mount Holyoke Bride | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/helmsley-spear-aide-made-a-vice-president.html | Helmsley-Spear Aide Made a Vice President | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/british-court-upholds-use-of-welsh-tongue.html | British Court Upholds Use of Welsh Tongue | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/paul-b-zimmerman.html | PAUL B. ZIMMERMAN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/li-democrat-seeks-seat.html | L.I. Democrat Seeks Seat | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/westchester-officials-elect.html | Westchester Officials Elect | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/student-award-established.html | Student Award Established | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/employment-sets-a-record-for-may-68203000-in-civilian-jobs-for.html | EMPLOYMENT SETS A RECORD FOR MAY; 68,203,000 in Civilian Jobs for Month Number of Idle Down by 227,000 EMPLOYMENT SETS A RECORD FOR MAY | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/a-bit-of-south-rampart-st-on-pennsylvania-ave.html | A Bit of South Rampart St. on Pennsylvania Ave. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/market-diagnosis-heart-attack.html | Market Diagnosis: 'Heart Attack' | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/youth-seized-in-beach-killing.html | Youth Seized in Beach Killing | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/arizonas-pioneer-senator.html | Arizona's Pioneer Senator | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sports-of-the-times-report-from-a-brooklynite.html | Sports of The Times; Report From a Brooklynite | True | By Arthur Daley | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bridge-airline-stewardess-plays-in-2-tournaments-at-once.html | Bridge; Airline Stewardess Plays In 2 Tournaments at Once | True | By Albert H. Morehead | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/students-honor-macarthur.html | Students Honor MacArthur | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brewer-posts-64-to-lead-by-shot-january-maxwell-and-gary-player-at.html | BREWER POSTS 64 TO LEAD BY SHOT; January, Maxwell and Gary Player at 65 in Memphis | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/chemical-is-found-to-inhibit-healthy-cells-and-some-cancers.html | Chemical Is Found to Inhibit Healthy Cells and Some Cancers | True | By John A. Osmundsen Special To The New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/cotton-futures-steady-to-45c-up-prices-hold-above-previous-closing.html | COTTON FUTURES STEADY TO 45C UP; Prices Hold Above Previous Closing Levels All Day | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-key-jersey-distributors-reduce-prices-of-gasoline.html | 3 Key Jersey Distributors Reduce Prices of Gasoline | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/torm-picks-freight-agent.html | Torm Picks Freight Agent | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/lillian-hatch-88-member-of-teachers-pension-board.html | Lillian Hatch, 88, Member Of Teachers Pension Board | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-west-point-trip-set.html | Kennedy West Point Trip Set | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/temple-asked-to-study-depressed-areas-in-us.html | Temple Asked to Study Depressed Areas in U.S. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/state-appoints-deputy-chief-in-housing-renewal-division.html | State Appoints Deputy Chief In Housing Renewal Division | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hospital-workers-picket-over-jailing.html | HOSPITAL WORKERS PICKET OVER JAILING | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/conciliation-moves-are-made-in-algiers-as-terrorism-ebbs-steps-for.html | Conciliation Moves Are Made in Algiers As Terrorism Ebbs; STEPS FOR AMITY TAKEN IN ALGIERS | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/michaelian-called-fabricator-by-dooley-at-playland-hearing.html | Michaelian Called 'Fabricator' By Dooley at Playland Hearing | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/social-work-seen-hiding-its-errors-ford-fund-executive-scores.html | SOCIAL WORK SEEN HIDING ITS ERRORS; Ford Fund Executive Scores 'Illusion of Service' | True | By Emma Harrison | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/testimony-at-eichmann-trial-horrified-world-some-witnesses.html | Testimony at Eichmann Trial Horrified World; Some Witnesses Collapsed on Stand in Recollection of Suffering He Caused | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/tour-of-westchester-homes-to-aid-cystic-fibrosis-unit.html | Tour of Westchester Homes To Aid Cystic Fibrosis Unit | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/faculty-picked-for-salk-institute-dedication-set.html | Faculty Picked for Salk Institute; Dedication Set | True | By Walter Sullivan | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/david-jb-prins.html | DAVID J.B. PRINS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-youths-with-beer-in-car-fined-50-each-in-jersey.html | 3 Youths With Beer in Car Fined $50 Each in Jersey | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/high-fidelity-music-show-to-be-held-here-oct-2-to-6.html | High Fidelity Music Show To Be Held Here Oct. 2 to 6 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rome-called-film-capital-of-world-by-italian-official.html | Rome Called Film Capital Of World by Italian Official | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/midwest-board-closes-late-on-heavy-buying.html | Midwest Board Closes Late on Heavy Buying | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/60family-apartment-sold-in-new-rochelle.html | 60-Family Apartment Sold in New Rochelle | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wheat-prices-up-in-closing-rally-other-contracts-range-toward.html | WHEAT PRICES UP IN CLOSING RALLY; Other Contracts Range Toward Weakness | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/store-sales-rose-8-from-61-level-metropolitan-areas-figures.html | STORE SALES ROSE 8% FROM '61 LEVEL; Metropolitan Area's Figures Unavailable for Week | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/retail-reports.html | RETAIL REPORTS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ametek-to-start-drive-this-month.html | Ametek to Start Drive This Month | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/railway-report.html | RAILWAY REPORT | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mrs-loweth-leads-with-mrs-carroll.html | MRS. LOWETH LEADS WITH MRS. CARROLL | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/estes-aide-balks-creditor-inquiry-mspadden-bars-replies-marshall.html | ESTES AIDE BALKS CREDITOR INQUIRY; M'Spadden Bars Replies Marshall Study Pushed | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/unionists-victors-in-north-ireland-party-wins-9-seats-in-early.html | UNIONISTS VICTORS IN NORTH IRELAND; Party Wins 9 Seats in Early Count, Assuring Majority | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/student-wins-year-in-berlin.html | Student Wins Year in Berlin | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/title-fight-goes-to-comiskey-park-57000-seats-planned-for.html | TITLE FIGHT GOES TO COMISKEY PARK; 57,000 Seats Planned for Patterson-Liston Sept. 25 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/henry-fountain-ashurst-dead-former-senator-from-arizona-colorful.html | Henry Fountain Ashurst Dead; Former Senator From Arizona; Colorful Legislator, Noted for His Oratory, Was 87 Served From 1912 to '40 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/2-gagged-and-tied-at-narcotics-trial.html | 2 GAGGED AND TIED AT NARCOTICS TRIAL | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/goodman-swings-a-soviet-favorite-jazz-meadowlands-brings-audience.html | GOODMAN SWINGS A SOVIET FAVORITE; Jazz 'Meadowlands' Brings Audience Into the Aisles | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/javelin-is-thrown-274-feet.html | Javelin Is Thrown 274 Feet | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/us-trust-policy-is-defended-in-un.html | U.S. TRUST POLICY IS DEFENDED IN U.N. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/gulf-finds-oil-in-bolivia.html | Gulf Finds Oil in Bolivia | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brown-shoe-co.html | BROWN SHOE CO. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bus-station-segregation-suit-is-filed-by-us-shreveport-la-defendant.html | Bus Station Segregation Suit Is Filed by U.S.; Shreveport, La., Defendant in Integration Action Jackson, Miss., Ordered to Remove Airport Signs | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/british-commission-urges-reforms-in-police-system.html | British Commission Urges Reforms in Police System | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dr-goodsell-dead-taught-at-columbia.html | DR. GOODSELL DEAD; TAUGHT AT COLUMBIA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/jews-urged-to-help-their-own-schools.html | JEWS URGED TO HELP THEIR OWN SCHOOLS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/shell-unit-director-named.html | Shell Unit Director Named | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/aides-pay-too-low-wagner-is-warned.html | AIDES' PAY TOO LOW, WAGNER IS WARNED | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/critic-at-large-fees-of-wilderness-bill-are-working-for-amendments.html | Critic at Large; Fees of Wilderness Bill Are Working for Amendments as House Deliberates | True | By Brooks Atkinson | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/intervention-in-laos.html | Intervention in Laos | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/regents-increase-teacher-training-5th-year-added-to-standard-for.html | REGENTS INCREASE TEACHER TRAINING; 5th Year Added to Standard for Elementary Grades Specialization Stressed REGENTS INCREASE TEACHER TRAINING | True | By Fred M. Hechinger | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/fcc-finds-compensation-plan-used-by-cbstv-a-violation.html | F.C.C. Finds Compensation Plan Used by C.B.S.-TV a 'Violation' | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/exoklahoma-governor-concedes-loss-in-primary.html | Ex-Oklahoma Governor Concedes Loss in Primary | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/abel-g-warshawsky.html | ABEL G. WARSHAWSKY | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ward-sets-record-on-124515-won-in-500mile-race.html | Ward Sets Record On $124,515 Won In 500-Mile Race | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/eleventh-term-garment-union-unanimously-retains-70yearold-head.html | ELEVENTH TERM; Garment Union Unanimously Retains 70-Year-Old Head | True | By Stanley Levey Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sterling-drops-slightly-canadian-dollar-steady.html | Sterling Drops Slightly; Canadian Dollar Steady | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/streetgang-graduate-james-edward-mccarthy.html | Street-Gang Graduate; James Edward McCarthy | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/jean-madeira-contralto-praised-for-israel-opera.html | Jean Madeira, Contralto, Praised for Israel Opera | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/korea-seizes-41-in-plot-on-junta-regime-says-they-aimed-at.html | KOREA SEIZES 41 IN PLOT ON JUNTA; Regime Says They Aimed at Restoring Civilian Rule South Korea Seizes 41 in Plot To Overthrow Military Junta | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/quaterus-mortua-lingua-latina.html | Quaterus Mortua Lingua Latina? | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sales-record-is-set-by-may-stores-co.html | SALES RECORD IS SET BY MAY STORES CO. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/c-wesley-merritt-made-ad-displays.html | C. WESLEY MERRITT, MADE AD DISPLAYS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rightist-hedges-on-talks.html | Rightist Hedges on Talks | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/theatre-stewed-prunes-comedy-team-stars-in-cats-pajamas.html | Theatre: Stewed Prunes; Comedy Team Stars in 'Cats' Pajamas' | True | By Louis Calta | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/musical-planned-on-the-showoff-george-kellys-play-will-be-called.html | MUSICAL PLANNED ON 'THE SHOW-OFF'; George Kelly's Play Will Be Called 'Kid From Philly' | True | By Sam Zolotow | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/canadian-child-4-dies-in-abandoned-mine-shaft.html | Canadian Child, 4, Dies In Abandoned Mine Shaft | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/quicksell-charged-on-agedcare-plan.html | 'QUICK-SELL' CHARGED ON AGED-CARE PLAN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/umpiring-on-the-sea-man-without-boat-can-qualify-for-fun-as.html | Umpiring on the Sea; Man Without Boat Can Qualify for Fun as Observer in Predicted-Log Race | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rural-electric-fund-is-freed.html | Rural Electric Fund Is Freed | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soviet-team-wins-in-world-soccer-topples-yugoslavia-20-hungary.html | SOVIET TEAM WINS IN WORLD SOCCER; Topples Yugoslavia, 2-0 Hungary Beats England | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ji-kislak-to-be-honored.html | J.I. Kislak to Be Honored | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soviet-commandant-visits-west-berlin.html | SOVIET COMMANDANT VISITS WEST BERLIN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/newark-engineer-alumni-plan-350000-building.html | Newark Engineer Alumni Plan $350,000 Building | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/demarillac-cotillion-fete.html | deMarillac Cotillion Fete | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wrong-operations-given-to-2-children-in-hospital-mixup.html | Wrong Operations Given to 2 Children In Hospital Mix-Up | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bridge-clearances-given-by-engineers.html | BRIDGE CLEARANCES GIVEN BY ENGINEERS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dr-enders-receives-award.html | Dr. Enders Receives Award | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/indian-bus-plunge-kills-69.html | Indian Bus Plunge Kills 69 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/windsors-to-celebrate-silver-anniversary-travel-has-marked-life-of.html | Windsors to Celebrate Silver Anniversary; Travel Has Marked Life of the Duke and Duchess | True | By Marylin Bender | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/school-to-show-technique.html | School to Show Technique | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/reform-rabbis-of-us-sent-a-plea-for-mercy.html | Reform Rabbis of U.S. Sent a Plea for Mercy | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/military-retirement-pay.html | Military Retirement Pay | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/advertising-magazines-show-an-upturn-in-business.html | Advertising Magazines Show an Upturn in Business | True | By Peter Bart | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rev-henry-irvin-stahr-exhead-of-hood-college.html | Rev. Henry Irvin Stahr, Ex-Head of Hood College | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/susan-s-van-wyck-married-in-chapel.html | Susan S. Van Wyck Married in Chapel | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/san-juan-mayor-gets-city-award-wagner-lauds-dona-felisa-who-returns.html | SAN JUAN MAYOR GETS CITY AWARD; Wagner Lauds Dona Felisa, Who Returns Compliment | True | By Peter Kihss | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-us-missionaries-kidnapped-by-vietcong-in-raid-on-hospital.html | 3 U.S. Missionaries Kidnapped By Vietcong in Raid on Hospital | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/carrier-corp-official-is-appointed-director.html | Carrier Corp. Official Is Appointed Director | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/study-of-rigging-denied-by-cary-discounts-report-sec-has-evidence.html | STUDY OF RIGGING DENIED BY CARY; Discounts Report S.E.C. Has Evidence 'Professionals' Profited in Stock Drop | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/600-barnard-alumnae-due-for-reunion-today.html | 600 Barnard Alumnae Due for Reunion Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/chart-of-cane-pace.html | Chart of Cane Pace | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/washington-who-says-a-good-paper-has-to-be-silly.html | Washington; Who Says a Good Paper Has to Be Silly? | True | By James Reston | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/patton-to-coach-hofstra-cubs.html | Patton to Coach Hofstra Cubs | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/world-bank-grants-a-loan-to-ethiopia.html | WORLD BANK GRANTS A LOAN TO ETHIOPIA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sabotage-slows-economy-in-cuba-organized-groups-said-to-play-only-a.html | SABOTAGE SLOWS ECONOMY IN CUBA; Organized Groups Said to Play Only a Minor Role | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hofstra-aide-goes-to-colgate.html | Hofstra Aide Goes to Colgate | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/valedictory-drops-latin-at-columbia.html | VALEDICTORY DROPS LATIN AT COLUMBIA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/giants-bow-2-1-streak-ends-at-7-phillies-halt-their-losing-string.html | GIANTS BOW, 2-1; STREAK ENDS AT 7; Phillies Halt Their Losing String Behind Mahaffey | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/monmouth-racing-will-open-today-green-ticket-heads-field-of-6-in.html | MONMOUTH RACING WILL OPEN TODAY; Green Ticket Heads Field of 6 in $15,000 Sprint | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/new-us-aid-treaty-saddens-morocco.html | NEW U.S. AID TREATY SADDENS MOROCCO | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/carrier-towed-off-for-spanish-scrap.html | CARRIER TOWED OFF FOR SPANISH SCRAP | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/borrowings-by-member-banks-rose-39000000-in-the-week.html | Borrowings by Member Banks Rose $39,000,000 in the Week | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sikorsky-names-sales-chief.html | Sikorsky Names Sales Chief | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bonds-highgrade-issues-move-narrowly-in-slow-trading-corporate.html | Bonds: High-Grade Issues Move Narrowly in Slow Trading CORPORATE PRICES SHOW FIRM TONE Municipals Also Strong-- Treasurys Drop Slightly --Bill Rate Increases | True | By Paul Heffernan | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/tanganyika-acts-to-change-status-plans-to-become-republic-in-british.html | TANGANYIKA ACTS TO CHANGE STATUS; Plans to Become Republic in British Commonwealth | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/vice-president-named-by-seagram-division.html | Vice President Named By Seagram Division | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/william-hillman-newsman-66-dies-author-of-mr-president-was-radio.html | WILLIAM HILLMAN, NEWSMAN, 66, DIES; Author of 'Mr. President' Was Radio Commentator | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/obsession-with-the-past.html | 'Obsession With the Past' | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/san-jacinto-oil-in-offer.html | San Jacinto Oil in Offer | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/pause-in-spending-urged-in-argentina.html | 'PAUSE' IN SPENDING URGED IN ARGENTINA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brokerdealers-hit-hard-by-drop-had-to-purchase-heavily-in.html | BROKER-DEALERS HIT HARD BY DROP; Had to Purchase Heavily in Over-the-Counter Stocks BROKER-DEALERS HIT HARD BY DROP | True | By Alexander R. Hammer | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/labor-agreement-reached-by-jersey-phone-company.html | Labor Agreement Reached By Jersey Phone Company | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mercury-records-to-tape-first-us-disks-in-russia.html | Mercury Records to Tape First U.S. Disks in Russia | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mrs-marcus-has-child.html | Mrs. Marcus Has Child | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/england-tallies-386-for-4-wickets.html | ENGLAND TALLIES 386 FOR 4 WICKETS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/five-ends-sign-titan-pacts.html | Five Ends Sign Titan Pacts | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/gerber-products-co.html | GERBER PRODUCTS CO. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-slain-in-nepali-rebel-attack.html | 3 Slain in Nepali Rebel Attack | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/amonti-gains-italian-crown.html | Amonti Gains Italian Crown | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/pilot-in-guard-killed-in-crash.html | Pilot in Guard Killed in Crash | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/store-to-open-salon-at-its-new-location.html | Store to Open Salon At Its New Location | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/students-trial-off-in-spain.html | Students' Trial Off in Spain | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/4-named-to-new-bingo-board-upstate-republican-heads-unit-ira-ball.html | 4 Named to New Bingo Board; Upstate Republican Heads Unit; Ira Ball of Oneida County Is Chairman 2 Republicans and a Democrat Chosen | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/two-strikes-on-the-postal-bill.html | Two Strikes on the Postal Bill | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/pirates-conquer-cardinals-by-54-face-olivo-save-victory-for-friend.html | PIRATES CONQUER CARDINALS BY 5-4; Face, Olivo Save Victory for Friend Game Protested | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/union-will-combat-redcontrol-ruling.html | UNION WILL COMBAT RED-CONTROL RULING | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/preller-to-manage-queens-gop-drive.html | PRELLER TO MANAGE QUEENS G.O.P. DRIVE | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/lay-group-reopens-old-melish-church-of-the-holy-trinity.html | Lay Group Reopens Old Melish Church Of the Holy Trinity | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/recording-of-thi-is-resumed-in-city.html | RECORDING OF T-.H.I. IS RESUMED IN CITY | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ruandaurundi-convoy-shot-at.html | Ruanda-Urundi Convoy Shot At | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hethersett-52-in-epsom-race.html | Hethersett 5-2 in Epsom Race | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/normal-travel-resumes-after-midweek-holiday.html | Normal Travel Resumes After Midweek Holiday | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/judd-will-seek-reelection-reverses-decision-to-retire.html | Judd Will Seek Re-election; Reverses Decision to Retire | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/lebanon-enacts-curbs-on-press-libel-of-a-head-of-state-can-bring.html | LEBANON ENACTS CURBS ON PRESS; Libel of a Head of State Can Bring 5-Week Suspension | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/scaffolds-such-as-killed-4-closed-pending-city-inquiry.html | Scaffolds Such as Killed 4 Closed Pending City Inquiry | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/four-bolts-shear-loose-on-12meter-nefertiti.html | Four Bolts Shear Loose On 12-Meter Nefertiti | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/electricity-output-above-level-in-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL IN 1961 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/amherst-honors-jersey-star.html | Amherst Honors Jersey Star | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/the-diplomatic-exodus.html | The Diplomatic Exodus | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/carole-caldwell-reaches-surbiton-net-semifinals.html | Carole Caldwell Reaches Surbiton Net Semi-Finals | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/seafarers-urged-to-protect-fruit-line-also-gets-plea-to-save-pears.html | SEAFARERS URGED TO PROTECT FRUIT; Line Also Gets Plea to Save Pears in 3 Idle Vessels | True | By Werner Bamberger | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/flight-engineers-defer-strike-while-talks-with-us-continue.html | Flight Engineers Defer Strike While Talks With U.S. Continue | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/a-jazz-festival-opens-in-capital-first-international-event-is-begun.html | A JAZZ FESTIVAL OPENS IN CAPITAL; First International Event Is Begun With Parade That Includes Brass Band PRESIDENT SERENADED New Orleans Group Stops at White House Ellington Given Keys to the City A JAZZ FESTIVAL OPENS IN CAPITAL | True | By John S. Wilson Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-discusses-problems.html | Kennedy Discusses Problems | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/caviarwine-suit-served-on-astor-woman-asks-20000-says-she-could-not.html | CAVIAR-WINE SUIT SERVED ON ASTOR; Woman Asks $20,000, Says She Could Not Get Drink | True | By John Sibley | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bank-of-england-order-to-free-224-million-as-spur-to-economy.html | Bank of England Order to Free 224 Million as Spur to Economy | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/holy-cross-nine-moves-closer-to-district-1-title.html | Holy Cross Nine Moves Closer to District 1 Title | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/smithwick-rides-blackmail-to-aqueduct-record-in-steeplechase-handicap.html | Smithwick Rides Blackmail to Aqueduct Record in Steeplechase Handicap; FAVORITE SCORES IN $16,550 RACE Blackmail Timed in 3:45 4/5 for Two Miles Belmont Meeting Opens Today | True | By Joseph C. Nichols | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/reserve-obtains-supply-of-pounds-nearly-18000000-bought-in-move-to.html | RESERVE OBTAINS SUPPLY OF POUNDS; Nearly 18,000,000 Bought in Move to Bar Possible Raids on the Dollar U.S. VARIES HOLDINGS Deal With Britain Is One of Several Planned With Other European Lands RESERVE OBTAINS SUPPLY OF POUNDS | True | By Edward T. O'Toole | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/laos-showdown-seen-in-few-days-rusk-warns-of-serious-problems-if.html | LAOS SHOWDOWN SEEN IN FEW DAYS; Rusk Warns of 'Serious' Problems if Talks Fail | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/taiwan-counts-11242468.html | Taiwan Counts 11,242,468 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/northrop-corporation.html | NORTHROP CORPORATION | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/woman-in-sierra-leone-post.html | Woman in Sierra Leone Post | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/last-blimp-chief-turns-to-managing-boatyard.html | Last Blimp Chief Turns To Managing Boatyard | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/stock-prices-advance-on-pacific-coast-board.html | Stock Prices Advance On Pacific Coast Board | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/nassau-county-sets-up-relocation-committee.html | Nassau County Sets Up Relocation Committee | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/gasoline-supply-dips-seasonally-decline-in-week-is-placed-at.html | GASOLINE SUPPLY DIPS SEASONALLY; Decline in Week Is Placed at 1,754,000 Barrels | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/commodities-futures-quiet-despite-strong-volume-sugar-and-cocoa-in.html | Commodities: Futures Quiet Despite Strong Volume; SUGAR AND COCOA IN NARROW RANGE Evening-Up in July Contract Accounts for More Than Half of Turnover | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/x15-test-flight-put-off.html | X-15 Test Flight Put Off | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/62-are-killed-on-italian-train-as-freight-crashes-into-rear.html | 62 Are Killed on Italian Train As Freight Crashes Into Rear | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ranger-knight-beats-lehigh-hanover-by-halflength-in-117540-cane.html | Ranger Knight Beats Lehigh Hanover by Half-Length in $117,540 Cane Pace; THIRD PLACE GOES TO RITZY HANOVER Ranger Knight, Driven by Hodgins, Triumphs With Late Surge at Yonkers | True | BY Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/water-shortage-upstate.html | Water Shortage Upstate | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/movie-inspires-smooth-hair-style-marienbad-look-gains-in-popularity.html | Movie Inspires Smooth Hair Style; 'Marienbad Look' Gains in Popularity Over Bouffant Coifs | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/egg-futures-drop-in-chicago.html | Egg Futures Drop in Chicago | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/blue-scout-launched-on-coast.html | Blue Scout Launched on Coast | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wood-bruton-bat-in-9-runs.html | Wood, Bruton Bat in 9 Runs | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/the-times-to-speed-fall-election-data.html | THE TIMES TO SPEED FALL ELECTION DATA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-million-giveaway-charged-in-1957-stockpile-cancellation-senate.html | 3 Million 'Giveaway' Charged in 1957 Stockpile Cancellation; Senate Unit Told Republican Aides Sacrificed Rights in Molybdenum Contract | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wagner-warned-of-charter-fight-citizens-union-tells-him-it-will.html | WAGNER WARNED OF CHARTER FIGHT; Citizens Union Tells Him It Will Seek Amendments on Ballot This Fall MAYOR WANTS A DELAY Civic Group Chides Him for Viewing Prompt Changes as 'Fracture of Faith' | True | By Charles G. Bennett | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/box-company-elects-new-vice-president.html | Box Company Elects New Vice President | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/eichmann-dies-on-gallows-for-role-in-killing-of-jews-benzvi-rejects.html | Eichmann Dies on Gallows For Role in Killing of Jews; Ben-Zvi Rejects Appeal for Mercy by Former Gestapo Officer ISRAEL EXECUTES ADOLF EICHMANN | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/directory-to-dining.html | Directory to Dining | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/maryland-votes-new-urban-seats-adds-19-delegates-under-order-to.html | MARYLAND VOTES NEW URBAN SEATS; Adds 19 Delegates Under Order to Reapportion MARYLAND VOTES NEW URBAN SEATS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dorcas-billings-is-future-bride-of-paul-taylor-teacher-graduate-of.html | Dorcas Billings Is Future Bride Of Paul Taylor; Teacher, Graduate of Vassar, Betrothed to a Navy Lieutenant | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dodgers-score-three-runs-in-sixth-and-hand-mets-11th-defeat-in-row.html | Dodgers Score Three Runs in Sixth and Hand Mets 11th Defeat in Row, 6-3; LOS ANGELES WINS ITS 11TH STRAIGHT Dodger Half-Game Behind Giants as Wills Steals 3 Bases Mets Get 3 Hits | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/aflcio-chided-over-negro-curbs-naacp-aide-says-labor-body-evades.html | A.F.L.-C.I.O. CHIDED OVER NEGRO CURBS; N.A.A.C.P. Aide Says Labor Body Evades Its Pledges | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/emerson-downs-santana-in-paris-gains-final-at-net-as-misses-smith.html | EMERSON DOWNS SANTANA IN PARIS; Gains Final at Net as Misses Smith, Turner Also Advance | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/canada-shows-rise-in-trading-deficit.html | CANADA SHOWS RISE IN TRADING DEFICIT | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/elizabeth-taylors-public-image-is-subject-of-filmmakers-study.html | Elizabeth Taylor's Public Image Is Subject of Filmmakers' Study | True | By Eugene Archer | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brooklyn-library-open-today-is-rich-in-business-information.html | Brooklyn Library, Open Today, Is Rich in Business Information | True | By Sanka Knox | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soviet-industry-scored-on-waste-designer-lays-inefficiency-to-lack.html | SOVIET INDUSTRY SCORED ON WASTE; Designer Lays Inefficiency to Lack of Competition | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/india-acknowledges-weighing-purchase-of-soviet-mig21s-but-krishna.html | India Acknowledges Weighing Purchase of Soviet MIG-21's; But Krishna Menon Says No Decision Is Made Denies Deal Would Be Arms Aid | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/flow-of-negroes-burdens-hyannis-housing-transportation-and-jobs.html | FLOW OF NEGROES BURDENS HYANNIS; Housing, Transportation and Jobs Needed for Hands | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/airtaxi-test-on-in-new-england-feeder-service-experiment-gets-under.html | AIR-TAXI TEST ON IN NEW ENGLAND; Feeder Service Experiment Gets Under Way Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/geneva-arms-parley-agrees-on-report-to-un-dean-praises.html | Geneva Arms Parley Agrees on Report to U.N.; Dean Praises Neutralists for Their Contribution as Moderating Force | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/abctv-planning-dramatic-trilogy-deborah-kerr-will-star-in-three.html | A.B.C.-TV PLANNING DRAMATIC TRILOGY; Deborah Kerr Will Star in 'Three Roads to Rome' | True | By Val Adams | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/stocks-wipe-out-mondays-losses-in-new-advance-tuesday-s-rally-is.html | STOCKS WIPE OUT MONDAY'S LOSSES IN NEW ADVANCE; Tuesday's Rally Is Extended Exchange Flooded Again Volume 10,710,000 INDEX UP 1.59 FOR WEEK S.E.C. Chief Denies Rigging Inquiry but Says Agency Will Study Fluctuations Stock Market Advances Again to Wipe Out Remaining Loss From Monday's Break | True | By Burton Crane | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/du-pont-distribution-an-analysis-of-the-tax-consequences-from.html | Du Pont Distribution; An Analysis of the Tax Consequences From Receiving General Motors Stock | True | By Robert Metz | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/six-receiver-cases-put-off-14th-time.html | SIX RECEIVER CASES PUT OFF 14TH TIME | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/siegler-holders-approve-merger-consolidation-with-lear-is-voted.html | SIEGLER HOLDERS APPROVE MERGER; Consolidation With Lear Is Voted Overwhelmingly | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/fund-helps-millions.html | Fund Helps Millions | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sixth-roxbury-festival-slated-to-open-today.html | Sixth Roxbury Festival Slated to Open Today | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/a-rented-house-can-seem-like-home.html | A Rented House Can Seem Like Home | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sales-and-mergers-american-univend-corp.html | SALES AND MERGERS; American Univend Corp. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/57th-st-building-leased-to-group-parcel-opposite-carnegie-hall-in.html | 57TH ST. BUILDING LEASED TO GROUP; Parcel Opposite Carnegie Hall in Long-Term Deal | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/salinger-denies-tiff-with-paper-tells-why-herald-tribune-was.html | SALINGER DENIES TIFF WITH PAPER; Tells Why Herald Tribune Was Dropped by Kennedy | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/us-and-city-open-126million-war-on-delinquency-3-year-plan-aims-to.html | U.S. AND CITY OPEN 12.6-MILLION WAR ON DELINQUENCY; 3-Year Plan Aims to Reform Entire Lower East Side as Example to Nation U.S. AND CITY OPEN YOUTH-CRIME WAR | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/6-in-garage-case-indicted-in-boston.html | 6 IN GARAGE CASE INDICTED IN BOSTON | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/object-on-track-delays-irt.html | Object on Track Delays IRT | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/theatre-in-west-ignored-by-stars-equity-library-unit-plans-drive.html | THEATRE IN WEST IGNORED BY STARS; Equity Library Unit Plans Drive for Financial Help | True | By Murray Schumach Special to the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/farmers-prices-2-above-61-rate-production-costs-in-midmay-also-up.html | FARMERS PRICES 2% ABOVE '61 RATE; Production Costs in Mid-May Also Up From Year Ago | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rusk-brushes-off-soviet-trade-idea-khrushchev-plan-for-parley.html | RUSK BRUSHES OFF SOVIET TRADE IDEA; Khrushchev Plan for Parley Called Attempt to Divert West From Its Goals Rush Brushes Off Khrushchev On Plan for World Trade Talk | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-backer-in-mississippi-accuses-rival-of-link-to-estes-rep.html | Kennedy Backer in Mississippi Accuses Rival of Link to Estes; Rep. Smith Says Whitten Had Help From Texan Both Are Seeking Seat in House | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mary-williams-will-be-married-to-re-gregg-jr-graduate-of-garland.html | Mary Williams Will Be Married To R.E. Gregg Jr.; Graduate of Garland and Ex-Student at U. of Vermont Engaged | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/italian-asks-end-to-investing-curb-bank-chief-pleads-for-more.html | ITALIAN ASKS END TO INVESTING CURB; Bank Chief Pleads for More Capital Market Elasticity | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/transport-news-merger-year-old-united-air-lines-pleased-with.html | TRANSPORT NEWS; MERGER YEAR OLD; United Air Lines Pleased With Acquisition of Capital | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/administration-is-hopeful-of-faster-rise-in-economy-faster-rise.html | Administration Is Hopeful Of Faster Rise in Economy; FASTER RISE SEEN FOR THE ECONOMY | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/heath-sees-way-open-to-solve-britains-market-entry-problem.html | Heath Sees Way Open to Solve Britain's Market Entry Problem | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-adopts-buildings-plan-to-give-capital-a-modern-look.html | Kennedy Adopts Buildings Plan To Give Capital a Modern Look; MODERN LOOK SET FOR WASHINGTON | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/2-opposition-parties-gain-in-dutch-local-elections.html | 2 Opposition Parties Gain In Dutch Local Elections | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/us-acts-to-label-10-as-communists-seeks-to-have-them-register-with.html | U.S. ACTS TO LABEL 10 AS COMMUNISTS; Seeks to Have Them Register With Control Board | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/money.html | Money | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/in-the-nation-byrd-audit-of-the-fiscal-condition-of-the-us.html | In The Nation; Byrd Audit of the Fiscal Condition of the U.S. | True | By Arthur Krock | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/artists-guild-endows-seats-in-carnegie-recital-hall.html | Artists Guild Endows Seats In Carnegie Recital Hall | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/refurbished-monticello-opens-harness-meet-with-optimism.html | Refurbished Monticello Opens Harness Meet With Optimism | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/30-at-inquiry-fight-evictions-in-village.html | 30 AT INQUIRY FIGHT EVICTIONS IN VILLAGE | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/city-slashes-rents-at-churchill-hotel.html | CITY SLASHES RENTS AT CHURCHILL HOTEL | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mutual-funds-survey-position-after-busy-wall-street-trade-mutual.html | Mutual Funds Survey Position After Busy Wall Street Trade; Mutual Funds Appraise Their Position After the Hectic Trading in Wall Street REDEMPTIONS DIP AS BUYING RISES Some Complain Orders Not Executed in Busy Market --Stood Firm in 'Panic' | True | By Gene Smith | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/astronaut-back-at-work-after-colorado-reception.html | Astronaut Back at Work After Colorado Reception | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/buckley-foes-see-primary-victory-kennedy-aid-discounted-as-bronx.html | BUCKLEY FOES SEE PRIMARY VICTORY; Kennedy Aid Discounted as Bronx Fight Is Pushed | True | By Clayton Knowles | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wood-field-and-stream-trout-fisherman-in-new-england-finds-it-is.html | Wood, Field and Stream; Trout Fisherman in New England Finds It Is Unwise to Frighten Doe | True | By Oscar Godbout | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/czechs-defer-party-congress.html | Czechs Defer Party Congress | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bus-union-pickets-roy-cohns-office.html | BUS UNION PICKETS ROY COHN'S OFFICE | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/16-soviet-visitors-hail-seattle-fair-find-the-exhibition-exciting.html | 16 SOVIET VISITORS HAIL SEATTLE FAIR; Find the Exhibition Exciting Stop in San Francisco | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/top-colors-in-home.html | Top Colors in Home | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/west-germans-consider-eichmann-sentence-just.html | West Germans Consider Eichmann Sentence Just | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | | DANIEL J. MORAN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/daniel-j-moran.html | DANIEL J. MORAN | True | | | | | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/us-seabees-fly-to-thailand-in-support-of-marine-unit.html | U.S. Seabees Fly to Thailand In Support of Marine Unit | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sailing-sailing-on-park-pond.html | Sailing, Sailing on Park Pond | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/robert-leaver-weds-mrs-barbara-s-brown.html | Robert Leaver Weds Mrs. Barbara S. Brown | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/russell-t-mount-dead-at-81-a-leading-admiralty-lawyer.html | Russell T. Mount Dead at 81; A Leading Admiralty Lawyer | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soviet-increases-meat-prices-30-to-spur-farming-butter-is-also.html | SOVIET INCREASES MEAT PRICES 30% TO SPUR FARMING; Butter Is Also Raised 25% in Move to Obtain Funds for Livestock Needs U.S. ARMS DRIVE BLAMED Moscow Asserts Threat of Nuclear Attack Prevents Shift of Defense Money SOVIET INCREASES MEAT PRICES 30% | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/shelley-journal-offered-for-sale-most-of-works-in-notebook-were.html | SHELLEY JOURNAL OFFERED FOR SALE; Most of Works in Notebook Were Never Published | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/19-monrovia-lands-meet-to-push-unity.html | 19 MONROVIA LANDS MEET TO PUSH UNITY | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ball-at-church-will-assist-work-of-girls-society-st-bartholomews.html | Ball at Church Will Assist Work Of Girls Society; St. Bartholomew's Fete Next Friday to Help 85-Year-Old Unit | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/parkway-crash-kills-girl-5.html | Parkway Crash Kills Girl, 5 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hong-kong-gives-refugee-figures-60000-have-immigrated-since-start.html | HONG KONG GIVES REFUGEE FIGURES; 60,000 Have Immigrated Since Start of Year | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/fallout-incursion-here-is-found-light.html | FALL-OUT INCURSION HERE IS FOUND LIGHT | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brief-troop-duty-overseas-studied-rotation-without-families.html | BRIEF TROOP DUTY OVERSEAS STUDIED; Rotation Without Families Intended as Economy Step | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/city-hall-march-to-ask-aftercare-for-addicts.html | City Hall March to Ask Aftercare for Addicts | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rusk-says-us-lacks-china-food-data.html | RUSK SAYS U.S. LACKS CHINA FOOD DATA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sidelights-visitors-gallery-crowded-again.html | Sidelights; Visitors' Gallery Crowded Again | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wedding-in-tokyo-for-honor-williams.html | Wedding in Tokyo For Honor Williams | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/music-composed-to-test-acoustics-engineers-at-philharmonic-hall.html | MUSIC COMPOSED TO TEST ACOUSTICS; Engineers at Philharmonic Hall Commissioned Work To Show Up Problems | True | By Alan Rich | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/truck-loadings-rose-5-in-week-gain-is-43d-consecutive-on-yeartoyear.html | TRUCK LOADINGS ROSE 5% IN WEEK; Gain Is 43d Consecutive on Year-to-Year Basis | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/circulation-of-pounds-off-3320000-for-week.html | Circulation of Pounds Off 3,320,000 for Week | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/de-cuevas-ballet-to-disband-june-30.html | DE CUEVAS BALLET TO DISBAND JUNE 30 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/stock-price-break-worrying-ad-men-and-men-fretting-at-stock-decline.html | Stock Price Break Worrying Ad Men; AD MEN FRETTING AT STOCK DECLINE | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hunt-foods.html | HUNT FOODS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/firestone-raises-sales-and-profit-net-for-quarter-was-108-a-share.html | FIRESTONE RAISES SALES AND PROFIT; Net for Quarter Was $1.08 a Share for 6c Gain | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/48-urban-agencies-borrow-111-million.html | 48 URBAN AGENCIES BORROW 111 MILLION | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-to-seek-privacy-on-hyannis-port-island.html | Kennedy to Seek Privacy on Hyannis Port Island | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/jacob-h-rand.html | JACOB H. RAND | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/170-graduate-at-marymount.html | 170 Graduate at Marymount | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/industrial-loans-fall-145-million-total-has-increased-in-1962-by.html | INDUSTRIAL LOANS FALL 145 MILLION; Total Has Increased in 1962 by $58,000,000 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/investors-take-3-bronx-houses-sites-are-on-davidson-ave-eliot-pl.html | INVESTORS TAKE 3 BRONX HOUSES; Sites Are on Davidson Ave., Eliot Pl. and Morris Ave. | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/snowman-takes-jumper-honors-deleyers-horse-gains-in-bid-for-devon.html | SNOWMAN TAKES JUMPER HONORS; DeLeye's Horse Gains in Bid for Devon Open Title | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/88-medical-degrees-awarded-at-einstein.html | 88 MEDICAL DEGREES AWARDED AT EINSTEIN | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mets-and-dodgers-trade-quips-during-merry-reunions-here.html | Mets and Dodgers Trade Quips During Merry Reunions Here | True | By Robert L. Teague | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/as-blank-senators-10.html | A's Blank Senators, 1-0 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/industrials-ease-on-london-board-drops-are-widespread-but-small.html | INDUSTRIALS EASE ON LONDON BOARD; Drops Are Widespread but Small Index Off 2.8 | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/food-news-ideal-drinks-for-summer.html | Food News: Ideal Drinks For Summer | True | By Jean Hewitt | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/school-contractors-to-repay-100000-school-concerns-to-repay-100000.html | School Contractors To Repay $100,000; SCHOOL CONCERNS TO REPAY $100,000 | True | By Leonard Buder | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/parttime-duty-for-mantle-out-yanks-will-not-use-ailing-star-in-his.html | PART-TIME DUTY FOR MANTLE OUT; Yanks Will Not Use Ailing Star in Pinch-Hit Role | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/saturday-work-slated-by-new-york-exchange.html | Saturday Work Slated By New York Exchange | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/narcotics-rise-laid-to-china-and-cuba.html | NARCOTICS RISE LAID TO CHINA AND CUBA | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/court-lets-woman-sue-firemen-who-argued-as-home-burned.html | Court Lets Woman Sue Firemen Who Argued as Home Burned | True | By James P. McCaffrey | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/hartack-will-ride-in-canada.html | Hartack Will Ride in Canada | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-01 | 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/5th-candidate-for-congress-joins-new-hampshire-race.html | 5th Candidate for Congress Joins New Hampshire Race | True | | 1990-02-05 | RE0000470179 | RE0000470179 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/soviet-shows-off-atom-icebreaker-captain-tells-visitors-ship-can.html | SOVIET SHOWS OFF ATOM ICEBREAKER; Captain Tells Visitors Ship Can Reach North Pole | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/africans-get-2-rhodesia-jobs.html | Africans Get 2 Rhodesia Jobs | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dividend-news-columbus-southern-ohio-taylor-instrument-company.html | DIVIDEND NEWS; Columbus & Southern Ohio Taylor Instrument Company Torrington Co. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/pentagon-plans-to-requisition-650-tons-of-feather-supplies.html | Pentagon Plans to Requisition 650 Tons of Feather Supplies | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/space-observatory-quits-sending-data.html | SPACE OBSERVATORY QUITS SENDING DATA | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/german-airport-strike-set.html | German Airport Strike Set | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/cinder-man-overtakes-green-ticket-to-win-monmouth-openingday.html | Cinder Man Overtakes Green Ticket to Win Monmouth Opening-Day Feature; 12,923 SEE CHOICE BEATEN IN SPRINT Green Ticket of Length Behind Cinder Man, 6-1-- Radio Gem Easy Victor | True | By Frank M. Blank Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/continental-motors.html | CONTINENTAL MOTORS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/miss-caldwell-california-gains-english-tennis-final.html | Miss Caldwell, California, Gains English Tennis Final | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/nathan-e-posner-violin-dealer-80-specialist-in-rare-bows-and.html | NATHAN E. POSNER, VIOLIN DEALER, 80; Specialist in Rare Bows and Instruments Is Dead | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/s-leon-schinasi-34-led-management-concern-here.html | S. Leon Schinasi, 34, Led Management Concern Here | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ivan-b-friedman.html | IVAN B. FRIEDMAN | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/murphy-rebukes-and-hails-police-says-photographic-incident-marred.html | MURPHY REBUKES AND HAILS POLICE; Says Photographic Incident Marred Work on Slaying | True | By Guy Passant | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/moscow-exhorts-public-on-prices-propaganda-drive-urges-support-of.html | MOSCOW EXHORTS PUBLIC ON PRICES; Propaganda Drive Urges Support of Increases | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/4man-jet-crews-decried-as-waste-pilots-hear-airline-official-call.html | 4-MAN JET CREWS DECRIED AS WASTE; Pilots Hear Airline Official Call Cost a Burden | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/robert-kennedy-bid-on-reds-is-assailed.html | ROBERT KENNEDY BID ON REDS IS ASSAILED | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/nlrb-refuses-unions-plea-for-vote-on-foreignflag-ship.html | N.L.R.B. Refuses Union's Plea For Vote on Foreign-Flag Ship | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/fallout-hazards-to-health-small-us-study-asserts-radiation-councils.html | FALL-OUT HAZARDS TO HEALTH 'SMALL,' U.S. STUDY ASSERTS; Radiation Council's Report on Testing Through 1961 Weighs Genetic Effects CANCER PERIL HELD LOW Exposure to Radioactivity in Nature Is Termed Greater Than That in Bombs FALL-OUT HAZARD IS CALLED 'SMALL' | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/calm-returns-to-stock-market-and-the-brokers-get-a-respite.html | Calm Returns to Stock Market And the Brokers Get a Respite | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/george-j-steinhardt.html | GEORGE J. STEINHARDT | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/edward-florio-dies-hoboken-pier-boss.html | EDWARD FLORIO DIES; HOBOKEN PIER BOSS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/american-board-reassigns-issues-exchange-shifts-9-stocks-to-new.html | AMERICAN BOARD REASSIGNS ISSUES; Exchange Shifts 9 Stocks to New Specialists | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bricklayers-to-get-80canhour-raise.html | BRICKLAYERS TO GET 80C-AN-HOUR RAISE | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/flanking-attack-on-bias-mounted-us-seeks-to-raise-supply-of.html | FLANKING ATTACK ON BIAS MOUNTED; U.S. Seeks to Raise Supply of Low-Priced Homes | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/kennedy-is-urged-to-issue-emancipation-proclamation.html | Kennedy Is Urged to Issue Emancipation Proclamation | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/medical-foundation-moves.html | Medical Foundation Moves | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/spellman-gives-86-degrees.html | Spellman Gives 86 Degrees | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/floods-deluge-areas-of-china.html | Floods Deluge Areas of China | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/flight-of-x15-tests-angle-for-reentry.html | FLIGHT OF X-15 TESTS ANGLE FOR RE-ENTRY | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/police-shoot-two-in-bowery-fight-detective-posing-as-addict-jumped.html | POLICE SHOOT TWO IN BOWERY FIGHT; Detective Posing as Addict Jumped On in Vacant Lot | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bonds-us-issues-strong-as-heavy-stock-trading-subsides-municipals.html | Bonds: U.S. Issues Strong as Heavy Stock Trading Subsides; MUNICIPALS SHOW PRICE INCREASES Corporate List Inactive-- Reserve Rate Off Slightly --Bill Discount Up | True | By Paul Heffernan | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/6-die-in-south-african-blast.html | 6 Die in South African Blast | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/showboat-inspiration-of-ferber-novel-wrecked-by-fire-in-st-louis.html | Showboat, Inspiration of Ferber Novel, Wrecked by Fire in St. Louis | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-eva-g-newman.html | MRS. EVA G. NEWMAN | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/arms-parley-to-recess-fresh-impetus-is-sought-geneva-meeting-will.html | Arms Parley to Recess; Fresh Impetus Is Sought; Geneva Meeting Will Adjourn June 15 Till July 16--U.S. Delegate Reports Gains in Talks With Russian ARMS TALKS SET MONTH'S RECESS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/israeli-public-coldly-silent-on-eichmann-hanging-news-of-exnazis.html | Israeli Public Coldly Silent on Eichmann Hanging; News of Ex-Nazi's Execution Is Accepted Calmly by His Former Victims | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/admiral-frank-miller.html | ADMIRAL FRANK MILLER | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rayfiel-testifies-justice-keogh-discussed-leniency-for-moore.html | Rayfiel Testifies Justice Keogh Discussed Leniency for Moore; RAYFIEL TESTIFIES ON KEOGH REQUEST | True | By Foster Hailey | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/value-of-chicago-futurity-to-hit-at-least-306400.html | Value of Chicago Futurity To Hit at Least $306,400 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-charles-sellon.html | MRS. CHARLES SELLON | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/six-local-composers-introduce-works.html | Six Local Composers Introduce Works | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rockville-triumphs-on-309-in-team-golf.html | ROCKVILLE TRIUMPHS ON 309 IN TEAM GOLF | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/toy-soldier-adds-color-to-nursery.html | Toy Soldier Adds Color To Nursery | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/buying-by-funds-back-to-normal-managers-still-watching-market-very.html | BUYING BY FUNDS BACK TO NORMAL; Managers Still Watching Market Very Closely BUYING BY FUNDS BACK TO NORMAL | True | By Gene Smith | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-ann-ogilvie-wed-to-elmer-r-stephens.html | Mrs. Ann Ogilvie Wed To Elmer R. Stephens | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/an-artificial-heart.html | An Artificial Heart | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/check-turnover-rose-27-in-week-from-1961-level.html | Check Turnover Rose 2.7% In Week From 1961 Level | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rheem-manufacturing-elects-vice-president.html | Rheem Manufacturing Elects Vice President | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/court-upholds-night-racing.html | Court Upholds Night Racing | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bnai-zion-planning-project-for-elderly-in-city-area.html | B'nai Zion Planning Project For Elderly in City Area | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-indicts-johnsmanville-on-antitrust-charges-2d-company-and-5.html | U.S. Indicts Johns-Manville on Antitrust Charges; 2d Company and 5 Officers Are Accused of Price-Fixing and Monopoly Attempt | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/gretel-and-vim-shipped-to-us-yachts-leave-australia-for-americas.html | GRETEL AND VIM SHIPPED TO U.S.; Yachts Leave Australia for America's Cup Challenge | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mcovey-blasts-2-homers-in-row-davenport-hits-grand-slam-mays.html | MCOVEY BLASTS 2 HOMERS IN ROW; Davenport Hits Grand Slam Mays Connects as Mets Drop 12th Straight | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ge-changes-turbine-prices.html | G.E. Changes Turbine Prices | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/pledges-asked-by-deputies.html | Pledges Asked by Deputies | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/residents-oppose-city-plan-to-extend-manhattan-beach.html | Residents Oppose City Plan to Extend Manhattan Beach | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/monti-marine-restored-to-list-of-navy-bidders.html | Monti Marine Restored To List of Navy Bidders | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/head-bookkeeper-indicted-in-clifton-as-check-forger.html | Head Bookkeeper Indicted In Clifton as Check Forger | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/blue-bombers-enroll-thomas.html | Blue Bombers Enroll Thomas | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-walt-rostow-is-named-barnard-alumnae-trustee.html | Mrs. Walt Rostow Is Named Barnard Alumnae Trustee | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/foreign-affairs-macmillans-impossible-choice.html | Foreign Affairs; Macmillan's Impossible Choice | True | By C.L Sulzberger | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/art-roundup.html | Art Round-Up | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/sidelights-wave-of-selling-took-big-toll.html | Sidelights; Wave of Selling Took Big Toll | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dedication-begun-in-fort-lee-center.html | DEDICATION BEGUN IN FORT LEE CENTER | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-backs-latin-atomic-plant.html | U.S. Backs Latin Atomic Plant | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/florida-state-gains.html | Florida State Gains | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/white-house-ousts-stenographer-who-served-under-4-presidents.html | White House Ousts Stenographer Who Served Under 4 Presidents; Romagna, a Gregg Reporter, Is to Be Replaced by a Stenotype Company KENNEDY OUSTS A STENOGRAPHER | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/building-on-the-palisades.html | Building on the Palisades | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dead-farm-aide-in-1960-opposed-estestype-deals-ten-months-before-he.html | DEAD FARM AIDE IN 1960 OPPOSED ESTES-TYPE DEALS; Ten Months Before He Died, Marshall Gave Warning on Cotton Allotments AIDE CAUTIONED ON COTTON DEALS | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/study-is-offered-to-puerto-ricans-youths-here-eligible-for-10.html | STUDY IS OFFERED TO PUERTO RICANS; Youths Here Eligible for 10 Scholarships on Island | True | By Gene Currivan | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/williams-to-captain-trackmen.html | Williams to Captain Trackmen | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/peace-corps-unit-greets-malayans-in-own-tongue.html | Peace Corps Unit Greets Malayans in Own Tongue | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/universal-controls-companies-issue-earnings-figures.html | UNIVERSAL CONTROLS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/illness-sidelines-phil-pitcher.html | Illness Sidelines Phil Pitcher | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/parking-space-defeats-tree-in-brooklyn-poll.html | Parking Space Defeats Tree in Brooklyn Poll | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jessie-takes-a-page-from-jesses-book.html | Jessie Takes A Page From Jesse's Book | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/2365049746-spent-by-state-in-a-year.html | $2,365,049,746 SPENT BY STATE IN A YEAR | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/typhoid-kills-60-honduran-children.html | Typhoid Kills 60 Honduran Children | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rutgers-names-aide.html | Rutgers Names Aide | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/protestant-plea-going-to-council-national-study-to-be-asked-on.html | PROTESTANT PLEA GOING TO COUNCIL; National Study to Be Asked on Church-State Issues | True | By John Wicklein | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/9-ice-cream-makers-cleared-by-ftc.html | 9 ICE CREAM MAKERS CLEARED BY F.T.C. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/judge-in-witness-chair-leo-frederick-rayfiel.html | Judge in Witness Chair; Leo Frederick Rayfiel | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/touhys-son-is-sentenced.html | Touhy's Son Is Sentenced | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/trust-islands-not-ready-for-selfrule-us-says.html | Trust Islands Not Ready For Self-Rule, U.S. Says | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/grand-prix-trial-marred-by-rain-graham-hills-1583-lap-at-monte.html | GRAND PRIX TRIAL MARRED BY RAIN; Graham Hill's 1:58.3 Lap at Monte Carlo Is Fastest | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/miss-jane-drury-to-be-the-bride-of-david-f-rick-junior-at-wheelock.html | Miss Jane Drury To Be the Bride Of David F. Rick; Junior at Wheelock Is Fiancee of Alumnus of Harvard Business | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/queens-to-spray-ragweed.html | Queens to Spray Ragweed | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/west-berlin-girl-is-shot-in-a-red-trap-on-border.html | West Berlin Girl Is Shot In a Red Trap on Border | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/canadian-motor-output-up.html | Canadian Motor Output Up | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/4000-passengers-sail-on-4-liners-windsors-depart-for-paris-meany.html | 4,000 PASSENGERS SAIL ON 4 LINERS; Windsors Depart for Paris —Meany Off to Parleys | True | By John P. Callahan | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/brian-tart-tennis-victor.html | Brian Tart Tennis Victor | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/john-v-van-pelt-architect-dead-a-former-dean-at-cornell-designed.html | JOHN V. VAN PELT, ARCHITECT, DEAD; A Former Dean at Cornell-- Designed Many Churches | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/gambian-progressives-win.html | Gambian Progressives Win | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/choir-college-installs-3d-president.html | Choir College Installs 3d President | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/big-day-for-brussels-common-market-activities-make-city-the-new.html | Big Day for Brussels; Common Market Activities Make City The New Capital of European Politics | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/5-astronauts-given-awards-in-virginia.html | 5 ASTRONAUTS GIVEN AWARDS IN VIRGINIA | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/miss-jane-cohn-bride-of-david-r-waldbaum.html | Miss Jane Cohn Bride Of David R. Waldbaum | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/polluted-water-feared-in-queens-city-warns-130-families-at-howard.html | POLLUTED WATER FEARED IN QUEENS; City Warns 130 Families at Howard Beach of Peril | True | By Theodore M. Jones Jr. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/india-denounces-border-talks-of-pakistan-and-chinese-reds.html | India Denounces Border Talks Of Pakistan and Chinese Reds | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/braves-blank-cards.html | Braves Blank Cards | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/caracas-rules-out-oil-plant-seizures.html | CARACAS RULES OUT OIL PLANT SEIZURES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/philip-pays-a-visit-to-fair-in-seattle.html | PHILIP PAYS A VISIT TO FAIR IN SEATTLE | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-jails-2-in-narcotics-case-one-reported-close-to-castro.html | U.S. Jails 2 in Narcotics Case; One Reported Close to Castro | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/orphansale-indictment-killed.html | Orphan-Sale Indictment Killed | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-stanley-field.html | MRS. STANLEY FIELD | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/betsy-rawls-72-leads-in-babe-zaharias-golf.html | Betsy Rawls' 72 Leads In Babe Zaharias Golf | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ball-to-testify.html | Ball to Testify | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bourguiba-pardons-49.html | Bourguiba Pardons 49 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/house-of-early-governor-of-connecticut-is-sold.html | House of Early Governor Of Connecticut Is Sold | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/kings-point-ball-will-assist-merchant-marine-academy.html | Kings Point Ball Will Assist Merchant Marine Academy | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/gettysburg-tops-st-johns-by-75-bearnarth-bows-in-ncaa.html | GETTYSBURG TOPS ST. JOHN'S BY 7-5; Bearnarth Bows in N.C.A.A. Baseball-- Ithaca Wins | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/railroads-reported-near-a-pact-on-500000-offtrain-workers-a-rail.html | Railroads Reported Near a Pact On 500,000 Off-Train Workers; A RAIL WAGE PACT IS REPORTED NEAR | True | By John M. Lee | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/miss-jane-casey-engaged-to-wed-pedro-kuczynski-wellesley-alumna-and.html | Miss Jane Casey Engaged to Wed Pedro Kuczynski; Wellesley Alumna and Aide of World Bank in Capital Betrothed | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/stock-slide-cuts-new-issue-docket-postponements-trim-lists-of.html | STOCK SLIDE CUTS NEW ISSUE DOCKET; Postponements Trim Lists of Offerings for This Week and the Next | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/columbia-gives-journalism-honors.html | Columbia Gives Journalism Honors | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/telegraph-pact-bars-wide-strike-western-union-plan-spurned-in-city.html | TELEGRAPH PACT BARS WIDE STRIKE; Western Union Plan Spurned in City, Accepted Outside | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/woman-driving-stolen-cab-hits-police-car-injuring-2.html | Woman Driving Stolen Cab Hits Police Car, Injuring 2 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/americans-are-too-pessimistic-us-aide-tells-social-workers-urges.html | Americans Are Too Pessimistic, U.S. Aide Tells Social Workers; Urges Optimism About State of the World--Solender Assumes Presidency | True | By Emma Harrison | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/firstfarber.html | First--Farber | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-device-enables-machines-to-respond-to-spoken-orders-richard.html | New Device Enables Machines To Respond to Spoken Orders; Richard Williams Invention Converts Speech Into Coded Commands Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-child-labor-laws.html | New Child Labor Laws | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/oneman-session-by-goodman-attracts-a-crowd-in-red-square.html | One-Man Session by Goodman Attracts a Crowd in Red Square | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/floyd-triumphs-in-4-rounds.html | Floyd Triumphs in 4 Rounds | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/earnings-lifted-by-allied-stores-chain-shows-gain-for-year-and.html | EARNINGS LIFTED BY ALLIED STORES; Chain Shows Gain for Year and Quarter to April 30 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/terrorists-call-truce-in-algiers-no-killing-in-day-secret-army.html | TERRORISTS CALL TRUCE IN ALGIERS; NO KILLING IN DAY; Secret Army 'Cease-Fire' Scheduled to Last Until Tomorrow Night at Least NEGOTIATIONS VERIFIED City's Curfew Is Relaxed--Slayings Go On in Oran and Elsewhere in Area TRUCE IN ALGIERS SET BY RIGHTISTS | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/yachtsman-challenges-ocean.html | Yachtsman Challenges Ocean | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bond-offerings-off-last-month-equity-issues-also-declined-from.html | BOND OFFERINGS OFF LAST MONTH; Equity Issues Also Declined From April and Year Ago | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/earnings-for-may-raised-by-chesapeake-and-ohio.html | Earnings for May Raised By Chesapeake and Ohio | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/radiation-councils-report-on-fallout-hazards-of-weapons-testing.html | Radiation Council's Report on Fall-out Hazards of Weapons Testing Through 1961 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-de-silver-72-civil-liberties-aide.html | MRS. DE SILVER, 72, CIVIL LIBERTIES AIDE | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/reform-rabbis-to-meet.html | Reform Rabbis to Meet | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/three-die-as-jet-crashes-at-air-display-in-turkey.html | Three Die as Jet Crashes At Air Display in Turkey | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/excarrier-officer-heads-lakehurst-naval-air-station.html | Ex-Carrier Officer Heads Lakehurst Naval Air Station | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dr-leon-greenwald.html | DR. LEON GREENWALD | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/20th-year-of-reform-unit.html | 20th Year of Reform Unit | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/offering-slated-by-indianapolis-issues-totaling-81-million-to-be.html | OFFERING SLATED BY INDIANAPOLIS; Issues Totaling 8.1 Million to Be Marketed June 21 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/yankees-subdue-angels-6-to-2-before-51584-on-terry-4hitter-crowd-is.html | Yankees Subdue Angels, 6 to 2, Before 51,584 on Terry 4-Hitter; Crowd Is Largest in American League This Season and Biggest to See Night Game in Chavez Ravine | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/devon-blue-won-by-mlain-street-duffy-gray-captures-open-jumper.html | DEVON BLUE WON BY M'LAIN STREET; Duffy Gray Captures Open Jumper Puissance Stake | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/2000-are-honored-by-elizabeth-in-annual-birthday-selections-david.html | 2,000 Are Honored by Elizabeth In Annual Birthday Selections; David Low and Frederick Ashton Get Knighthoods—Elspeth Huxley Also Is Given Royal Designation | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jamaica-somber-but-confident-as-day-of-independence-nears.html | Jamaica Somber but Confident As Day of Independence Nears | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/freight-loadings-show-slight-gain-total-rose-03-in-week.html | FREIGHT LOADINGS SHOW SLIGHT GAIN; Nation's Total Rose 0.3% in Week From '61 Level | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/wheat-futures-extend-advance-prices-up-a-cent-a-bushel-other-grains.html | WHEAT FUTURES EXTEND ADVANCE; Prices Up a Cent a Bushel --Other Grains Weak | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jauch-to-coach-in-canada.html | Jauch to Coach in Canada | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/london-theatre-strike-is-off.html | London Theatre Strike Is Off | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-sees-soviet-squeeze.html | U.S. Sees Soviet Squeeze | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/castro-declares-us-worries-him-premier-sure-washington-plans-move.html | CASTRO DECLARES U.S. 'WORRIES' HIM; Premier 'Sure' Washington Plans Move Against Cuba | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bursitis-puts-hogan-out-of-open-willie-turnesa-also-withdraws.html | Bursitis Puts Hogan Out of Open; Willie Turnesa Also Withdraws | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/state-wins-shift-of-housing-tract-long-beach-accepts-change-in.html | STATE WINS SHIFT OF HOUSING TRACT; Long Beach Accepts Change in Plans Under New Policy to Foster Integration PROTEST AT MT. VERNON Citizens Group Says Needs of Negroes Are Neglected in Urban Renewal Week | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/booksauthors-story-of-vitamin-hunters.html | Books--Authors; Story of Vitamin Hunters | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/antonio-trujillo.html | Antonio Trujillo | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/runaway-balloon-takes-2-boys-up-11000-feet.html | Runaway Balloon Takes 2 Boys Up 11,000 Feet | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/pope-asks-drive-for-social-laws-urges-churchs-teaching-be-embodied.html | POPE ASKS DRIVE FOR SOCIAL LAWS; Urges Church's Teaching Be Embodied in Legislation | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/standup-drinks-legalized-in-capital.html | Stand-Up Drinks Legalized in Capital | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/40000-see-capsule-in-ghana.html | 40,000 See Capsule in Ghana | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bailey-suggests-rockefeller-showed-prejudice-cites-weaver-case-at.html | Bailey Suggests Rockefeller Showed Prejudice; Cites Weaver Case at Dinner for Harlem Party Leader --G.O.P. Asks Apology | True | By Richard P. Hunt | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/3-notre-dame-stars-named.html | 3 Notre Dame Stars Named | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/lack-of-midincome-units-may-trigger-movement-to-suburbs.html | Lack of Mid-Income Units May Trigger Movement to Suburbs | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/shoemaker-rides-3-winners-as-racing-shifts-from-bid-a-to-scenic.html | Shoemaker Rides 3 Winners as Racing Shifts From Bid A to Scenic Belmont; 19,664 FANS STUDY UNDER THE TREES Crowd at Belmont Opening Sees Shoemaker Excel-- Cicada Runs Today | True | By Joseph C. Nichols | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/yonkers-tax-roll-rises.html | Yonkers Tax Roll Rises | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/fifth-avenue-coop-opens-sales-office.html | FIFTH AVENUE CO-OP OPENS SALES OFFICE | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rite-held-for-bellinger.html | Rite Held for Bellinger | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/two-iron-workers-are-lost-in-harlem-river-current.html | Two Iron Workers Are Lost In Harlem River Current | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/military-academy-picks-top-man-in-senior-class.html | Military Academy Picks Top Man in Senior Class | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bias-in-renewal-charged.html | Bias in Renewal Charged | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bay-state-gop-plans-fete.html | Bay State G.O.P. Plans Fete | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/navy-denies-its-plane-violated-cuban-waters.html | Navy Denies Its Plane Violated Cuban Waters | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jameshawes.html | James--Hawes | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/easy-fit-and-short-skirts-fashionable-behind-the-iron-curtain.html | Easy Fit and Short Skirts Fashionable Behind the Iron Curtain | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/nine-directors-elected-by-investment-company.html | Nine Directors Elected By Investment Company | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/holy-cross-in-front.html | Holy Cross in Front | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/stalling-is-charged-on-education-bill.html | STALLING IS CHARGED ON EDUCATION BILL | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/owners-aid-cuts-remodeling-cost-li-concern-does-hardest-work-lets.html | OWNER'S AID CUTS REMODELING COST; L.I. Concern Does Hardest Work, Lets Others Finish It | True | By Glenn Fowler | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-europe-importing-the-british-weekend.html | New Europe Importing The British Week-End | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/cairo-student-mob-attacks-newspaper.html | CAIRO STUDENT MOB ATTACKS NEWSPAPER | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/humphrey-urges-tax-cup-at-once-says-economy-needs-spur-mansfield.html | HUMPHREY URGES TAX CUP AT ONCE; Says Economy Needs Spur -- Mansfield Opposes Move | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/lumber-production-87-above-61-pace.html | LUMBER PRODUCTION 8.7% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/royals-get-olsen-2d-in-draft.html | Royals Get Olsen, 2d in Draft | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ama-head-lauds-new-health-plans.html | A.M.A. HEAD LAUDS NEW HEALTH PLANS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/albert-beck.html | ALBERT BECK | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/death-toll-rises-to-63-in-train-crash-in-italy.html | Death Toll Rises to 63 In Train Crash in Italy | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bridge-8-teams-in-quarterfinal-of-eastern-states-tourney.html | Bridge; 8 Teams in Quarter-Final Of Eastern States Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/setback-for-enemies-no-defenseplant-list.html | Setback for Enemies: No Defense-Plant List | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/religious-activities.html | Religious Activities | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/humphrey-hopeful-on-un-bond-bill.html | HUMPHREY HOPEFUL ON U.N. BOND BILL | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/australia-files-30-million-issue-morgan-stanley-to-manage-proposed.html | AUSTRALIA FILES 30 MILLION ISSUE; Morgan Stanley to Manage Proposed Bond Offering | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/harry-l-quinn.html | HARRY L. QUINN | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/spellman-at-3-graduations.html | Spellman at 3 Graduations | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/myrtle-godwin-affianced.html | Myrtle Godwin Affianced | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/alexander-e-roeder.html | ALEXANDER E. ROEDER | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/keel-of-tecumseh-is-laid.html | Keel of Tecumseh Is Laid | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/macmillan-plans-plea-to-de-gaulle-will-urge-end-of-hostility-to.html | MACMILLAN PLANS PLEA TO DE GAULLE; Will Urge End of Hostility to British on Common Market --Due in Paris Today MACMILLAN PLANS PLEA TO DE GAULLE | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/oerter-competes-today-in-new-york-ac-games.html | Oerter Competes Today In New York A.C. Games | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/6-in-contempt-case-face-new-charges.html | 6 IN CONTEMPT CASE FACE NEW CHARGES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/john-c-burgard.html | JOHN C. BURGARD | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/operation-on-moss-a-success.html | Operation on Moss a Success | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ambrose-mundy.html | AMBROSE MUNDY | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/thomas-c-lockwood.html | THOMAS C. LOCKWOOD | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/son-to-the-njf-neves.html | Son to the N.J.F. Neves | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rabbi-prinz-defier-of-nazis-turns-60.html | RABBI PRINZ, DEFIER OF NAZIS, TURNS 60 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/captives-of-reds-sought-by-saigon-no-trace-of-kidnapped-us.html | CAPTIVES OF REDS SOUGHT BY SAIGON; No Trace of Kidnapped U.S. Missionaries Reported | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/plaque-to-amelia-earhart-unveiled-at-miami-airport.html | Plaque to Amelia Earhart Unveiled at Miami Airport | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/va-hospital-in-south-says-most-of-staff-are-negroes.html | V.A. Hospital in South Says Most of Staff Are Negroes | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/music-fela-sowande-african-voice-nigerian-conducts-his-works-at.html | Music: Fela Sowande, African Voice; Nigerian Conducts His Works at Carnegie Ageroma Dancers Add to Part of Suite | True | By Alan Rich Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/fox-says-taylor-reissues-are-not-a-popularity-test.html | Fox Says Taylor Reissues Are Not a Popularity Test | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-guinea-talk-is-expected-soon-indonesians-and-dutch-due-in.html | NEW GUINEA TALK IS EXPECTED SOON; Indonesians and Dutch Due in Washington to Plan Formal Negotiations NEW GUINEA TALK IS EXPECTED SOON | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jerzy-szapiro-dead-in-geneva-former-times-correspondent.html | Jerzy Szapiro Dead in Geneva; Former Times Correspondent | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ginsberggoldberg-take-jersey-team-golf-on-70.html | Ginsberg-Goldberg Take Jersey Team Golf on 70 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-set-to-build-first-12-shelters-fallout-protection-for-1750-to-be.html | U.S. SET TO BUILD FIRST 12 SHELTERS; Fall-Out Protection for 1,750 to Be Placed in Stations of the Forest Service U.S. SET TO BUILD FIRST 12 SHELTERS | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/industry-group-elects.html | Industry Group Elects | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/masefield-still-working-at-84-on-just-a-poem.html | Masefield Still Working, At 84, on 'Just a Poem' | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ford-is-cheerful-on-auto-outlook-effect-of-market-gyrations-on.html | FORD IS CHEERFUL ON AUTO OUTLOOK; Effect of Market Gyrations on Buyer Called Small as Press Meeting VIGOROUS CAMPAIGN SET Overseas Operations Termed Better Than U.S. Sales Despite Gains Here FORD IS CHEERFUL ON AUTO OUTLOOK | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/american-labor-abroad.html | American Labor Abroad | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/output-mark-seen-in-manmade-fibers.html | OUTPUT MARK SEEN IN MAN-MADE FIBERS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/herbert-e-mendelson.html | HERBERT E. MENDELSON | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/general-telephone-places-12-million-mortgage-issue.html | General Telephone Places 12 Million Mortgage Issue | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/stockpile-study-vexes-eisenhower-expresident-vows-former-secretary.html | STOCKPILE STUDY VEXES EISENHOWER; Ex-President Vows Former Secretary Was Honest-- Humphrey Inquiry Due STOCKPILE STUDY VEXES EISENHOWER | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/q-whos-who-here-a-no-24-polo-grounds-fans-cheer-mays-even-for-doing.html | Q: Who's Who Here? A: No. 24, Polo Grounds Fans Cheer Mays Even for Doing Nothing | True | By Robert L. Teague | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/institute-on-marriage.html | Institute on Marriage | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/leggett-signs-with-bears.html | Leggett Signs With Bears | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/white-sox-single-tops-orioles-32-badhop-hit-drives-in-run-off.html | WHITE SOX SINGLE TOPS ORIOLES, 3-2; Bad-Hop Hit Drives In Run Off Wilhelm in 11th Inning | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/nyu-circulates-7-student-films-16mm-shorts-were-made-as-projects-in.html | N.Y.U. CIRCULATES 7 STUDENT FILMS; 16-mm. Shorts Were Made as Projects in Course | True | By Howard Thompson | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/two-cuban-planes-collide.html | Two Cuban Planes Collide | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/zastkos-70-takes-golf-by-one-shot-in-jersey.html | Zastko's 70 Takes Golf By One Shot in Jersey | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/east-germanys-plea-for-aid.html | East Germany's Plea for Aid | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ej-fox-jr-headed-pennsylvania-bar.html | E.J. FOX JR., HEADED PENNSYLVANIA BAR | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/a-new-guinea-solution-nearer.html | A New Guinea Solution Nearer? | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-egypt-sign-loan-pact.html | U.S., Egypt Sign Loan Pact | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bond-prepayments-declined-in-may.html | BOND PREPAYMENTS DECLINED IN MAY | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-archie-shapera.html | MRS. ARCHIE SHAPERA | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/2-berlins-2-moods-optimism-found-rising-in-west-sector-as.html | 2 Berlins, 2 Moods; Optimism Found Rising in West Sector As Conditions Across Wall Deteriorate | True | By Hanson W. Baldwin Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-cudones-81-captures-oneday-event-in-jersey.html | Mrs. Cudone's 81 Captures One-Day Event in Jersey | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/daughter-to-mrs-spangler.html | Daughter to Mrs. Spangler | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/collision-hearing-ended.html | Collision Hearing Ended | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bond-averages-domestic-bonds.html | Bond Averages; DOMESTIC BONDS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/canada-reports-drop-in-reserves-decline-is-116000000-for-opening.html | CANADA REPORTS DROP IN RESERVES; Decline Is $116,000,000 for Opening Days of May | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dodgers-sweep-phils-114-85-extend-streak-to-13-and-tie-giants-for.html | DODGERS SWEEP PHILS, 11-4, 8-5; Extend Streak to 13 and Tie Giants for League Lead | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rusk-to-address-seniors.html | Rusk to Address Seniors | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/group-is-collecting-used-home-articles.html | Group Is Collecting Used Home Articles | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/head-of-coast-guard-sworn.html | Head of Coast Guard Sworn | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mass-trial-in-plot-begins-in-lebanon.html | MASS TRIAL IN PLOT BEGINS IN LEBANON | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mrs-ah-westermann.html | MRS. A.H. WESTERMANN | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/american-export-acquires-14-ships-buys-isbrandtsen-subsidiary-gets.html | AMERICAN EXPORT ACQUIRES 14 SHIPS; Buys Isbrandtsen Subsidiary --Gets Subsidy Rights | True | By Edward A. Morrow | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/whitmanquinn.html | Whitman--Quinn | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ousted-us-official-gets-latin-aid-post.html | OUSTED U.S. OFFICIAL GETS LATIN AID POST | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/seminary-womens-dean.html | Seminary Women's Dean | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/miss-roberts-married-to-richard-pemble-2d.html | Miss Roberts Married To Richard Pemble 2d | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jersey-track-offers-full-reports-on-workouts.html | Jersey Track Offers Full Reports on Workouts | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/golf-lead-goes-to-gary-player-don-january-with-132-is-stroke-back.html | GOLF LEAD GOES TO GARY PLAYER; Don January, With 132, Is Stroke Back at Memphis | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/protests-on-noise-of-planes-scored-faa-aide-cites-possible-loss-of.html | PROTESTS ON NOISE OF PLANES SCORED; F.A.A. Aide Cites Possible Loss of Aviation to City --Relief Held Unlikely | True | By Edward Hudson | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/profits-increased-by-sunbeam-corp.html | PROFITS INCREASED BY SUNBEAM CORP. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/leftists-demonstrate-in-tokyo.html | Leftists Demonstrate in Tokyo | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/laver-defeats-fraser-to-gain-french-title-tennis-final-aussie.html | Laver Defeats Fraser to Gain French Title Tennis Final; AUSSIE CHAMPION WINS IN FIVE SETS Laver Triumphs Over Fraser in Resumption of Match Halted by Darkness | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/high-altitude-test-stirs-wide-protests.html | HIGH ALTITUDE TEST STIRS WIDE PROTESTS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/engineers-to-resume-talks.html | Engineers to Resume Talks | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/amplifying-system-drowns-out-music-at-capital-festival.html | Amplifying System Drowns Out Music At Capital Festival | True | By John S. Wilson Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/villagers-block-traffic-changes-supreme-court-bars-action-on-barnes.html | VILLAGERS BLOCK TRAFFIC CHANGES; Supreme Court Bars Action on Barnes Plan North of Houston Street TUESDAY HEARING IS SET Justice Cites Pleas by City for Cooperation With Community Groups | True | By John Sibley | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/services-available-to-rid-a-nuisance.html | Services Available To Rid a Nuisance | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/browns-slate-reelected-by-typographical-union.html | Brown's Slate Re-elected By Typographical Union | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/harrington-to-box-scott-tonight.html | Harrington to Box Scott Tonight | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/food-practical-pleasure-wellplanned-buffet-can-be-eaten-comfortably.html | Food: Practical Pleasure; Well-Planned Buffet Can Be Eaten Comfortably at Dining Room Table | True | By June Owen | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rev-dr-william-e-gilroy-dies-clergyman-editor-and-writer-headed-a.html | Rev. Dr. William E. Gilroy Dies; Clergyman, Editor and Writer; Headed a Monthly Periodical for Congregational Church --Author of Bible Column | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rev-walter-besiegel-dies-exhead-of-si-boy-scouts.html | Rev. Walter Besiegel Dies; Ex-Head of S.I. Boy Scouts | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/clarence-e-cross.html | CLARENCE E. CROSS | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/vice-president-named-by-fashion-park-inc.html | Vice President Named By Fashion Park, Inc | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/joan-ferguson-fiancee-of-robert-g-wilson-jr.html | Joan Ferguson Fiancee Of Robert G. Wilson Jr. | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dr-william-lamson-engineer-for-city.html | DR. WILLIAM LAMSON, ENGINEER FOR CITY | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/francis-du-pont-leaves-a-yacht-to-sea-scouts.html | Francis du Pont Leaves A Yacht to Sea Scouts | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/restrictions-in-output-of-zinc-are-pledged-by-soviet-union.html | Restrictions in Output of Zinc Are Pledged by Soviet Union | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/adenauer-cautions-against-concession.html | ADENAUER CAUTIONS AGAINST CONCESSION | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/hotel-may-give-impetus-to-persian-fad-in-decor-designer-of.html | Hotel May Give Impetus to Persian Fad in Decor; Designer of Skyscraper in Teheran Predicts Tourist Interest Rooms Include Traces of Past as Well as Modern Ideas | True | By Rita Reif | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mercury-hits-92-relief-is-expected-for-the-weekend.html | Mercury Hits 92; Relief Is Expected For the Week-End | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bond-men-escape-wall-st-for-a-day-bond-men-escape-wall-st-for-day.html | Bond Men Escape Wall St. for a Day; BOND MEN ESCAPE WALL ST. FOR DAY | True | By Sal R. Nuccio Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/texans-will-vote-in-runoff-today-million-ballots-expected-for.html | TEXANS WILL VOTE IN RUN-OFF TODAY; Million Ballots Expected for Connally or Yarborough | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bates-rollins-nines-gain-ncaa-regional-final.html | Bates, Rollins Nines Gain N.C.A.A. Regional Final | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/eisenhower-calls-spending-a-factor-in-stock-decline-eisenhower.html | Eisenhower Calls Spending A Factor in Stock Decline; EISENHOWER GIVES VIEWS ON MARKET | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/st-johns-of-southampton-to-dedicate-a-memorial.html | St. John's of Southampton to Dedicate a Memorial | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/soccer-injuries-stir-world-unit-committee-studying-rough-play-in.html | SOCCER INJURIES STIR WORLD UNIT; Committee Studying Rough Play in Championship | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/export-curbs-are-expanded-by-commerce-department.html | Export Curbs Are Expanded By Commerce Department | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/guilt.html | Guilt | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/allout-attack-on-j-d.html | All-Out Attack on 'J. D.' | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/boy-killed-by-police-car-answering-brooklyn-call.html | Boy Killed by Police Car Answering Brooklyn Call | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/14093-pints-of-blood-given-to-red-cross-here-in-may.html | 14,093 Pints of Blood Given To Red Cross Here in May | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/underground-test-detection-splits-scientists-opinion-is-divided-on.html | Underground Test Detection Splits Scientists; Opinion Is Divided on Ease of Spotting an Explosion by Earth's Tremors | True | By Walter Sullivan | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/english-score-544-for-five-declared-against-pakistanis.html | English Score 544 For Five Declared Against Pakistanis | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/maria-isabel-davila-plans-july-nuptials.html | Maria Isabel Davila Plans July Nuptials | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/macapagal-eases-hostility-to-us-filipino-tells-of-measures-to.html | MACAPAGAL EASES HOSTILITY TO U.S.; Filipino Tells of Measures to 'Arrest' Tension | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/soviet-atom-craft-reported-in-pacific.html | SOVIET ATOM CRAFT REPORTED IN PACIFIC | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/art-summer-puts-heat-on-galleries-some-unwilted-work-seen-despite.html | Art: Summer Puts Heat on Galleries; Some Unwilted Work Seen Despite Season | True | By Brian O'Doherty | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/northern-irish-vote-brings-few-changes.html | NORTHERN IRISH VOTE BRINGS FEW CHANGES | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/crisis-abroad-found-in-jewish-education.html | CRISIS ABROAD FOUND IN JEWISH EDUCATION | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jones-laughlin-unit-appoints-high-officer.html | Jones & Laughlin Unit Appoints High Officer | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/home-events-are-offered-house-tours.html | Home Events Are Offered; House Tours | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/named-for-nurse.html | Named for Nurse | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/harvard-medical-alumni-elect.html | Harvard Medical Alumni Elect | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/facilities-installed-at-lincoln-center-for-radio-and-tv.html | Facilities Installed At Lincoln Center For Radio and TV | True | By Richard F. Shepard | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dr-robert-a-arens-an-xray-specialist.html | DR. ROBERT A. ARENS, AN X-RAY SPECIALIST | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ohio-wesleyan-university-names-alumnus-president.html | Ohio Wesleyan University Names Alumnus President | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/romulo-in-university-post.html | Romulo in University Post | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/stores-hold-back-may-sales-report.html | Stores Hold Back May Sales Report | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/coop-in-queens-can-be-expanded-alcove-designed-to-be-made-into.html | CO-OP IN QUEENS CAN BE EXPANDED; Alcove Designed to Be Made Into Second Bedroom | True | By Maurice Foley | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/hospital-reports-progress-by-boy-with-severed-arm.html | Hospital Reports Progress By Boy With Severed Arm | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/commodities-index-fell-01-thursday.html | COMMODITIES INDEX FELL 0.1 THURSDAY | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/goldwater-said-to-see-a-hope-for-nomination.html | Goldwater Said to See A Hope for Nomination | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/strikes-ending-in-spain-miners-win-a-wage-rise.html | Strikes Ending in Spain; Miners Win a Wage Rise | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/drop-in-net-assets-reported-by-fund.html | DROP IN NET ASSETS REPORTED BY FUND | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/airline-conference-elects.html | Airline Conference Elects | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/market-average-fell-during-may-times-index-dropped-2771-points.html | MARKET AVERAGE FELL DURING MAY; Times Index Dropped 27.71 Points Despite Upturn | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/care-bill-queries-posed-by-citizens-a-sampling-of-the-questions-and.html | CARE BILL QUERIES POSED BY CITIZENS; A Sampling of the Questions and the Official Answers | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/lisbon-to-file-plea-on-link-to-market.html | LISBON TO FILE PLEA ON LINK TO MARKET | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/commodities-eveningup-quiets-trading-coffee-and-a-cocoa-lead-dull-a.html | Commodities: Evening-Up Quiets Trading COFFEE AND A COCOA LEAD DULL ACTION Cottonseed Oil Loses 2 to 8 Points—Lead and Zinc Contracts Up | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/drum-of-explosive-is-found-off-kennedy-home-in-florida.html | Drum of Explosive Is Found Off Kennedy Home in Florida | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bank-of-nova-scotia-elects.html | Bank of Nova Scotia Elects | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ziegfeld-theatre-to-join-broadway-billy-rose-announces-plan-despite.html | ZIEGFELD THEATRE TO JOIN BROADWAY; Billy Rose Announces Plan Despite Tax Misgivings | True | By Louis Calta | 1990-02-05 | RE0000470180 | RE0000470180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/market-weakens-as-volume-falls-blue-chips-show-heaviest-losses-but.html | MARKET WEAKENS AS VOLUME FALLS; Blue Chips Show Heaviest Losses but Average Dips Only 0.14 to 338.66 TURNOVER IS 5,760,950 A.T.&T. Again Most Active on 100,700 Shares and Drops 1 , to 111 Blue Chips Lead Market Lower As Volume Dips to 5,760,950 | True | By Burton Crane | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/president-signs-scout-bill.html | President Signs Scout Bill | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/town-house-duplex-suites-have-private-entrances-east-side-building.html | Town House' Duplex Suites Have Private Entrances; East Side Building Has Recessed Balconies | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/strife-expected-to-rise-in-nepal-pause-in-guerrilla-activity.html | STRIFE EXPECTED TO RISE IN NEPAL; Pause in Guerrilla Activity Believed Temporary | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/opponents-of-sabotage-bill-demonstrate-in-capetown.html | Opponents of Sabotage Bill Demonstrate in Capetown | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/italian-plant-blast-kills-7.html | Italian Plant Blast Kills 7 | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/crude-oil-stocks-off.html | Crude Oil Stocks Off | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mississippi-wine-bill-vetoed.html | Mississippi Wine Bill Vetoed | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-02 | 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/students-injured-in-lisbon.html | Students Injured in Lisbon | True | | 1990-02-05 | RE0000470180 | RE0000470180 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/father-escorts-amelie-wallace-at-her-wedding-bride-is-attended-by-5.html | Father Escorts Amelie Wallace At Her Wedding; Bride Is Attended by 5 at Marriage to Lieut. John R. Porter Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/old-deeds-list-property-lines-measured-in-links-and-chains-links.html | Old Deeds List Property Lines Measured in 'Links and Chains'; LINKS AND CHAINS PUT IN OLD DEEDS | True | BY Maurice Foley | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pay-pause-for-britain-government-effort-to-set-limit-on-wage.html | 'PAY PAUSE' FOR BRITAIN'; Government Effort to Set Limit on Wage Increases Runs Into Strong Opposition From Labor | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/iona-alumni-to-hear-farley.html | Iona Alumni to Hear Farley | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-parthenon-is-seen-as-if-soaring-across-space.html | The Parthenon Is Seen as if Soaring Across Space | True | By Charles H. Morgan | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/on-the-agenda-rose-day-garden-tours-and-shows-are-set.html | ON THE AGENDA; Rose Day , Garden Tours And Shows Are Set | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pease-elliman-offer-a-little-summer-list.html | Pease & Elliman Offer A Little Summer List | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/down-east-hosts-vermont-expands-farm-visits-after-welcoming-10000.html | DOWN EAST HOSTS; Vermont Expands Farm Visits After Welcoming 10,000 Families in '61 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/quality-and-variety-keynote-annual-cannes-festival.html | QUALITY AND VARIETY KEYNOTE ANNUAL CANNES FESTIVAL. | True | By Robert F. Hawkins | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/angela-mortimer-beats-carole-caldwell-in-final.html | Angela Mortimer Beats Carole Caldwell in Final | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ian-baldwin-jr-marries-miss-sybil-kj-kinnicutt-student-at-columbia.html | Ian Baldwin Jr. Marries Miss Sybil K.J. Kinnicutt; Student at Columbia Weds Graduate of Sarah Lawrence | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-bitter-rice-of-red-china-the-mass-flight-from-communist-china.html | The Bitter Rice of Red China; The mass flight from Communist China to Hong Kong is ended, but the stories told by the refugees give revealing glimpses of life in Mao's land. The Bitter Rice of Red China | True | By Richard Hughes | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/guard-anniversary-marked.html | Guard Anniversary Marked | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/three-ships-blasting-for-oil-off-city-explosive-charges-map-sea.html | Three Ships Blasting for Oil Off City; Explosive Charges Map Sea Bottom on Seismograph | True | By Werner Bamberger | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/2-in-india-start-peace-march.html | 2 in India Start Peace March | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/richmond-to-bar-bias-in-city-hiring.html | RICHMOND TO BAR BIAS IN CITY HIRING | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/guide-to-the-wharton-tract.html | GUIDE TO THE WHARTON TRACT | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sports-of-the-times-willie-comes-home.html | Sports of The Times; Willie Comes Home | True | By Arthur Daley | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/britain-and-the-six.html | Britain and the Six | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bnai-zion-honors-new-yorker.html | Bnai Zion Honors New Yorker | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dutch-tell-thant-they-want-an-end-of-new-guinea-clashes-note-to-the.html | Dutch Tell Thant They Want An End of New Guinea Clashes; Note to the U.N. Asserts Right of Self-Defense in Fight With Indonesia | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/garden-suites-for-slip-l-i.html | Garden Suites for slip, L. I. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/24-ordained-by-spellman.html | 24 Ordained by Spellman | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/walter-m-dear-publisher-dead-exhead-of-jersey-journal-led-anpa-in.html | WALTER M. DEAR, PUBLISHER, DEAD; Ex-Head of Jersey Journal Led A.N.P.A. in '40's | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/air-officer-fiance-of-miss-blakeslee.html | Air Officer Fiance Of Miss Blakeslee | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rally-called-to-protest-communist-registration.html | Rally Called to Protest Communist Registration | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miriam-steinbock-engaged.html | Miriam Steinbock Engaged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/greece-to-pass-up-bid-by-albanians-for-ties.html | Greece to Pass Up Bid By Albanians for Ties | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bonn-will-prod-baghdad-on-east-german-accord.html | Bonn Will Prod Baghdad On East German Accord | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-goddess-was-feared.html | The Goddess Was Feared | True | By K. Natwarsingh | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-maine-park-lily-bay-recreation-area-opens-up-woods-around.html | NEW MAINE PARK; Lily Bay Recreation Area Opens Up Woods Around Moosehead Lake | True | By Harold L. Cail | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jersey-church-is-planning-fair-to-assist-work-st-georgesbyriver.html | Jersey Church Is Planning Fair To Assist Work; St. George's-by-River Episcopal in Rumson Sets Event June 15 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/david-w-stemple-to-marry-jane-hyatt-yolen-on-sept-2.html | David W. Stemple to Marry Jane Hyatt Yolen on Sept. 2 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/natalia-gortchacow-a-prospective-bride.html | Natalia Gortchacow A Prospective Bride | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-system-according-to-tito-the-system.html | The System According to Tito; The System | True | By Philip E. Mosely | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-ann-bayer-engaged-to-wed-fellow-student-future-bride-of-steven.html | Miss Ann Bayer Engaged to Wed Fellow Student; Future Bride of Steven Landgarten Both Are Queens Seniors | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/7-textile-unions-asked-to-merge-twua-pushes-a-move-to-unite-with-6.html | 7 TEXTILE UNIONS ASKED TO MERGE; T.W.U.A. Pushes a Move to Unite With 6 Others | True | By Ralph Katz | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jay-hebert-posts-a-65-for-198-and-leads-gary-player-by-a-stroke-in.html | Jay Hebert Posts a 65 for 198 and Leads Gary Player by a Stroke in Open; KEEN FINISH AIDS EX-P.G.A.WINNER Jay Hebert First at Memphis Lionel Hebert Records 64, Day's Best Round | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nepalese-stress-neutrality-line-security-said-to-depend-on.html | NEPALESE STRESS NEUTRALITY LINE; Security Said to Depend on Indian-Chinese Amity | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ithaca-college-graduates-215.html | Ithaca College Graduates 215 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/selling-batters-unlisted-stocks-but-market-recovers-part-of-loss.html | SELLING BATTERS UNLISTED STOCKS; But Market Recovers Part of Loss Index Off 5.19 | True | By Alexander R. Hammer | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/saidock-of-titans-dealt-to-bills-for-richards.html | Saidock of Titans Dealt To Bills for Richards | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-students-at-yale-awarded-art-works.html | 3 STUDENTS AT YALE AWARDED ART WORKS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/edward-hewitt-85-retired-architect.html | EDWARD HEWITT, 85, RETIRED ARCHITECT | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nervi-in-and-on-new-york.html | NERVI IN AND ON NEW YORK | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/columbia-to-give-degrees-to-6100-kirk-to-speak-in-ceremony-outside.html | COLUMBIA TO GIVE DEGREES TO 6,100; Kirk to Speak in Ceremony Outside Library Tuesday | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sally-a-myrin-david-m-collins-engaged-to-wed-graduating-seniors-at.html | Sally A. Myrin, David M. Collins Engaged to Wed; Graduating Seniors at the Virginia Law School to Marry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/george-j-nold-68-retired-general-exacting-chief-of-engineers-dies.html | GEORGE J. NOLD, 68, RETIRED GENERAL; Ex-Acting Chief of Engineers Dies Served as Consultant | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ann-heyman-betrothed-to-mr-jeffrey-caplan.html | Ann Heyman Betrothed To Mr. Jeffrey Caplan | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/city-to-designate-week-honoring-israel-council.html | City to Designate Week Honoring Israel Council | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mary-jane-heim-wed-to-james-kleindienst.html | Mary Jane Heim Wed To James Kleindienst | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bucknell-names-top-aide.html | Bucknell Names Top Aide | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/unto-the-third-generation.html | Unto the Third Generation | True | By Perry Miller | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/court-upholds-decision-on-seating-in-synagogue.html | Court Upholds Decision On Seating in Synagogue | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-henry-wed-to-bruton-ely-in-locust-valley-father-escorts-bride.html | Mrs. Henry Wed To Bruton Ely in Locust Valley; Father Escorts Bride at Her Marriage to Aide of First National City | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/battle-simmers-over-the-35hour-week-more-jobs-and-economic-growth.html | BATTLE SIMMERS OVER THE 35-HOUR WEEK; More Jobs and Economic Growth Issues Underlying the Stand-Off Between Kennedy and Labor | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/time-out-for-fun-in-old-mississippi-william-faulkners-new-novel.html | TIME OUT FOR FUN IN OLD MISSISSIPPI; William Faulkner's New Novel Celebrates Three Innocents Playing Hookey From Life Time Out | True | By Irving Howe | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/film-odds-and-endings-reflections-upon-some-surprises-and.html | FILM ODDS AND ENDINGS; Reflections Upon Some Surprises and Weaknesses in New Pictures | True | By Bosley Crowther | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/william-a-keller-to-marry-miss-rose-satterfield-aug-4.html | William A. Keller to Marry Miss Rose Satterfield Aug. 4 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wendy-bennett-wed-to-wb-osborne-jr.html | Wendy Bennett Wed To W.B. Osborne Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-lenore-katcef-is-prospective-bride.html | Miss Lenore Katcef Is Prospective Bride | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marriage-at-harvard-for-jean-chamberlin.html | Marriage at Harvard For Jean Chamberlin | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/emmy-johnson-becomes-bride-of-ac-burdett-endicott-alumna-wed-to.html | Emmy Johnson Becomes Bride Of A.C. Burdett; Endicott Alumna Wed to Graduate of Yale in Newtown, Conn. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/gas-consumers-in-jersey-to-get-reduction-in-rates.html | Gas Consumers in Jersey To Get Reduction in Rates | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italians-acclaim-pioneer-settler-tobacco-farmers-arrival-in-1635.html | ITALIANS ACCLAIM PIONEER SETTLER; Tobacco Farmer's Arrival in 1635 Marked at Battery | True | By McCandlish Phillips | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/robert-heady-weds-mrs-virginia-arny.html | Robert Heady Weds Mrs. Virginia Arny | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-weiss-bride-of-robert-s-cohen.html | Miss Weiss Bride Of Robert S. Cohen | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/11-american-golfers-gain-french-amateur-2d-round.html | 11 American Golfers Gain French Amateur 2d Round | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-elisabeth-tauer-wed-to-jonathan-morgan-groat.html | Miss Elisabeth Tauer Wed To Jonathan Morgan Groat | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marie-l-hodge-willoughby-farr-marry-in-jersey-61-graduate-of-smith.html | Marie L. Hodge, Willoughby Farr Marry in Jersey; '61 Graduate of Smith Is Wed in Short Hills to Stockbroker Here | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/backyard-pools-shielded.html | Backyard Pools Shielded | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/son-to-mrs-ira-barash.html | Son to Mrs. Ira Barash. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tradition-broken-by-bond-activity-many-issues-showed-drops-with-the.html | TRADITION BROKEN BY BOND ACTIVITY; Many Issues Showed Drops With the Stock Market | True | By Sal R. Nuccio | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jacks-or-better-jumping-victor-omearas-gelding-excels-in-horse-show.html | JACKS OR BETTER JUMPING VICTOR; O'Meara's Gelding Excels in Horse Show at Devon | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wedding-is-held-in-cathedral-here-for-miss-landon-canons-daughter.html | Wedding Is Held In Cathedral Here For Miss Landon; Canon's Daughter Bride of Urosh Ocokoljich, Seminary Student | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/eb-kalibala-jr-weds-miss-evelyn-d-battle.html | E.B. Kalibala Jr. Weds Miss Evelyn D. Battle | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/worlds-fair-bid-to-peiping-barred-kennedy-refused-to-permit.html | WORLD'S FAIR BID TO PEIPING BARRED; Kennedy Refused to Permit Invitation, Moses Says | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/zim-line-names-sales-aide.html | Zim Line Names Sales Aide | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nyasaland-faces-period-of-trials-economic-and-social-issues-pose.html | NYASALAND FACES PERIOD OF TRIALS; Economic and Social Issues Pose Serious Problems | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/polls-color-line-voided-in-georgia-us-court-orders-a-county-to.html | POLLS COLOR LINE VOIDED IN GEORGIA; U.S. Court Orders a County to Integrate Voting Places | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/griers-0479-sets-440-mark-boys-high-takes-psal-lead-monroe-ace.html | Grier's 0:47.9 Sets 440 Mark; Boys High Takes P.S.A.L. Lead; Monroe Ace Breaks 3d Meet Record in Row Franklin Team 2d, Jackson 3d With 3 Field Events Left | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/letters.html | Letters | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marjorie-gershoff-engaged-to-marry.html | Marjorie Gershoff Engaged to Marry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/highway-hurdle-fording-of-twenty-rivers-in-costa-rica-obstacle-on.html | HIGHWAY HURDLE; Fording of Twenty Rivers in Costa Rica Obstacle on Pan American Route | True | By Ofive Brooks | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/israel-to-benefit-by-auction-here-jerusalem-museum-of-art-to-profit.html | ISRAEL TO BENEFIT BY AUCTION HERE; Jerusalem Museum of Art to Profit From Sale | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/2-companies-join-leaders-in-sales-1961-volume-of-borden-and-martin.html | 2 COMPANIES JOIN LEADERS IN SALES; 1961 Volume of Borden and Martin Above a Billion | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vickis-jet-takes-pace-at-yonkers-lucky-dream-nose-behind-muncy.html | VICKI'S JET TAKES PACE AT YONKERS; Lucky Dream Nose Behind Muncy Hanover Third | True | By Deane McGowen Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/grain-storage-why-the-scandals-government-program-helped-spawn.html | GRAIN STORAGE: WHY THE SCANDALS?; Government Program Helped Spawn Conditions That allowed Estes to Pyramid Storage | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-delays-test-at-high-altitude-nuclear-explosion-in-pacific.html | U.S. DELAYS TEST AT HIGH ALTITUDE; Nuclear Explosion in Pacific Postponed Owing to Clouds | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/parents-to-scan-schools-values-as-stockholders-they-will-hear.html | PARENTS TO SCAN SCHOOLS VALUES; As 'Stockholders' They Will Hear 'Debits and Credits' | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jets-pat-7-to-1-monmouth-victor-beau-admiral-nipped-at-end-of.html | JETS PAT, 7 TO 1, MONMOUTH VICTOR; Beau Admiral Nipped at End of Oceanport Handicap Favored Entry Fails JETS PAT, 7 TO 1, MONMOUTH VICTOR | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/england-is-near-cricket-victory-statham-bowling-subdues-pakistan.html | ENGLAND IS NEAR CRICKET VICTORY; Statham's Bowling Subdues Pakistan at Birmingham | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-idyllic-isles-the-st-lawrences-thousand-evoke-nostalgic.html | THE IDYLLIC ISLES; The St. Lawrence's 'Thousand' Evoke Nostalgic Vacation-Time Reveries | True | By Harry Hershfield | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/william-mckim-becomes-fiance-of-miss-gordon-teacher-at-hartt-music.html | William McKim Becomes Fiance Of Miss Gordon; Teacher at Hartt Music School and an Alumna of Vassar Engaged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/west-side-suites-open.html | West Side Suites Open | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/held-in-assault-on-detective-team.html | HELD IN ASSAULT ON DETECTIVE TEAM | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chile-wins-2-to-0-in-world-cup-soccer-after-2-italian-players-are.html | Chile Wins, 2 to 0, in World Cup Soccer After 2 Italian Players Are Ejected; REFEREE PUTS OUT FERRINI AND DAVID Italians Penalized for Rough Play Yugoslavia, England in Front Brazil is Tied | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-cornelius-l46-ties-miss-rawls-for-golf-lead.html | Mrs. Cornelius' l46 Ties Miss Rawls for Golf Lead | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/negro-pupils-play-slaves-naacp-boycotts-show.html | Negro Pupils Play Slaves; N.A.A.C.P. Boycotts Show | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-merchants-view-stock-buying-in-week-shows-cash-is-there-for.html | The Merchant's View; Stock Buying in Week Shows Cash Is There for Discretionary Outlays | True | By Herbert Koshetz | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/william-b-bates-jr-to-marry-carol-neals.html | William B. Bates Jr. To Marry Carol Neals | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/venezuela-recaptures-navy-base-from-rebels-insurgents-cornered-in.html | Venezuela Recaptures Navy Base From Rebels; Insurgents Cornered in City 75 Miles From Caracas 35 Reported Dead and 100 Hurt in Heavy Fighting VENEZUELA TAKES BASE FROM REBELS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hugh-hansard-weds-miss-diane-holbrook.html | Hugh Hansard Weds Miss Diane Holbrook | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-test-for-nixon-primary-to-show-autumn-chance.html | NEW TEST FOR NIXON; Primary to Show Autumn Chance | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/father-escorts-julia-h-redhead-at-her-wedding-bride-is-attended-by.html | Father Escorts Julia H. Redhead At Her Wedding; Bride Is Attended by 6 at Her Marriage to Edgar H. Bristol 2d | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-israeli-desert-town-to-get-first-inhabitants.html | New Israeli Desert Town To Get First Inhabitants | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-singers-seventyfive-years.html | A Singer's Seventy-five Years | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-safety-device-is-made-for-pools.html | NEW SAFETY DEVICE IS MADE FOR POOLS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-holland-has-son.html | Mrs. Holland Has Son | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/isabel-crystal-engaged-to-herbert-i-reamer.html | Isabel Crystal Engaged To Herbert I. Reamer | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tax-action-near-in-michigan-reform-pressed-by-candidates.html | Tax Action Near in Michigan; Reform Pressed by Candidates | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/thomas-n-smith-to-marry-sheila-mcclench-on-june-16.html | Thomas N. Smith to Marry Sheila McClench on June 16 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-world-of-music-united-states-sponsors-high-school-choir-for-the.html | THE WORLD OF MUSIC; United States Sponsors High School Choir for the First Time in Europe | True | By Ross Parmenter | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/trouble-down-mexico-way.html | TROUBLE DOWN MEXICO WAY | True | By Paul P. Kennedy | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/santangelo-wright.html | Santangelo Wright | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/24-angola-rebels-to-be-guerrillas-finish-training-in-tunisia-by.html | 24 ANGOLA REBELS TO BE GUERRILLAS; Finish Training in Tunisia by Algerian Nationalists | True | By David Halberstam Special To the New York Times | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-sand-is-extra-childs-sandbox-can-be-built-on-a-weekend.html | THE SAND IS EXTRA; Child's Sandbox Can Be Built on a Week-End | True | By Bernard Gladstone | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-kennedy-competes-in-virginia-horse-show.html | Mrs. Kennedy Competes In Virginia Horse Show | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/francoise-valentine-johnson-fiancee-of-david-r-morgan.html | Francoise Valentine Johnson Fiancee of David R. Morgan | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/baffling-search-for-the-normal-man-the-normal-man.html | Baffling Search For the 'Normal Man'; The 'Normal Man' | True | By Peggy and Pierre Streit | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/florida-glee-club-sings-at-town-hall.html | FLORIDA GLEE CLUB SINGS AT TOWN HALL | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italy-opens-another-section-of-its-highway-of-the-sun.html | Italy Opens Another Section Of Its 'Highway of the Sun' | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-cathedral-of-coventry.html | The Cathedral of Coventry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/faa-speeds-study-on-detecting-bombs.html | F.A.A. SPEEDS STUDY ON DETECTING BOMBS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/concentration-of-prored-units-in-laos-worries-us-officials.html | Concentration of Pro-Red Units In Laos Worries U.S. Officials | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-sd-barkin-has-son.html | Mrs. S.D. Barkin Has Son | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/philadelphia-teams-score-womens-lacrosse-sweep.html | Philadelphia Teams Score Women's Lacrosse Sweep | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dentistry-teaching-forum.html | Dentistry Teaching Forum | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/navy-tops-army-in-lacrosse-85-unbeaten-middies-capture-national.html | NAVY TOPS ARMY IN LACROSSE, 8-5; Unbeaten Middies Capture National Collegiate Title | True | By Lincoln A. Werden Special To the New York Times | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/caribbean-offseason-catches-on.html | CARIBBEAN OFF-SEASON CATCHES ON | True | By Theodore S.sweady | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/economic-spotlight-inflation-continues-to-eat-dollars.html | Economic Spotlight; Inflation continues to eat dollars. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-alice-elizabeth-iams-bride-of-tylor-f-kittredge.html | Miss Alice Elizabeth Iams Bride of Tylor F. Kittredge | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/school-votes-set-in-6-li-districts-elections-include-3-budgets.html | SCHOOL VOTES SET IN 6 L.I. DISTRICTS; Elections Include 3 Budgets Previously Rejected | True | By Herbert Rosenthal Special To the New York Times | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/scientists-weigh-astronaut-glow-give-a-possible-explanation-of.html | SCIENTISTS WEIGH ASTRONAUT 'GLOW'; Give a Possible Explanation of Report by Carpenter | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-nancy-kent-engaged-to-wed-jonathan-s-eliot-students-at-vassar.html | Miss Nancy Kent Engaged to Wed Jonathan S. Eliot; Students at Vassar and Columbia Planning to Be Married | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-the-samuel-steins.html | Child to the Samuel Steins | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/harbor-salutes-vanish-with-the-sealing-ships.html | Harbor Salutes Vanish With the Sealing Ships | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/stamford-league-is-planning-ball-for-debutantes-26-will-be.html | Stamford League Is Planning Ball For Debutantes; 26 Will Be Presented on June 16 at Country Club in Darien | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/aid-abroad-given-to-250000-jews-jdc-reports-20109000-outlay-in-27.html | AID ABROAD GIVEN TO 250,000 JEWS; J.D.C. Reports $20,109,000 Outlay in 27 Lands in '61 | True | By Irving Spiegel | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/syracuse-graduates-told-of-work-that-lies-ahead.html | Syracuse Graduates Told Of Work That Lies Ahead | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hetty-downing-new-world-gardener.html | Hetty Downing, New World Gardener | True | By Bradford Smith | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/barbara-janover-betrothed.html | Barbara Janover Betrothed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/cape-cod-by-rail-new-haven-service-resumes-june-25-upstate-line-to.html | CAPE COD BY RAIL; New Haven Service Resumes June 25 Upstate Line to Revive Runs | True | By Ward Allan Howe | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fete-for-infants-league.html | Fete for Infants League | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fire-losses-show-rise-of-7i-in-four-months.html | Fire Losses Show Rise Of 7.1% in Four Months | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bernhard-to-see-kennedy.html | Bernhard to See Kennedy | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/grace-planning-to-expand-trinidad-ammonia-plant.html | Grace Planning to Expand Trinidad Ammonia Plant | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rhode-island-summer-concerts-fishing-contests-and-boat-races-to.html | RHODE ISLAND SUMMER; Concerts, Fishing Contests and Boat Races to Keep Tourists Busy | True | By Calef M. Burbank | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/skippers-ready-for-safe-boating-week-in-july-life-preservers.html | Skippers Ready for Safe Boating Week in July; LIFE PRESERVERS IMPORTANT ITEM Knowledge of First Aid and Ability to Swim Also Add to Safety Afloat | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/northern-light-storm-sapola-score-on-sound-5-foreign-yachts-race-in.html | Northern Light, Storm, Sapola Score on Sound; 5 FOREIGN YACHTS RACE IN REGATTA First-Day Program in New York Y.C.'s 108th Event Attracts Fleet of 44 | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/susan-m-edwards-married-in-virginia.html | Susan M. Edwards Married in Virginia | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/charles-e-grim-eestock-broker.html | CHARLES E. GRIM, EX-STOCK BROKER | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-mary-mahoney-engaged-to-lieutenant.html | Miss Mary Mahoney Engaged to Lieutenant | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jewish-life-ebbs-in-lithuania-city-but-yiddish-is-common-in-vilna.html | JEWISH LIFE EBBS IN LITHUANIA CITY; But Yiddish Is Common in Vilna and Jews Hold Posts | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jazz-for-young-is-played-at-festival.html | Jazz for Young Is Played at Festival | True | By John S. Wilson Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/report-from-the-nation-huck-finn-stirs-race-discord-note.html | REPORT FROM THE NATION; Huck Finn Stirs Race Discord Note; Connecticut Seeks G.O.P. Ticket RACIAL ISSUE G.O.P. CONVENTION PETITION DRIVE IN BRIEF | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/firm-policy-is-2d-favored-cicada-first-by-length-before-37095-fans.html | FIRM POLICY IS 2D; Favored Cicada First by Length Before 37,095 Fans CICADA, AT $3.70, BELMONT VICTOR | True | By Joseph C. Nichols | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/clancy-will-seek-surrogates-post-queens-borough-president-may-face.html | CLANCY WILL SEEK SURROGATE'S POST; Queens Borough President May Face Primary Fight | True | By Richard P. Hunt | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jordan-gets-us-aid-payment.html | Jordan Gets U.S. Aid Payment | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dance-audit-ii-the-kirov-ballet-and-martha-graham-plus-other.html | DANCE: AUDIT II; The Kirov Ballet and Martha Graham Plus Other Highlights of the Season | True | By John Martin | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-view-a-confident-one-administration-trusts-bad-news-will.html | WASHINGTON VIEW A CONFIDENT ONE; Administration Trusts Bad News Will Be Short-Lived WASHINGTON VIEW A CONFIDENT ONE | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/model-suites-on-display.html | Model Suites on Display | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-week-in-finance-who-were-the-sellers-in-drop-week-in-finance.html | The Week in Finance: Who Were the Sellers in Drop?; WEEK IN FINANCE: WHO SOLD STOCK? | True | By John G. Forrest | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chautauqua-staging-a-dramatic-resurgence.html | CHAUTAUQUA STAGING A DRAMATIC RESURGENCE | True | By Raymond Schuessler | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-nation-investigators-at-work-attack-on-jd-kennedy-at-45-test.html | THE NATION; Investigators at Work Attack on J.D. Kennedy at 45 Test for Nison Bomb Aloft | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/judd-race-cheers-friends-and-foes-democrats-say-move-gives-them.html | JUDD RACE CHEERS FRIENDS AND FOES; Democrats Say Move Gives Them Target for Attack | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/eyes-on-economy-in-us-and-europe.html | Eyes on Economy; In U.S. and Europe | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/baccalaureate-services-today-begin-nyu-graduation-week.html | Baccalaureate Services Today Begin N.Y.U. Graduation Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/son-to-mrs-nr-barbagallo.html | Son to Mrs. N.R. Barbagallo | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/assembling-site-is-delicate-task-east-side-project-points-up-some.html | ASSEMBLING SITE IS DELICATE TASK; East Side Project Points Up Some Potential Snags | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-ranch-open-at-jersey-lake-oak-ridgemilton-model-is-shownothers.html | NEW RANCH OPEN AT JERSEY LAKE; Oak Ridge-Milton Model Is Shown-Others Listed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/community-honors-new-deals-leader-in-16y-ear-project-roosevelt-nj.html | Community Honors New Deal's Leader In 16-Year Project; ROOSEVELT, N.J., DEDICATES PARK | True | By Joseph O. Haff Special To the New York Times | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/campus-and-stage-company-at-ucla-reflects-new-trend.html | CAMPUS AND STAGE; Company at U.C.L.A. Reflects New Trend | True | By Howard Taubman | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/martha-devlin-bride-of-william-cotter-jr.html | Martha Devlin Bride Of William Cotter Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/emotional-problems-rank-high-among-collegiate-ills.html | Emotional Problems Rank High among Collegiate Ills | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fire-blocks-bmt-tunnel.html | Fire Blocks BMT Tunnel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/juan-trippe-ignores-35th-y-ear-at-pan-am-helm-airline-founder-fails.html | Juan Trippe Ignores 35th Year at Pan Am Helm; Airline Founder Fails to Note Anniversary in Report Company Began in 1927 With a Single Fokker F-7 | True | By George Horne | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/winonly-in-sweep-of-sprint-series-scores-at-hollywood-park-longden.html | WINONLY IN SWEEP OF SPRINT SERIES; Scores at Hollywood Park Longden Wins No. 5,600 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/governor-backs-running-mates-denies-rumors-lefkowitz-or-wilson-will.html | GOVERNOR BACKS RUNNING MATES; Denies Rumors Lefkowitz or Wilson Will Be Dropped | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/william-eisnitz.html | WILLIAM EISNITZ | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/trujillos-image-is-slow-to-fade-dictator-dead-a-year-left-a.html | TRUJILLO'S IMAGE IS SLOW TO FADE; Dictator, Dead a Year, Left a Heritage of Fear | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/exlatvian-official-dubious-on-emigres-hopes-selfrule-dream-is.html | Ex-Latvian Official Dubious on Emigres' Hopes; Self-Rule Dream Is Termed Vain by Former Minister Reading of Exile Periodicals Led to Letter in Izvestia | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/attorney-generals-opinion-on-wiretaps-he-believes-they-can-and.html | Attorney General's Opinion on Wiretaps; He believes they can and should be regulated with due regard for both law enforcement and the right of privacy. Opinion on Wiretaps | True | By Robert F. Kennedy Attorney General of the United States | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/connecticut-tobacco-lands-give-way-to-homes-states-crop-of-quality.html | Connecticut Tobacco Lands Give Way to Homes; State's Crop of Quality Leaf Grows Rapidly Smaller A Farmer Blames Machines That Turn Out Cigars | True | By David Anderson Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bernard-lane-fiance-of-dorothy-e-spiegel.html | Bernard Lane Fiance of Dorothy E. Spiegel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/barnes-to-fight-court-injunction-bulk-of-downtown-traffic-program-to.html | BARNES TO FIGHT COURT INJUNCTION; Bulk of Downtown Traffic Program to Begin Today | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/judith-colt-white-becomes-bride-nine-attend-her-1958-debutante-is.html | Judith Colt White Becomes Bride; Nine Attend Her; 1958 Debutante Is Wed to William L. Gray Jr. of Bank in Boston | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-cement-used-in-floor-topping-its-strength-and-flexibility.html | NEW CEMENT USED IN FLOOR TOPPING; Its Strength and Flexibility Provide 'Floating' System | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yearround-home-for-6900.html | Year-Round Home for $6,900 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/four-foreign-trips-listed-for-us-track-athletes.html | Four Foreign Trips Listed For U.S. Track Athletes | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/steel-institute-directors.html | Steel Institute Directors | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hearst-gets-full-control-of-paper-from-scripps-in-san-francisco.html | Hearst Gets Full Control of Paper From Scripps in San Francisco | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wood-field-and-stream-emphasis-on-quantity-at-expense-of-fishing.html | Wood, Field and Stream; Emphasis on Quantity at Expense of Fishing for Sport Is Decried | True | By Oscar Godbout | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-june-nick-fiancee-of-norman-s-brilliant.html | Mrs. June Nick Fiancee Of Norman S. Brilliant | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/west-speculates-on-moscow-shift-key-military-job-for-envoy-a.html | WEST SPECULATES ON MOSCOW SHIFT; Key Military Job for Envoy a Civilian, Stirs Interest | True | By Harry Schwartz | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/macmillan-begins-talk-with-de-gaulle-on-common-market-macmillan.html | Macmillan Begins Talk With de Gaulle On Common Market; MACMILLAN OPENS DE GAULLE TALKS | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/north-and-south-of-the-city.html | NORTH AND SOUTH OF THE CITY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/duplex-apartment-house-planned-for-palm-beach.html | Duplex Apartment House Planned for Palm Beach | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/swimmer.html | Swimmer | True | By Patricia Peterson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/queen-marks-official-birthday-state-birthday-of-queen-marked.html | Queen Marks Official Birthday; STATE BIRTHDAY OF QUEEN MARKED | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marriages.html | Marriages | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-old-homestead-becomes-a-museum-piece.html | THE OLD HOMESTEAD BECOMES A MUSEUM PIECE | True | By Robert Pearman | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-other-jfk.html | The 'Other J.F.K.' | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/june-may-be-bustin-out-but-marriages-taper-off-clergymen-at-several.html | June May Be Bustin' Out But Marriages Taper Off; Clergymen at Several of City's Leading Churches Indicate That the Month's Popularity Is on the Wane | True | By Lillian Bellison | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-diana-crane-fiancee-of-student.html | Miss Diana Crane Fiancee of Student | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/debutante-ball-of-silver-rose-set-for-vienna-week-of-festivities.html | Debutante Ball Of Silver Rose Set For Vienna; Week of Festivities to Include 2d Fete for U.S. Girls on June 30 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/franklin-simon-names-aide.html | Franklin Simon Names Aide | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/makarios-arrives-here-for-state-visit-this-week.html | Makarios Arrives Here For State Visit This Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/stengel-to-be-honored-by-missourians-here.html | Stengel to Be Honored By Missourians Here | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/upstate-gop-backs-king.html | Upstate G.O.P. Backs King | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-tv-and-radio-hartford-pay-tv-test-on-june-29-items.html | NEWS OF TV AND RADIO; Hartford Pay-TV Test On June 29 Items | True | By Val Adams | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sailing-delay-gives-107-a-night-in-city.html | SAILING DELAY GIVES 107 A NIGHT IN CITY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/115-to-be-graduated-wednesday-by-the-coast-guard-academy.html | 115 to Be Graduated Wednesday By the Coast Guard Academy | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/institutional-investors-praised-for-role-in-ending-the-decline.html | Institutional Investors Praised For Role in Ending the Decline; INSTITUTIONS WIN PRAISE IN UPTURN | True | By Gene Smith | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/students-seeking-summer-housing-colleges-tell-of-problems-in.html | STUDENTS SEEKING SUMMER HOUSING; Colleges Tell of Problems in Locating Quarters for New Arrivals HIGH RENTS ARE CITED Newcomers Are Startled by Cost of Living Here Some Bring Families STUDENTS SEEKING SUMMER HOUSING | True | By Bernard Weinraub | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lynn-ann-chernow-becomes-affianced.html | Lynn Ann Chernow Becomes Affianced | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/russias-problem.html | Russia's Problem | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rock-hounds-digging-their-way-east.html | ROCK HOUNDS DIGGING THEIR WAY EAST | True | By Rosalie Riglin | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/horn-player-free-on-bail-in-baltimore-racial-case.html | Horn Player Free on Bail In Baltimore Racial Case | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italian-line-manager-named.html | Italian Line Manager Named | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/clang-handicap-to-editorialist-hinojosa-aboard-chicago-victor.html | CLANG HANDICAP TO EDITORIALIST; Hinojosa Aboard Chicago Victor Intervener Next | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/anniversaries.html | Anniversaries | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/young-players-audition-for-a-big-break.html | YOUNG PLAYERS AUDITION FOR A BIG BREAK | True | By Gerald Rothberg | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/glasgow-beats-moscow-31.html | Glasgow Beats Moscow, 3-1 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pope-greets-centenarians.html | Pope Greets Centenarians | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/barbara-a-brown-planning-marriage.html | Barbara A. Brown Planning Marriage | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shrimp-in-the-pink-shrimp-cont.html | Shrimp In The Pink; Shrimp (Cont.) | True | BY Craig Claiborne | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marsha-michel-is-engaged.html | Marsha Michel Is Engaged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bbc-broadcasts-to-thailand.html | B.B.C. Broadcasts to Thailand | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wisconsin-jayvee-crew-wins.html | Wisconsin Jayvee Crew Wins | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nancy-spelman-is-future-bride-of-isser-woloch-graduate-of-wellesley.html | Nancy Spelman Is Future Bride Of Isser Woloch; Graduate of Wellesley And Ph.D. Candidate at Princeton Engaged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/crosstown-bus-service-proposed-at-106th-street.html | Crosstown Bus Service Proposed at 106th Street | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-bannerman-engaged-to-marry.html | Miss Bannerman Engaged to Marry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/elizabeth-froitzheim-to-be-married-in-july.html | Elizabeth Froitzheim To Be Married in July | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-june-a-list-of-anniversaries-events-and-other-dates-coming-up.html | In June, A list of anniversaries, events and other dates coming up this month. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/republics-16-years-marked-by-italians.html | REPUBLICS 16 YEARS MARKED BY ITALIANS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/manny-guides-whiff-to-victory-as-beach-point-regatta-opens.html | Manny Guides Whiff to Victory As Beach Point Regatta Opens | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mississippi-negro-girl-17-to-get-award-here-jailed-8-months-for-her.html | Mississippi Negro Girl, 17 to Get Award Here; Jailed 8 Months for Her Part in Lunch Counter Sit-In First $500 Weintraub Award to Be Given at Waldorf | True | By Murray Illson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sondra-steimle-engaged-to-wed-dr-david-offord-child-center-director.html | Sondra Steimle Engaged to Wed Dr. David Offord; Child Center Director Becomes Fiancee of Fellow in Psychiatry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/4-skippers-score-sayville-doubles-horrocks-scotch-mist-first-twice.html | 4 SKIPPERS SCORE SAYVILLE DOUBLES; Horrocks' Scotch Mist First Twice in Thistle Class | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-are-attendants-of-susan-cutler-at-her-nuptials-pembroke-student.html | 3 Are Attendants Of Susan Cutler At Her Nuptials; Pembroke Student and James Duncan Linsley Wed in Providence | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/small-band-of-us-expatriates-giving-vocal-support-to-castro-members.html | Small Band of U.S. Expatriates Giving Vocal Support to Castro; Members of Group, Calling Itself the North American Friends of Cuba, Busy on Havana Radio and Television | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/city-of-hope-to-name-man-of-year-sunday.html | City of Hope to Name 'Man of Year' Sunday | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/reconstructed-town-recalls-ontarios-past.html | RECONSTRUCTED TOWN RECALLS ONTARIO'S PAST | True | By Helen O. Howes | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/common-market-worries-red-bloc-satellites-facing-drought-in-trade.html | COMMON MARKET WORRIES RED BLOC; Satellites Facing Drought in Trade as Rivalry Grows | True | By Brendan M. Jones | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/michael-richter-susan-h-elwood-engaged-to-wed-tufts-medical-student.html | Michael Richter, Susan H. Elwood Engaged to Wed; Tufts Medical Student and Vermont Senior Will Be Married | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mbride-4hitter-beats-yanks-61-angel-pitcher-yields-double-and.html | M'BRIDE 4-HITTER BEATS YANKS, 6-1; Angel Pitcher Yields Double and Single to Blanchard Wildness Hurts Ford ANGELS' 4-HITTER BEATS YANKS, 6-1 | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-the-rialto-jule-styne-productions.html | NEWS OF THE RIALTO; JULE STYNE PRODUCTIONS | True | By Milton Esterow | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tour-is-planned-in-westchester-by-herb-society-event-in-bedford.html | Tour Is Planned In Westchester By Herb Society; Event in Bedford Area June 14 Will Assist Educational Project | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/unbeaten-affectionately-wins-delawares-23900-polly-drummond-stakes.html | Unbeaten Affectionately Wins Delaware's $23,900 Polly Drummond Stakes; FILLY PAYS $3.40 IN FIFTH VICTORY Affectionately Defeats Bold Princess by Length After Hard 5-Furlong Duel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/daughter-to-mrs-portnoy.html | Daughter to Mrs. Portnoy | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wesleyan-alumni-honor-3.html | Wesleyan Alumni Honor 3 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/john-lassoe-dead-aide-of-drug-firm.html | JOHN LASSOE DEAD, AIDE OF DRUG FIRM | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ruder-quits-commerce-post.html | Ruder Quits Commerce Post | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/toy-poodle-takes-first-main-award-jonedith-mary-christmas-best-in.html | TOY POODLE TAKES FIRST MAIN AWARD; Jonedith Mary Christmas Best in Wellesley Show | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-mrs-curran-jr.html | Child to Mrs. Curran Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-greenberg-to-be-the-bride-of-john-frank-alumna-of-brandeis-and.html | Miss Greenberg To Be the Bride Of John Frank; Alumna of Brandeis and Son of Author and Biographer to Wed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pf-strassburger-weds-miss-hocking.html | P.F. Strassburger Weds Miss Hocking | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records include games played Friday night, June 1. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/broker-68-killed-by-car-in-front-of-his-si-home.html | Broker, 68, Killed by Car In Front of His S.I. Home | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/population-rise-world-total-of-3-billion-portends-balanceofpower.html | POPULATION RISE; World Total of 3 Billion Portends Balance-of-Power Changes | True | By William L. Laurence | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/matteo-magnani-fiance-of-josephine-p-yoerg.html | Matteo Magnani Fiance Of Josephine P. Yoerg | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/red-europe-hurt-by-rural-exodus-movement-to-cities-disrupts.html | RED EUROPE HURT BY RURAL EXODUS; Movement to Cities Disrupts Economic Planning | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/when-madness-mingled-with-idealism.html | When Madness Mingled With Idealism | True | By Thomas Caldecot Chubb | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/keres-takes-lead-in-curacao-chess.html | KERES TAKES LEAD IN CURACAO CHESS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-negro-tennis-players-sought-lynn-opens-courts-and-hopes-he-can.html | New Negro Tennis Players Sought; Lynn Opens Courts and Hopes He Can Interest Youths | True | By Charles Friedman | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/stephens-leads-in-trials-for-250mile-auto-race.html | Stephens Leads In Trials For 250-Mile Auto Race | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-to-define-policy-rusk-is-taking-road-to-clarify-views-for-the.html | U.S. to Define Policy; Rusk Is Taking Road to Clarify Views For the Western Alliance | True | By Max Frankel | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/barbara-odonovan-planning-marriage.html | Barbara O'Donovan Planning Marriage | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fete-on-july-21-in-southampton-to-help-hospital-midsummer-night.html | Fete on July 21 In Southampton To Help Hospital; Midsummer Night Ball Arranged as Benefit Committee Named | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hollywood-encore-old-farce-is-reshaped-for-marilyn-monroe.html | HOLLYWOOD ENCORE; Old Farce Is Reshaped For Marilyn Monroe | True | By Murray Schumach | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/transplant-experiments-on-kidneys-are-showing-promise.html | Transplant Experiments on Kidneys Are Showing Promise | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/li-town-to-show-arts-and-crafts-display-due-at-stony-brook-other.html | L.I. TOWN TO SHOW ARTS AND CRAFTS; Display Due at Stony Brook Other Cultural Events | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-problems-seen-in-longer-life-span.html | NEW PROBLEMS SEEN IN LONGER LIFE SPAN | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pflimin-urges-planning-on-de-gaulle-succession.html | Pflimin Urges Planning On De Gaulle Succession | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/saigons-regime-rejects-pressure-for-reforms-us-now-acquiesces-in.html | SAIGON'S REGIME REJECTS PRESSURE FOR REFORMS; U.S. Now Acquiesces in President Diem's Demands But Many Americans Remain Critical | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/palmer-heads-field-of-120-golfers-in-100000-charity-tourny.html | Palmer Heads Field of 120 Golfers in $100,000 Charity Tourney Thursday; EVENT IN JERSEY ENDS ON SUNDAY Casper, Gary Player, Ford, Snead and Sanders to Join Palmer in Charity Golf | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/anne-macdonald-fiancee.html | Anne MacDonald Fiancee | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/laborite-assails-de-gaulle-stand-wilson-denounces-little-european.html | LABORITE ASSAILS DE GAULLE STAND; Wilson Denounces 'Little European Nationalism' | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mets-box-scores.html | Mets' Box Scores | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/inbetween-area-central-america-expects-completion-of-new-highway-to.html | IN-BETWEEN AREA; Central America Expects Completion Of New Highway to Spur Tourism | True | By Robert S. Benjamin | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alice-p-albright-bride-in-chicago-of-yale-alumnus-radcliffe-senior.html | Alice P. Albright Bride in Chicago Of Yale Alumnus; Radcliffe Senior Wed to James Hoge Jr. at St. James Cathedral | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lucy-shea-married-to-brian-r-oneill.html | Lucy Shea Married To Brian R. O'Neill | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/domestic-peace-corps-urged.html | Domestic Peace Corps Urged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pga-plans-better-screening-to-prevent-overcrowded-tour.html | P.G.A. Plans Better Screening To Prevent Overcrowded Tour | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tv-programs-83495230.html | TV PROGRAMS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/duke-ends-racial-barriers.html | Duke Ends Racial Barriers | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/khrushchev-again-courts-yugoslav-friend.html | KHRUSHCHEV AGAIN COURTS YUGOSLAV FRIEND | True | By Seymour Topping | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wagner-harms.html | Wagner Harms | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ithaca-defeats-gettysburg-74-gains-ncaa-baseball-finals.html | Ithaca Defeats Gettysburg, 7-4; Gains N.C.A.A. Baseball Finals | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/orioles-win-114-after-104-loss-baltimore-sprits-daynight-bill-with.html | ORIOLES WIN, 11-4 AFTER 10-4 LOSS; Baltimore Sprits Day-Night Bill With White Sox | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fm-radio-ban-is-continued.html | FM Radio Ban Is Continued | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-dutiful-daughter-in-the-comerseat-the-dutiful-daughter.html | The Dutiful Daughter in the Comer-Seat; The Dutiful Daughter | True | By Germaine Bree | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/house-unit-to-shift-to-consumer-study.html | HOUSE UNIT TO SHIFT TO CONSUMER STUDY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yanks-box-scores.html | Yanks' Box Scores | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-bard-revisited.html | The Bard 'Revisited' | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/kings-and-commoners.html | Kings and Commoners | True | By Eleanor Duckett | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jews-to-observe-lawgiving-feast-shabuoth-on-thursday-will-exalt-ten.html | JEWS TO OBSERVE LAW-GIVING FEAST; Shabuoth, on Thursday, Will Exalt Ten Commandments | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-morris-fiancee-of-michael-w-swagel.html | Miss Morris Fiancee Of Michael W. Swagel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/west-point-class-to-hear-kennedy-601-cadets-scheduled-to-be.html | WEST POINT CLASS TO HEAR KENNEDY; 601 Cadets Scheduled to Be Graduated Wednesday | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/brazilians-to-play-hajduk-in-soccer.html | BRAZILIANS TO PLAY HAJDUK IN SOCCER | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/age-factor-cited-in-office-leases-expert-says-new-buildings-can-be.html | AGE FACTOR CITED IN OFFICE LEASES; Expert Says New Buildings Can Be Cheaper Than Old | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/louise-marshall-is-married-to-carleton-rosenburgh-jr.html | Louise Marshall Is Married To Carleton Rosenburgh Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bay-states-recreation-areas-run-the-gamut.html | BAY STATE'S RECREATION AREAS RUN THE GAMUT | True | By Charles Leveroni | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/1-money-2-books-3-going-steady-these-are-the-things-that-matter-to.html | (1) Money (2) Books (3) Going Steady; These are the things that matter to today's college student, who, says an educator, may be made of far sterner stuff than he is usually credited with. Money, Books, Going Steady | True | By Richard M. Gummere Jr. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-susan-k-stein-engaged-to-marry.html | Miss Susan K. Stein Engaged to Marry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/approach-shifts-for-srortswear-merchandising-in-the-field-undergoes.html | APPROACH SHIFTS FOR SRORTSWEAR; Merchandising in the Field Undergoes a Big Change | True | By William M. Freeman | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/kennecott-to-act-on-options-on-land.html | KENNECOTT TO ACT ON OPTIONS ON LAND | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/east-berlins-shortage-of-physicians-stressed.html | East Berlin's Shortage Of Physicians Stressed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mexican-road-deaths-at-338.html | Mexican Road Deaths at 338 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/daughter-to-mrs-plavin.html | Daughter to Mrs. Plavin | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/historic-lakeland-battle-sites-abound-on-water-route-between-new.html | HISTORIC LAKELAND; Battle Sites Abound on Water Route Between New York and Vermont | True | By Harrison Bird Mr. Bird Is the Author of "Navies In the Mountains," Published This Spring By Oxford University Press. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/harrington-wins-from-scott-here-hawaiian-gets-split-verdict-in.html | HARRINGTON WINS FROM SCOTT HERE; Hawaiian Gets Split Verdict in 10-Rounder at Garden | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-friendly-catskills-a-rare-mountain-chain.html | THE FRIENDLY CATSKILLS, A RARE MOUNTAIN CHAIN | True | By Bill Newgold | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-concern-to-publish-its-first-books-next-fall.html | New Concern to Publish Its First Books Next Fall | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/11-stolen-art-works-found-in-london-subway-locker.html | 11 Stolen Art Works Found In London Subway Locker | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/challenge-1310-takes-finger-lakes-photo-finish.html | Challenge, $13.10, Takes Finger Lakes Photo Finish | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/they-turn-away-from-the-wall-since-last-falls-fearful-despair-a-new.html | They Turn Away From the Wall; Since last fall's fearful despair a new mood has taken hold of West Berliners. They can't ignore that actual and symbolic barrier but they try. They Turn From the Wall | True | By Flora Lewis | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/japan-spurs-peiping-trade.html | Japan Spurs Peiping Trade | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/raquel-liebes-wed-to-richard-kinkade.html | Raquel Liebes Wed To Richard Kinkade | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-vacations-as-model-european-parley-seeks-ways-to-broaden-tourism.html | U.S. VACATIONS AS MODEL; European Parley Seeks Ways to Broaden Tourism Base | True | By Daniel M. Madden | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/david-honneus-virginia-holmes-to-be-married-senior-at-yale-fiance.html | David Honneus, Virginia Holmes To Be Married; Senior at Yale Fiance of Stephens Alumna Nuptials in Fall | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/usflag-lines-canvass-nation-in-fight-for-bigger-trade-share.html | U.S.-Flag Lines Canvass Nation In Fight for Bigger Trade Share | True | By John P. Callahan | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/goldstein-kern.html | Goldstein Kern | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/east-bloc-seeks-plant-managers-hungary-rumania-place-ability-above.html | EAST BLOC SEEKS PLANT MANAGERS; Hungary, Rumania Place Ability Above Politics | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/south-america-has-climate-for-all-tastes.html | SOUTH AMERICA HAS CLIMATE FOR ALL TASTES | True | By J. David Bowen | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/demaree-c-bess-editor-dies-at-68.html | DEMAREE C. BESS, EDITOR, DIES AT 68 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/network-of-computers-is-planned-by-australia.html | Network of Computers Is Planned by Australia | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bolivians-to-vote-today-regime-is-expected-to-win.html | Bolivians to Vote Today; Regime Is Expected to Win | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/as-the-stock-market-has-a-hectic-week.html | AS THE STOCK MARKET HAS A HECTIC WEEK | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/farmingdale-concert-set.html | Farmingdale Concert Set | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/garden-suites-in-morristown.html | Garden Suites in Morristown | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/law-pitches-pirates-to-their-seventh-victory-in-row-as-he-downs.html | Law Pitches Pirates to Their Seventh Victory in Row as He Downs Colts; PITTSBURGH GAINS A 9-TO-2 TRIUMPH Clemente and Stuart Drive Homers and Hoak Hits 2 Triples Against Houston | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/treasure-chest-great-poetry.html | Treasure Chest; Great Poetry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-science-centers-due-near-capital-largest-planetarium-among.html | 3 SCIENCE CENTERS DUE NEAR CAPITAL; Largest Planetarium Among Projects to Be Built 3 SCIENCE CENTERS DUE NEAR CAPITAL | True | By Lloyd B. Dennis Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/gambling-is-issue-in-idaho-primary-democrat-in-governor-race-wants.html | GAMBLING IS ISSUE IN IDAHO PRIMARY; Democrat in Governor Race Wants Casinos Legalized | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-finds-alaska-flyingest-state-it-uses-planes-widely-and-sometimes.html | U.S. FINDS ALASKA 'FLYINGEST STATE'; It Uses Planes Widely (and Sometimes Informally) | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tva-paying-18750000-as-taxes-or-in-their-lieu.html | T.V.A. Paying $18,750,000 As Taxes or in Their Lieu | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/9-big-concerns-join-gas-war-in-jersey.html | 9 BIG CONCERNS JOIN GAS WAR IN JERSEY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/covered-bridges-many-of-new-hampshires-old-spans-can-be-visited-on.html | COVERED BRIDGES; Many of New Hampshire's Old Spans Can Be Visited on Two-Day Tour | True | By Michael Strauss | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/williston-r-benedict-to-wed-miss-candlin.html | Williston R. Benedict To Wed Miss Candlin | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rogers-of-maryland-state-takes-3-naia-titles.html | Rogers of Maryland State Takes 3 N.A.I.A. Titles | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/closeup-of-the-met-fan-load-happy-desperation-met-fan-called-happy.html | Close-Up of the Met Fan: Load, Happy Desperation; MET FAN CALLED HAPPY SUFFERER | True | By Robert L. Teague | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vignettes-of-kyoto.html | Vignettes Of Kyoto | True | By James Kelly | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-the-stamp-world-france-recalls-eminent-frenchmen-early.html | NEWS OF THE STAMP WORLD; France Recalls Eminent Frenchmen Early American Classics | True | By David Lidman | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/albany-papers-rise-to-10c.html | Albany Papers Rise to 10c | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/central-maine-power-elects.html | Central Maine Power Elects | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sea-and-sun-plus-asbury-park-area-plans-to-interest-visitors-in-its.html | SEA AND SUN PLUS; Asbury Park Area Plans to Interest Visitors in Its Historic Past | True | By Robert B. MacPherson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chemstrand-to-expand.html | Chemstrand to Expand | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/laura-l-robertson-is-married-in-south.html | Laura L. Robertson Is Married in South | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/algeria-truce-oas-terror-abates.html | Algeria Truce?; O.A.S. Terror Abates | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/japan-raises-cost-of-foreign-liquor-heavy-taxes-cause-prices-as.html | JAPAN RAISES COST OF FOREIGN LIQUOR; Heavy Taxes Cause Prices as High as $25 a Bottle | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-view-decline-in-stock-market-prices-raises-questions.html | WASHINGTON VIEW: Decline in Stock Market Prices Raises Questions About Economic Recovery | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/services-extended-by-discount-stores.html | SERVICES EXTENDED BY DISCOUNT STORES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/taxes-and-courts-iowas-key-issues-republicans-split-on-lewis.html | TAXES AND COURTS IOWA'S KEY ISSUES; Republicans Split on Lewis Primary Tomorrow | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/deborah-brown-george-pillonge-married-on-li-st-stephens-episcopal.html | Deborah Brown, George Pillonge Married on L.I.; St. Stephen's Episcopal in Port Washington Is Scene of Wedding | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/love-came-to-fulfill-and-to-destroy-love-came-to-fulfill.html | Love Came to Fulfill and to Destroy; Love Came to Fulfill | True | By David Doroff | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ten-vietnam-reds-slain-in-air-raid-surprise-attack-is-staged-on.html | TEN VIETNAM REDS SLAIN IN AIR RAID; Surprise Attack Is Staged on Plain of Reeds | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/study-abroad-critical-review-calls-for-caution-in-selection-of.html | STUDY ABROAD; Critical Review Calls for Caution In Selection of Programs | True | By Fred M. Hechinger | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sulphur-said-to-offer-radiation-protection.html | Sulphur Said to Offer Radiation Protection | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/so-california-names-wolfe-coach-of-track.html | So. California Names Wolfe Coach of Track | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington; How to Make Things Worse Than They Really Are | True | By James Reston | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/patricia-a-carl-to-be-the-bride-of-jack-jefferies-graduate-of-smith.html | Patricia A. Carl To Be the Bride Of Jack Jefferies; Graduate of Smith and an Associate of a Law Firm Here Engaged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yorkville-project-is-planned-by-city.html | YORKVILLE PROJECT IS PLANNED BY CITY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-carmichael-is-wed-in-capital-to-sp-oliphant-she-is-attended-by.html | Miss Carmichael Is Wed in Capital To S.P. Oliphant; She Is Attended by 7 at Marriage in St. John's Episcopal Church | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/midwest-called-science-desert-electronics-executive-says-talented.html | MIDWEST CALLED SCIENCE 'DESERT'; Electronics Executive Says Talented Go Elsewhere | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sea-yields-a-bottle-with-note-40-years-after-starting-drift.html | Sea Yields a Bottle With Note 40 Years After Starting Drift | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/prince-philip-leaves-seattle-after-2day-tour-of-city.html | Prince Philip Leaves Seattle After 2-Day Tour of City | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-16mm-circuit-top-films-new-sources-seen-at-assembly.html | THE 16-MM CIRCUIT; Top Films, New Sources Seen At Assembly | True | By Howard Thompson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/palmers-goal-golf-grand-slam-he-seeks-masters-pga-and-2-opens-in.html | Palmer's Goal: Golf 'Grand Slam'; He Seeks Masters, P.G.A. and 2 Opens in Single Year | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/former-korean-queen-recalls-days-of-happiness-as-a-ruler.html | Former Korean Queen Recalls Days of Happiness as a Ruler | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/martha-meredith-moffitt-wed-on-li-she-is-married-to-robert-osterhus.html | Martha Meredith Moffitt Wed on L.I.; She Is Married to Robert Osterhus --6 Attend Her | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/camera-notes-reveres-movie-reflex-has-backlight-control.html | CAMERA NOTES; Revere's Movie Reflex Has Back-Light Control | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fossil-hunting-on-the-chesapeake-bay-shore.html | FOSSIL HUNTING ON THE CHESAPEAKE BAY SHORE | True | By Victoria Velsey | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-funny-man-happened-his-name-is-zero-mostel-and-he-is-235-pounds.html | A Funny Man Happened; His name is Zero Mostel, and he is 235 pounds of comedian who can imitate a percolator but would also like to play King Lear someday. A Funny Man Happened | True | By Gilbert Millstein | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ulsters-big-lawn-adjoining-golf-courses-are-novel-sight.html | ULSTER'S BIG LAWN; Adjoining Golf Courses Are Novel Sight | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/floridas-gulf-cities-launch-fiesta.html | FLORIDA'S GULF CITIES LAUNCH FIESTA | True | By John Durant | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/antonine-hess-will-be-married-to-joseph-j-gal-wellesley-senior-and.html | Antonine Hess Will Be Married To Joseph J. Gal; Wellesley Senior and Investment Aide Here Engaged to Wed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sprague-names-official.html | Sprague Names Official | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/cincinnati-hebrew-union-confers-degree-on-warren.html | Cincinnati Hebrew Union Confers Degree on Warren | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/smith-alumnae-elect-head.html | Smith Alumnae Elect Head | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/father-escorts-miss-ziegenhein-at-her-marriage-she-becomes-the.html | Father Escorts Miss Ziegenhein At Her Marriage; She Becomes the Bride of Arthur Grannis 3d in New Britain | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tightened-guard-in-berlin-hinted-western-officials-angered-at.html | TIGHTENED GUARD IN BERLIN HINTED; Western Officials Angered at Shooting by Red Police | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/business-shows-a-continued-gain-but-buyers-report-signs-of-fatigue.html | BUSINESS SHOWS A CONTINUED GAIN; But Buyers Report 'Signs of Fatigue' for May | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-vistas-of-new-england-no-other-part-of-us-is-packed-with-such.html | THE VISTAS OF NEW ENGLAND; No Other Part of U.S. Is Packed With Such Variety of Scenery THE VARIED VISTAS OF NEW ENGLAND | True | By Arthur Davenport | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-hinterland-cruise-around-mystic-seaport.html | A HINTERLAND CRUISE AROUND MYSTIC SEAPORT | True | By Williams Haynes | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/billie-sol-estes-the-investigations.html | BILLIE SOL ESTES THE INVESTIGATIONS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/li-principals-to-be-honored.html | L.I. Principals to Be Honored | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/robber-bearing-red-roses-gets-1500-in-brooklyn.html | Robber Bearing Red Roses Gets $1,500 in Brooklyn | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/preuss-of-faa-to-take-hanscom-base-command.html | Preuss of F.A.A. to Take Hanscom Base Command | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/museum-of-new-mexico-to-head-aswan-research.html | Museum of New Mexico To Head Aswan Research | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/french-coal-miners-strike.html | French Coal Miners Strike | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-accedes-to-ban-on-dances-in-saigon-us-agrees-to-ban-on-saigon.html | U.S. Accedes to Ban On Dances in Saigon; U.S. AGREES TO BAN ON SAIGON DANCES | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/military-in-peru-fear-vote-fraud-threaten-to-negate-result-of-next.html | MILITARY IN PERU FEAR VOTE FRAUD; Threaten to Negate Result of Next Week's Election | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/easterners-win-in-tennis-from-middle-states-9-to-0.html | Easterners Win in Tennis From Middle States, 9 to 0 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/schuyler-m-hyatt.html | SCHUYLER M. HYATT | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/son-of-harlem-school-bias-foe-wins-appointment-to-annapolis.html | Son of Harlem School Bias Foe Wins Appointment to Annapolis | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/swedes-ambition-turns-from-sea-city-college-graduate-to-sail-on-in.html | SWEDE'S AMBITION TURNS FROM SEA; City College Graduate to Sail On in Academic Waters | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/helen-l-snodgrass-a-prospective-bride.html | Helen L. Snodgrass A Prospective Bride | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/memorial-design-faces-house-unit-abstract-monument-would-honor-fd.html | MEMORIAL DESIGN FACES HOUSE UNIT; Abstract Monument Would Honor F.D. Roosevelt | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rollins-tops-bates-for-baseball-title.html | ROLLINS TOPS BATES FOR BASEBALL TITLE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/linda-luria-bride-of-robert-douglass.html | Linda Luria Bride of Robert Douglass | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dudley-steps-up-local-planning-manhattans-12-community-boards-to-be.html | DUDLEY STEPS UP LOCAL PLANNING; Manhattan's 12 Community Boards to Be Revitalized | True | By Charles G. Bennett | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/truck-talks-fail-in-canada.html | Truck Talks Fail in Canada | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/worlds-cattle-total-shows-a-big-increase.html | World's Cattle Total Shows a Big Increase | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lillian-mcmath-james-r-toler-to-be-married-alumna-of-mt-holyoke-fiance-of-mt.html | Lillian McMath, James R. Toler To Be Married; Alumna of Mt. Holyoke Fiancee of Graduate of Tri-State College | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/economy-class-air-travel-ordered-by-the-pentagon.html | Economy Class Air Travel Ordered by the Pentagon | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/appeal-made-in-belgrade-against-djilas-sentence.html | Appeal Made in Belgrade Against Djilas' Sentence | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/institute-to-stress-sinosoviet-study.html | INSTITUTE TO STRESS SINO-SOVIET STUDY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/car-crash-hurts-4-halts-lirr-trains.html | CAR CRASH HURTS 4, HALTS L.I.R.R. TRAINS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/imaginative-use-of-steel-wins-building-design-awards-fourteen.html | Imaginative Use of Steel Wins Building Design Awards; Fourteen Buildings Win Accolade of Institute ARCHITECTS CITED FOR STEEL DESIGNS | True | By Glenn Fowler | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alexander-in-front-after-3-sail-races.html | ALEXANDER IN FRONT AFTER 3 SAIL RACES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/perspective-on-fallout.html | Perspective on Fall-Out | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-perils-of-dropouts.html | THE PERILS OF DROP-OUTS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-plastic-laminate-made.html | New Plastic Laminate Made | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/submerged-edison-fires-two-polarises.html | SUBMERGED EDISON FIRES TWO POLARISES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/leslie-a-harrar-is-married-to-david-t-carr-in-westport.html | Leslie A. Harrar Is Married To David T. Carr in Westport | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-favor-again-better-varieties-of-bedding-plants-spur-interest-in.html | IN FAVOR AGAIN; Better Varieties of Bedding Plants Spur Interest in Mass Effects | True | By Olive E. Allen | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/story-of-noah-on-tv-kirk-browning-directs-production-based-on.html | STORY OF NOAH ON TV; Kirk Browning Directs Production Based on Scriptural Sources | True | By John P. Shanley | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/toledo-edison-elects-director.html | Toledo Edison Elects Director | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/thursday-fete-will-open-drive-to-save-wildlife-the-kennedys-named-to.html | Thursday Fete Will Open Drive To Save Wildlife; The Kennedys Named to Be Honorary Heads of World Fund Dinner | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/south-vietnamese-troops-in-action-and-rebelheld-areas.html | SOUTH VIETNAMESE TROOPS IN ACTION AND REBEL-HELD AREAS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/soviet-embassy-in-britain-locks-in-eight-atom-foes.html | Soviet Embassy in Britain Locks in Eight Atom Foes | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/planners-told-to-put-surprises-in-malls-to-provide-atmosphere.html | Planners Told to Put Surprises In Malls to Provide Atmosphere | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dr-manuel-perez-weds-miss-sharon-d-murphy.html | Dr. Manuel Perez Weds Miss Sharon D. Murphy | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/att-buffeted-by-heavy-selling-but-price-recovers-most-stockholders.html | A.T.&T. BUFFETED BY HEAVY SELLING; But Price Recovers Most Stockholders Faithful | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/policemen-slays-wife-add-himself.html | POLICEMEN SLAYS WIFE ADD HIMSELF | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/conversion-to-containership-reaches-final-stage.html | Conversion to Containership Reaches Final Stage | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Turner Levy | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/socialist-international-opens-session-in-oslo.html | Socialist International Opens Session in Oslo | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/challenge-to-education-the-poor-challenge-cont.html | Challenge to Education: The Poor; Challenge (Cont.) | True | BY Dorothy Barclay | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/robert-kassel-weds-ellen-m-maccauley.html | Robert Kassel Weds Ellen M. MacCauley | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/thompson-is-first-in-sports-car-race.html | THOMPSON IS FIRST IN SPORTS CAR RACE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tornadoes-strike-in-texas.html | Tornadoes Strike in Texas | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/snead-4-under-par-on-68-in-charity-golf-in-jersey.html | Snead 4 Under Par on 68 In Charity Golf in Jersey | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/city-honors-carpenter-tuesday-astronaut-will-get-gold-medal.html | City Honors Carpenter Tuesday; Astronaut Will Get Gold Medal | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/harvard-termed-too-specialized-chicago-teacher-says-it-is-little.html | HARVARD TERMED TOO SPECIALIZED; Chicago Teacher Says It Is 'Little Graduate School' | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mrs-saunders-wed-to-lj-alexandre.html | Mrs. Saunders Wed To L.J. Alexandre | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/31-at-douglass-get-awards.html | 31 at Douglass Get Awards | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/trump-village-is-under-way.html | Trump Village Is Under Way | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/collegian-signs-with-orioles.html | Collegian Signs With Orioles | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mt-kisco-beagle-is-best-in-show-gay-boy-beats-519-rivals-at.html | MT. KISCO BEAGLE IS BEST IN SHOW; Gay Boy Beats 519 Rivals at Huntington Vallely | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/leo-is-calm-two-years-after.html | 'Leo' Is Calm Two Years After | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/max-abramson.html | MAX ABRAMSON | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-times-picayune-holders-plan-to-sell-to-newhouse.html | 3 Times Picayune Holders Plan to Sell to Newhouse | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-susan-van-horn-bride-of-john-b-wells.html | Miss Susan Van Horn Bride of John B. Wells | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bridge-1962-championships-record-more-than-300-deals-reported-in.html | BRIDGE: 1962 CHAMPIONSHIPS RECORD; More Than 300 Deals Reported in Annual Volume of A.C.B.L. | True | By Albert H. Morehead | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/oldworld-village-in-the-bahamas.html | OLD-WORLD VILLAGE IN THE BAHAMAS | True | By Wyatt Blassingame | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-paula-gill-will-be-married-to-a-physician-student-at-an.html | Miss Paula Gill Will Be Married To a Physician; Student at an Affiliate of Tufts Is Engaged to Dr. Murray Cohen | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/matson-will-cut-west-coast-runs-will-tie-up-ship-temporarily-blames.html | MATSON WILL CUT WEST COAST RUNS; Will Tie Up Ship Temporarily Blames Strike Effects | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/inonu-accepts-call-to-form-a-cabinet.html | INONU ACCEPTS CALL TO FORM A CABINET | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/computer-will-manage-2000-apartment-houses.html | Computer Will Manage 2,000 Apartment Houses | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fishermens-show-charter-boats-prize-catches-draw-sightseers-to.html | FISHERMEN'S SHOW; Charter Boats' Prize Catches Draw Sight-Seers to Miami's Pier 5 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jane-melhado-wed-to-james-m-gross.html | Jane Melhado Wed To James M. Gross | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/threealarm-fire-burns-warehouse-in-jersey-city.html | Three-Alarm Fire Burns Warehouse in Jersey City | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/republic-aviation-research.html | Republic Aviation Research | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/art-in-a-democracy-or-mass-audience-vs-select-product.html | ART IN A DEMOCRACY; Or, Mass Audience vs. Select Product | True | By John Canaday | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/louise-b-lochner-prospective-bride.html | Louise B. Lochner Prospective Bride | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/skyscrapers-try-on-facades-for-fit-before-wearing-them-skyscraper.html | Skyscrapers 'Try On' Facades For Fit Before Wearing Them; SKYSCRAPER 'SUIT' 15 TESTED FOR FIT | True | By Dennis Duggan | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pakistan-and-india-in-pact.html | Pakistan and India in Pact | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fund-for-chapel-to-be-assisted-at-theatre-fete-manhattanville-club.html | Fund for Chapel To Be Assisted At Theatre Fete; Manhattanville Club of Lower Connecticut Sets Benefit for June 15 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/linda-yablon-fiancee-of-stuart-d-bresnick.html | Linda Yablon Fiancee Of Stuart D. Bresnick | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/george-philip-randall.html | GEORGE PHILIP RANDALL | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/elizabeth-holton-engaged-to-wed-morris-d-weiss-alumna-of-beaver-and.html | Elizabeth Holton Engaged to Wed Morris D. Weiss; Alumna of Beaver and Graduate Student at Temple Affianced | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/june-and-summer.html | June and Summer | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/climbers-to-scale-peak-in-argentina.html | CLIMBERS TO SCALE PEAK IN ARGENTINA | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tourism-boom-virgin-islands-are-prospering-thanks-to-200-duty-free.html | TOURISM BOOM; Virgin Islands Are Prospering, Thanks To $200 Duty-Free Allowance | True | By Ronald Walker | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nanflower-names-chief.html | Nan-Flower Names Chief | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/european-stocks-follow-wall-st-markets-glamour-fades-as-economic.html | EUROPEAN STOCKS FOLLOW WALL ST.; Market's Glamour Fades as Economic Growth Slows EUROPEAN STOCKS FOLLOW WALL ST. | True | BY Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jubilee-group-will-use-1795-jersey-schoolhouse.html | Jubilee Group Will Use 1795 Jersey Schoolhouse | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/swedes-smash-ring-exporting-to-reds.html | SWEDES SMASH RING EXPORTING TO REDS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/gi-is-shot-in-clash-near-korean-truce-line-red-spy-killed-and-2.html | G.I. Is Shot in Clash Near Korean Truce Line; Red Spy Killed and 2 Others Escape Seoul Demands Punishment in Beating | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/oscar-george-johnson.html | OSCAR GEORGE JOHNSON | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/one-for-the-road-new-yorks-wineries-are-attracting-increasing.html | ONE FOR THE ROAD; New York's Wineries Are Attracting Increasing Numbers of Visitors | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lighting-up-the-night.html | Lighting Up the Night | True | BY George O'Brien | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lost-ocean-current-found-by-scientists.html | LOST OCEAN CURRENT FOUND BY SCIENTISTS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-tristan-legend-is-retold.html | THE TRISTAN LEGEND IS RETOLD | True | By Ross Parmenter | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/coast-right-wing-faces-vote-test-california-primary-tuesday-to.html | COAST RIGHT WING FACES VOTE TEST; California Primary Tuesday to Gauge Conservatism | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/studebaker-sets-avanti-price.html | Studebaker Sets Avanti Price | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fallout-shelter-backed-by-avc-in-a-close-vote.html | Fall-Out Shelter Backed By A.V.C. In a Close Vote | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rapid-transit-aide-hails-rail-use-rise.html | RAPID TRANSIT AIDE HAILS RAIL USE RISE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/informal-truce-raises-high-hopes-in-algiers-pressure-toward.html | INFORMAL TRUCE RAISES HIGH HOPES IN ALGIERS; Pressure Toward Compromise Is Great on Both Sides but Issues Between Them Remain Delicate and Difficult | True | By Thomas F. Brady Special to the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sensible-measure-rescuing-wild-flowers-may-halt-extinction.html | SENSIBLE MEASURE; Rescuing Wild Flowers May Halt Extinction | True | By Robert H. Gaede | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/li-ranch-model-has-sunken-room-3bedroom-woodbury-house-is-28990.html | L.I. RANCH MODEL HAS SUNKEN ROOM; 3-Bedroom Woodbury House Is $28,990 Others | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/curing-the-drug-addict-new-emphasis-on-aftercare-regards-hospital.html | Curing the Drug Addict; New Emphasis on After-Care Regards Hospital Treatment as Only Beginning | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jersey-schoolboy-sets-mile-mark-with-4174.html | Jersey Schoolboy Sets Mile Mark With 4:17.4 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/african-parley-asks-end-of-rhodesia-federation-monrovia-bloc-closes.html | African Parley Asks End of Rhodesia Federation; Monrovia Bloc Closes Talks in Lagos-- Approves Plan for Grouping of States | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/signal-system-stranded-motorists-get-tips-on-seeking-aid.html | SIGNAL SYSTEM; Stranded Motorists Get Tips on Seeking Aid | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nehru-succession-is-emerging-as-a-lively-topic-in-new-delhi-two.html | Nehru Succession Is Emerging As a Lively Topic in New Delhi; Two Opposing Camps in Cabinet Are Most Likely Sources of New Chief | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/greeks-lift-minimum-wage-10-for-lowpaid-workers.html | Greeks Lift Minimum Wage 10% for Low-Paid Workers | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/st-catharines-oarsmen-win.html | St. Catharines Oarsmen Win | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/one-killed-one-wounded-in-shooting-at-bronx-bar.html | One Killed, One Wounded In Shooting at Bronx Bar | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nasser-is-guiding-egypt-on-policy-new-congress-hears-daily-about.html | NASSER IS GUIDING EGYPT ON POLICY; New Congress Hears Daily About Arab Socialism | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/needs-surveyed-in-machine-tools-study-by-wesson-turns-up-some-new.html | NEEDS SURVEYED IN MACHINE TOOLS; Study by Wesson Turns Up Some New Requirements | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/twins-sign-four-rookies-give-one-38000-bonus.html | Twins Sign Four Rookies, Give One $38,000 Bonus | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-season-is-on-jersey-seashore-resorts-open-again-sandy-hook-park.html | THE SEASON IS ON; Jersey Seashore Resorts Open Again Sandy Hook Park Newest Area | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ship-pool-issue-before-us-board-flag-question-is-raised-by-the.html | SHIP POOL ISSUE BEFORE U.S. BOARD; Flag Question Is Raised by the Venezuelan Line | True | By Edward A. Morrow | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/opinion-of-the-week-at-home-and-abroad-major-issues-stocks-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES STOCKS AND ECONOMICS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hodges-dedicates-columbia-public-and-private-interests-cooperated.html | Hodges Dedicates Columbia; Public and Private Interests Cooperated to Build Dam Priest Rapids Development Includes 10 Generators | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-caldwell-engaged-to-roger-q-white-jr.html | Miss Caldwell Engaged To Roger Q. White Jr. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/action-is-urged-in-foreign-trade-us-must-learn-to-compete-abroad.html | ACTION IS URGED IN FOREIGN TRADE; U.S. Must Learn to Compete Abroad, Expert Warns | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/cards-sign-bonus-pitcher.html | Cards Sign Bonus Pitcher | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/atlantique-names-aides.html | Atlantique Names Aides | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nazi-flag-hung-in-stockholm.html | Nazi Flag Hung in Stockholm | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alert-takes-first-in-luders16-race.html | ALERT TAKES FIRST IN LUDERS-16 RACE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-market-slide-and-after.html | The Market Slide and After | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/television-shares-elects.html | Television Shares Elects | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/picket-at-bethel-arrested.html | Picket at Beth-El Arrested | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-bargain-sampler.html | A BARGAIN SAMPLER | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/world-language-of-signs-sought-experts-confer-on-ways-to-ease.html | WORLD LANGUAGE OF SIGNS SOUGHT; Experts Confer on Ways to Ease Communication | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wanamaker-award-to-budd.html | Wanamaker Award to Budd | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/international-paper-aide.html | International Paper Aide | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-ann-weber-is-bride.html | Miss Ann Weber Is Bride | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rohde-cisek.html | Rohde Cisek | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/goldenchain-and-goldenrain-notable-small-trees.html | GOLDEN-CHAIN AND GOLDEN-RAIN NOTABLE SMALL TREES | True | By George Taloumis | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/red-china-decries-early-marriages-young-people-are-warned-in-move.html | RED CHINA DECRIES EARLY MARRIAGES; Young People Are Warned in Move to Cut Births | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/status-bid-made-by-catering-hall-its-new-eminence-is-traced-to.html | STATUS BID MADE BY CATERING HALL; Its New Eminence Is Traced to Growth of Civic and Social Clubs POST-WAR PHENOMENON Old 'Back Room' Air Cast Off Most Are Now Independent Units STATUS BID MRDE BY CATERING HALL | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hedda-gabler-angloamerican-television-project.html | 'HEDDA GABLER' ANGLO-AMERICAN TELEVISION PROJECT | True | By L. Marsland Gander | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/104-try-for-32-us-open-spots-in-montclair-trials-on-tuesday.html | 104 Try for 32 U.S. Open Spots In Montclair Trials on Tuesday | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/346-bridge-pairs-play-in-tourney-final-sessions-listed-today-in.html | 346 BRIDGE PAIRS PLAY IN TOURNEY; Final Sessions Listed Today in Goldman Event | True | By George Rapee | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/grossman-baller.html | Grossman Baller | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-lambrecht-engaged-to-wed-david-c-siphron-junior-at-smith-is.html | Miss Lambrecht Engaged to Wed David C. Siphron; Junior at Smith Is the Fiancee of a Yale Graduating Senior | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/80yearold-baltimore-apartments-are-made-modern-9-uptodate-suites.html | 80-Year-Old Baltimore Apartments Are Made Modern; 9 Up-to-Date Suites Result From Test of Conversion | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/soviet-blessing-goes-to-goodman-official-approval-by-ministry-of.html | SOVIET BLESSING GOES TO GOODMAN; Official Approval by Ministry of Culture Given Jazz Group | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-notes-classroom-and-campus-scholars-urge-college-science.html | NEWS NOTES: CLASSROOM AND CAMPUS; Scholars Urge College Science Reform; University Speeds Medical Study COLLEGE SCIENCE INSTANT MDs. URBAN NEED HISTORY AID GROUP ACTION OREGON AND NEPAL MATH RALLY | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/for-younger-readers.html | For Younger Readers | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/connecticut-gop-will-choose-slate-for-november-this-week.html | Connecticut G.O.P. Will Choose Slate for November This Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/elizabeth-post-wed-to-henry-c-krisel.html | Elizabeth Post Wed To Henry C. Krisel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/paperbacks-in-review-the-new-russia-paperbacks.html | Paperbacks in Review: The New Russia; Paperbacks | True | By Harrison E. Salisbury | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yonkers-business-committee.html | Yonkers Business Committee | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/science-notes-data-on-space-satellite-report-multiple-sclerosis.html | SCIENCE NOTES; DATA ON SPACE; SATELLITE REPORT MULTIPLE SCLEROSIS GROWTH INHIBITOR | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/edward-rabin-becomes-fiance-of-jane-hurwitz-lawyer-here-to-wed.html | Edward Rabin Becomes Fiance Of Jane Hurwitz; Lawyer Here to Wed Senior at Barnard September Nuptials | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ellen-cassidy-married.html | Ellen Cassidy Married | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/walk-tour-of-san-francisco-two-strolls-one-short-one-longer-savor.html | WALK TOUR OF SAN FRANCISCO; Two Strolls, One Short, One Longer, Savor the Essence Of This 'Most Naturally Beautiful' American City | True | By George W. Oakes | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/architects-appoint-50-to-consultant-panel.html | Architects Appoint 50 To Consultant Panel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/298-to-graduate-at-air-academy-johnson-is-commencement-speaker-on.html | 298 TO GRADUATE AT AIR ACADEMY; Johnson Is Commencement Speaker on Wednesday | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dr-fred-panitz-to-wed-miss-joyce-g-fishman.html | Dr. Fred Panitz to Wed Miss Joyce G. Fishman | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-right-edging-plant-provides-a-perfect-finish.html | THE RIGHT EDGING PLANT PROVIDES A PERFECT FINISH | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-mrs-alexander.html | Child to Mrs. Alexander | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-envoy-ousted-by-iraq-in-dispute-on-kuwaits-status-baghdad-orders.html | U.S. Envoy Ousted by Iraq in Dispute On Kuwait's Status; BAGHDAD ORDERS U.S. ENVOY HOME | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/indian-expedition-fails-to-scale-mount-everest.html | Indian Expedition Fails To Scale Mount Everest | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/seymours-mutiny-first-in-resolute-class-sailing.html | Seymour's Mutiny First In Resolute Class Sailing | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rollfilm-reflex-singlelens-120-camera-in-mediumprice-class.html | ROLLFILM REFLEX; Single-Lens 120 Camera In Medium-Price Class | True | By Jacob Deschin | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/denise-gale-ganther-engaged-to-marry.html | Denise Gale Ganther Engaged to Marry | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/navy-nine-keeps-league-laurels-tops-army-42-but-cadets-win-track.html | NAVY NINE KEEPS LEAGUE LAURELS; Tops Army, 4-2, but Cadets Win Track Meet, 75-74 NAVY NINE KEEPS LEAGUE LAURELS | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bank-vaults-guarded-by-flush-steel-doors.html | Bank Vaults Guarded By Flush Steel Doors | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dennis-taylor-of-britain-killed-in-monaco-junior-grand-prix-taylor.html | Dennis Taylor of Britain Killed In Monaco Junior Grand Prix; TAYLOR OF BRITAIN KILLED AT MONACO | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/aid-for-refugees-from-china-asked-mrs-chennault-heads-unit-tells.html | AID FOR REFUGEES FROM CHINA ASKED; Mrs. Chennault Heads Unit Tells Kennedy of Plan | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/son-to-mrs-ht-dubois.html | Son to Mrs. H.T. DuBois | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/an-aquariums-dozen-rarities-the-aquarium-has-.html | An Aquarium's Dozen; RARITIES THE AQUARIUM HAS . . . | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/english-channel-town-a-history-book-in-itself.html | ENGLISH CHANNEL TOWN A HISTORY BOOK IN ITSELF | True | By Helen Bush | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/scholarship-fund-set-up-by-marines.html | SCHOLARSHIP FUND SET UP BY MARINES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yugoslav-hopes-for-crops-fade-forecast-of-average-output-dashes.html | YUGOSLAV HOPES FOR CROPS FADE; Forecast of Average Output Dashes Hopes for Gain | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/judith-a-johnson-planning-marriage.html | Judith A. Johnson Planning Marriage | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-woodington-wed.html | Miss Woodington Wed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/albert-franklin-sr-a-manufacturer-70.html | ALBERT FRANKLIN SR., A MANUFACTURER, 70 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-stranger-at-home-a-stranger.html | A Stranger At Home; A Stranger | True | By Harvey Swados | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-apartments-shown-in-queens-carlyle-towers-opens-floor-exhibit.html | NEW APARTMENTS SHOWN IN QUEENS; Carlyle Towers Opens Floor Exhibit for 2,733 Units | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/porch-converted-into-a-playroom-area-can-be-remodeled-for-as-little.html | PORCH CONVERTED INTO A PLAYROOM; Area Can Be Remodeled for as Little as $185 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hadassah-chapter-to-gain.html | Hadassah Chapter to Gain | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/insurer-elects-president.html | Insurer Elects President | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/arkansas-power-elects.html | Arkansas Power Elects | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/connally-victor-in-texas-runoff-cenavy-secretary-defeats-yarborough.html | CONNALLY VICTOR IN TEXAS RUN-OFF; Ex-Navy Secretary Defeats Yarborough, a Liberal, in Governorship Race CONNALLY VICTOR IN TEXAS RUN-OFF | True | By Tom Wicker Special To the New York Times | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/basque-look-due-in-leisure-wear-world-mens-apparel-group-adopts.html | BASQUE LOOK DUE IN LEISURE WEAR; World Men's Apparel Group Adopts Theme for 1963 | True | By Myron Kandel | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/brown-u-elects-4-trustees.html | Brown U. Elects 4 Trustees | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/western-michigan-taxes-track-title.html | WESTERN MICHIGAN TAXES TRACK TITLE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/business-index-declines-in-week.html | Business Index Declines in Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/oerters-194foot2inch-throw-sets-discus-mark-in-new-york-ac-games.html | Oerter's 194-Foot-2-Inch Throw Sets Discus Mark in New York A.C. Games; GARDNER SCORES WITH 6-10 JUMP Marine Ace Tops N.Y.A.C. Record Bertrand and Torneo First in Runs | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/couple-will-get-doctors-degrees-teachers-met-at-columbia-and-wed-a.html | COUPLE WILL GET DOCTORS' DEGREES; Teachers Met at Columbia and Wed a Year Ago | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/confirmations.html | Confirmations | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bruneau-cup-won-by-middle-states.html | BRUNEAU CUP WON BY MIDDLE STATES | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vignettes-monetary-causes-of-decline-are-assessed.html | Vignettes; Monetary Causes of Decline Are Assessed | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/college-head-reelected.html | College Head Re-elected | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sacolowell-machinery-set-for-production-in-mexico.html | Saco-Lowell Machinery Set For Production in Mexico | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/informal-awards-one-viewers-choice-of-some-of-tvs-better-programs.html | INFORMAL AWARDS; One Viewer's Choice of Some of TV's Better Programs of the Season | True | By Jack Gould | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-dana-hyde-wynkoop-wed-here-she-is-bride-in-st-james-of-peter.html | Miss Dana Hyde Wynkoop Wed Here; She Is Bride in St. James' of Peter Dalzell Jones | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-the-sports-editors-mailbag.html | In the Sports Editor's Mailbag | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/actress-missing-after-voyage.html | Actress Missing After Voyage | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alaska-gets-a-bonus-from-the-seattle-fair.html | ALASKA GETS A BONUS FROM THE SEATTLE FAIR | True | By Lawrence E. Davies | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/charles-lovitt-miss-brundage-to-be-married-professor-at-skidmore.html | Charles Lovitt, Miss Brundage To Be Married; Professor at Skidmore and Instructor There Become Affianced | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shrubs-for-bees-blossoms-yield-nectar-over-a-long-period.html | SHRUBS FOR BEES; Blossoms Yield Nectar Over a Long Period | True | By Robert H. Brewster | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/engagements.html | Engagements | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dollar-diplomacy-in-canada-tourists-from-the-us-should-receive-1075.html | DOLLAR DIPLOMACY IN CANADA; Tourists From the U.S. Should Receive $1.075 For Every $1 Spent DOLLAR DIPLOMACY | True | By Charles J. Lazarus | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-mccormick-is-wed.html | Miss McCormick Is Wed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-mrs-emmons.html | Child to Mrs. Emmons | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/high-but-not-dry-popularity-of-landwater-vacations-in-upstate-new.html | HIGH BUT NOT DRY; Popularity of Land-Water Vacations In Upstate New York Is Booming | True | By Judy Brown | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/beatrice-momsen-to-wed-in-august.html | Beatrice Momsen To Wed in August | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/auto-output-last-month-was-highest-since-1955.html | Auto Output Last Month Was Highest Since 1955 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jean-greiner-is-married-to-addison-smith-cate.html | Jean Greiner Is Married To Addison Smith Cate | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/taylor-of-army-is-winner-in-college-black-belt-judo.html | Taylor of Army Is Winner In College Black Belt Judo | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/paper-moon-over-maubeuge-the-residents-of-a-french-industrial-city.html | PAPER MOON OVER MAUBEUGE; The Residents of a French Industrial City Are Remaking Their Community in the Image of a Popular Song | True | By Robert Alden | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/disks-no-music.html | DISKS; NO MUSIC | True | By Thomas Lask | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-dead-80-injured-in-a-british-wreck.html | 3 DEAD, 80 INJURED IN A BRITISH WRECK | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tigers-3-homers-trip-indians-53-bunning-is-injured-homers-by-tigers.html | Tigers' 3 Homers Trip Indians, 5-3; Bunning Is Injured; HOMERS BY TIGERS DOWN INDIANS, 5-3 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/scientists-urged-to-assist-in-solving-human-problems.html | Scientists Urged to Assist In Solving Human Problems | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/judith-ann-renison-wed.html | Judith Ann Renison Wed | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/driver-slept-as-bus-plunged.html | Driver Slept as Bus Plunged | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fiber-dye-is-developed-by-allied-chemical-co.html | Fiber Dye Is Developed By Allied Chemical Co. | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nathan-cohen-to-marry-miss-shirley-a-taffel.html | Nathan Cohen to Marry Miss Shirley A. Taffel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/end-of-postwar-inflation-interest-rate-rise-cited-humor-is-noted-in.html | End of Post-War Inflation, Interest Rate Rise Cited; HUMOR IS NOTED IN SPITE OF FEAR | True | By Paul Heffernan | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/habitbound-headmaster-drunken-coach.html | Habit-Bound Headmaster, Drunken Coach | True | By Edmund Fuller | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/library-to-start-series-of-concerts.html | LIBRARY TO START SERIES OF CONCERTS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/advertising-volume-causes-some-concern-agencies-studying-how-much.html | Advertising Volume Causes Some Concern; Agencies Studying How Much Is Too Much? U.S. Consumer Seen as Developing a Mental Screen | True | By Peter Bart | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/borman-food-plans-to-open-9-discount-supermarkets.html | Borman Food Plans to Open 9 Discount Supermarkets | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sports-news.html | Sports News | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/erratic-stocks.html | Erratic Stocks | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/relief-for-railroads-ninestate-eastern-authority-is-held-fresh.html | Relief for Railroads; Nine-State Eastern Authority Is Held Fresh Approach to Old Problems | True | By Arthur Krock | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/meat-packers-planning-changes-as-industrys-earnings-slump.html | Meat Packers Planning Changes As Industry's Earnings Slump | True | By James J. Nagle | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-robinson-fiancee-of-alumnus-of-brown.html | Miss Robinson Fiancee Of Alumnus of Brown | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italian-company-aiding-egyptians-its-plan-for-aswan-temples.html | ITALIAN COMPANY AIDING EGYPTIANS; Its Plan for Aswan Temples Furthers West's Cause | True | By Arnaldo Cortesi Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/filling-the-gaps-on-filling-the-gaps-for-the-young-theatre-talents.html | FILLING THE GAPS; ON FILLING THE GAPS FOR THE YOUNG THEATRE TALENTS | True | By Marston Balch | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/le-havres-unique-museum-nears-first-birthday-noted-for-its.html | Le Havre's Unique Museum Nears First Birthday; Noted for Its Impressionist Art, Its Architecture and Its Site on the Harbor | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/udall-doubts-us-will-buy-on-li-suggests-it-is-too-late-for.html | UDALL DOUBTS U.S. WILL BUY ON L.I.; Suggests It Is Too Late for Purchasing Shore Area | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/richmond-cricketers-beat-fairmount-side-by-77-runs.html | Richmond Cricketers Beat Fairmount Side by 77 Runs | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/laver-turns-back-emerson-in-5-sets-laver-sets-back-emerson-in-final.html | Laver Turns Back Emerson in 5 Sets; LAVER SETS BACK EMERSON IN FINAL | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rightists-extend-truce-in-algiers-talks-continuing-parley-with.html | RIGHTISTS EXTEND TRUCE IN ALGIERS; TALKS CONTINUING; Parley With Moslems Held Secretly Fares Takes Role in Negotiations Algiers Rightists Extend Truce As Talks With Moslems Go On | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fall-in-shaft-kills-wife-of-educator.html | FALL IN SHAFT KILLS WIFE OF EDUCATOR | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/greek-footprints-on-the-italian-shore.html | Greek Footprints on the Italian Shore | True | By Aline B. Saarinen | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/european-view-economists-feel-payments-deficit-is-washingtons-most.html | EUROPEAN VIEW; Economists Feel Payments Deficit Is Washington's Most Serious Problem | True | By Edwin L. Dale Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/owner-of-chelsea-tavern-shot-to-death-in-holdup.html | Owner of Chelsea Tavern Shot to Death in Hold-Up | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/before-road-maps-pioneering-motorist-had-to-remember-to-turn-right.html | BEFORE ROAD MAPS; Pioneering Motorist Had to Remember To Turn Right at the Big Red Barn | True | By James T. Rogers | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/radio-taping-illegal-but-fun.html | RADIO TAPING, ILLEGAL BUT FUN | True | By A.l. Seligson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/army-maps-revision-of-reserve-training.html | ARMY MAPS REVISION OF RESERVE TRAINING | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/14-losses-in-row-mays-cepeda-kuenn-hit-homers-mets-late-rally-fails.html | 14 LOSSES IN ROW; Mays, Cepeda, Kuenn Hit Homers Mets' Late Rally Fails GIANTS BEAT METS TWICE, 10-1, 6-4 | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/31-to-participate-in-press-seminar-newspaper-executives-will.html | 31 TO PARTICIPATE IN PRESS SEMINAR; Newspaper Executives Will Discuss Management | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/faubus-accused-of-reign-of-fear-rivals-in-arkansas-primary-focus.html | FAUBUS ACCUSED OF REIGN OF FEAR; Rivals in Arkansas Primary Focus Attack on Governor | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/honeymoon-trade-champagne-holidays-a-june-feature-of-hotels-at.html | HONEYMOON TRADE; Champagne Holidays a June Feature of Hotels at Miami Beach | True | By Jay Clarke | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/eichmann-fate-divides-rabbis-one-calls-death-deserved-two-favored.html | EICHMANN FATE DIVIDES RABBIS; One Calls Death Deserved, Two Favored Life Term | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alligators-entertain-the-visitors.html | ALLIGATORS ENTERTAIN THE VISITORS | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/accountant-took-estes-own-word-on-his-finances-testifies-to-house.html | ACCOUNTANT TOOK ESTES OWN WORD ON HIS FINANCES; Testifies to House Panel He in Effect Endorsed in 1961 a Misleading Statement BOND ON GRAIN IS CITED Texan Used Document in Bid to Agriculture Department to Keep Security Down ACCOUNTANT TOOK ESTES OWN WORD | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/local-scene-oh-dad.html | LOCAL SCENE: 'OH DAD' | True | By A.h. Weiler | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-adirondacks-easier-access-to-area-upstate-means-more-visitors.html | THE ADIRONDACKS; Easier Access to Area Upstate Means More Visitors and More Events | True | By Margaret W. Lamy | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/from-laboratories-to-council-rooms-of-government-laboratories-to.html | From Laboratories to Council Rooms of Government; Laboratories to Council Rooms | True | By Richard G. Hewlett | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-private-is-reported-defecting-to-korea-reds.html | U.S. Private Is Reported Defecting to Korea Reds | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-lady-speaks-her-mind.html | The Lady Speaks Her Mind | True | By Samuel T. Williamson | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/victoria-sackvillewest-is-dead-british-novelist-and-poet-was-70.html | Victoria Sackville-West Is Dead; British Novelist and Poet Was 70; Prize-Winning Author Wrote 'The Edwardians' in 1930 Lectured Here in '35 | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/cybernetics-society-is-formed-in-poland-in-a-policy-reversal.html | Cybernetics Society Is Formed In Poland in a Policy Reversal | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-paradox-of-indias-democracy-are-the-conditions-in-india.html | The Paradox of India's Democracy; Are the conditions in India favorable to democracy? Decidedly not. Yet there it is an example in Asia that, says one expert, we can ill afford to let falter. The Paradox of India's Democracy | True | By Clinton Rossiter | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/player-has-mystery-ailment.html | Player Has Mystery Ailment | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/robin-hood-dell-outdoor-concerts-begin-june-18-opening-of-the-33d.html | Robin Hood Dell Outdoor Concerts Begin June 18; Opening of the 33d Season in Philadelphia to Mark 80th Birthday of Stravinsky | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/warren-plath-marries-miss-margaret-wetzel.html | Warren Plath Marries Miss Margaret Wetzel | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sullivan-expansion-a-new-trend-in-catskill-hotel-construction.html | SULLIVAN EXPANSION; A New Trend in Catskill Hotel Construction | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/1929-bentley-in-gear-kings-point-auto-buffs-refurbish-old-car-and.html | 1929 Bentley in Gear; Kings Point Auto Buffs Refurbish Old Car and Put It on the Road | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/births.html | Births | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/design-board-protects-beauty-in-upstate-forest-community-beauty.html | Design Board Protects Beauty In Upstate Forest Community; BEAUTY GUARDED IN WOODED TRACT | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/colonial-issue-spurs-new-guinea-war-indonesia-courts-sympathy-as.html | COLONIAL ISSUE SPURS NEW GUINEA WAR; Indonesia Courts Sympathy as Fighter for Freedom Of Asian People Dominated by Europeans | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/son-to-mrs-gw-webber.html | Son to Mrs. G.W. Webber | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/peek-at-poconos-air-tours-of-the-pennsylvania-region-proving.html | PEEK AT POCONOS; Air Tours of the Pennsylvania Region Proving Popular With Tourists | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/saskatchewan-premier-firm-on-medical-program.html | Saskatchewan Premier Firm on Medical Program | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/khrushchev-says-planning-error-led-to-price-rise-lays-food-cost.html | KHRUSHCHEV SAYS PLANNING ERROR LED TO PRICE RISE; Lays Food Cost Increases to Raising of Pensions and Salaries Too Quickly CITES FARM OUTPUT LAG Top-Rank Red Bloc Meeting on Economic Issues Opens in Moscow Wednesday KHRUSHCHEV LAYS PRICES TO ERRORS | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/louise-kreuttner-wed-in-tarrytown.html | Louise Kreuttner Wed in Tarrytown | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/report-from-the-american-heartland-not-so-overwhelmingly.html | Report From the American 'Heartland'; Not so overwhelmingly agricultural as the cliches suggest, the Middle West represents in an important sense the 'true' America, a balance wheel for the nation. American 'Heartland' | True | By Lauren Soth | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vacation-homes-bar-roughing-it-new-westhampton-coop-to-provide.html | VACATION HOMES BAR ROUGHING IT; New Westhampton Co-op to Provide Comforts of City | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/14-stores-are-franchised-to-carry-ai-fragrances.html | 14 Stores Are Franchised To Carry Ai Fragrances | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/henry-murray-retires-at-harvard.html | Henry Murray Retires at Harvard | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-turn-in-algeria.html | New Turn in Algeria | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shriver-given-lld-calls-people-the-greatest-export.html | Shriver, Given LL.D., Calls People the Greatest Export | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/13-will-make-debuts-at-ball-in-connecticut.html | 13 Will Make Debuts At Ball in Connecticut | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/miss-blaugrund-engaged-to-wed-cornell-student-daughter-of-a-judge.html | Miss Blaugrund Engaged to Wed Cornell Student; Daughter of a Judge in Herkimer Fiancee of Bertrand Weilberg | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/electronics-unit-picks-chief.html | Electronics Unit Picks Chief | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mary-nealis-married-to-james-ferell-jr.html | Mary Nealis Married To James Ferell Jr | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/flatbush-suites-shown.html | Flatbush Suites Shown | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-mrs-schreibman.html | Child to Mrs. Schreibman | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/open-house-seattle-has-its-own-culture-center-but-now-has-to-find.html | OPEN HOUSE; Seattle Has Its Own Culture Center, But Now Has to Find Tenants for It | True | By Harold C. Schonberg | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/romaine-j-stec-fp-somerville-will-be-married-curator-at-baltimore.html | Romaine J. Stec, F.P. Somerville Will Be Married; Curator at Baltimore Museum Fiancee of Reporter on The Sun | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ferentz-blechner.html | Ferentz-Blechner | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hoffman-beverage-takes-a-major-expansion-step.html | Hoffman Beverage Takes A Major Expansion Step | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-sees-easing-of-bonn-dispute-gain-is-viewed-as-a-result-of-a-lack.html | U.S. SEES EASING OF BONN DISPUTE; Gain Is Viewed as a Result of a Lack of Interest by Soviet on Berlin Issue U.S. SEES EASING OF BONN DISPUTE | True | By Max Frankel Special To The New York Times. | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/booming-daytona-beach-extends-borders.html | BOOMING DAYTONA BEACH EXTENDS BORDERS | True | By C. E. Wright | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-world-deadline-on-laos-eichmann-finale-arms-no-progress-tito.html | THE WORLD; Deadline on Laos? Eichmann Finale Arms: No Progress Tito and Khrushchev East Jazz, West Jazz | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/three-major-factors-in-the-world-economic-picture.html | THREE MAJOR FACTORS IN THE WORLD ECONOMIC PICTURE | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/kentucky-town-rings-familiar-tune.html | KENTUCKY TOWN RINGS FAMILIAR TUNE | True | By Jean Bible | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-bouncy-seventyfive-roland-hayes-despite-his-age-gives-concerts-tito.html | A BOUNCY SEVENTY-FIVE; Roland Hayes, Despite His Age, Gives Concerts, Teaches and Reminisces | True | By Alan Rich | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/child-to-mrs-hb-stein.html | Child to Mrs. H.B. Stein | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/everyday-yesterdays.html | Everyday Yesterdays | True | By A. L. Rowse | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/prored-rally-in-burma-assails-us-asian-moves.html | Pro-Red Rally in Burma Assails U.S. Asian Moves | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/satchell-paige-is-ready-again.html | Satchell Paige Is Ready Again | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tourists-take-up-the-trail-of-billy-the-kid.html | TOURISTS TAKE UP THE TRAIL OF BILLY THE KID | True | By W. Thetford Leviness | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chess-the-luck-of-the-draw.html | CHESS; THE LUCK OF THE DRAW | True | By Al Horowitz | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/krell-and-imahara-capture-aau-weightlift-titles.html | Krell and Imahara Capture A.A.U. Weight-Lift Titles | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/barbara-luneborg-planning-marriage.html | Barbara Luneborg Planning Marriage | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pirates-sign-bonus-catcher.html | Pirates Sign Bonus Catcher | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/huge-british-fair-woos-the-swedes.html | HUGE BRITISH FAIR WOOS THE SWEDES | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bankers-term-margin-calls-slight-factor-in-selloff-role-of-bank.html | Bankers Term Margin Calls Slight Factor in Sell-Off; Role of Bank Credit Is Termed Smaller Than in the 1929 Drop | True | By Edward T. O'Toole | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/joseph-lieman-67-headed-store-chain.html | JOSEPH LIEBMAN, 67, HEADED STORE CHAIN | True | | 1990-02-05 | RE0000470186 | RE00004701186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/interest-gaining-in-uhf-television-fcc-moves-and-proposed-bill.html | INTEREST GAINING IN UHF TELEVISION; F.C.C. Moves and Proposed Bill Spurring the Field | True | By John Johnsrud | 1990-02-05 | RE0000470186 | RE00004701186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ferry-chief-elected-head-of-chambers-harbor-unit.html | Ferry Chief Elected Head Of Chamber's Harbor Unit | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/seasons-swan-songs-portraits-in-review-monumental-sculpture.html | SEASON'S SWAN SONGS; Portraits in Review; Monumental Sculpture; Contemporaries | True | By Stuart Preston | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-cargo-flights-to-brazil.html | New Cargo Flights to Brazil | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/home-for-aged-to-gain-at-fair.html | Home for Aged to Gain at Fair | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rayflex-acquired-by-phillips-eckardt.html | RAYFLEX ACQUIRED BY PHILLIPS-ECKARDT | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tennessee-state-parks-mark-25th-birthday.html | TENNESSEE STATE PARKS MARK 25th BIRTHDAY | True | By Fred Travis | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/personalities-dispensers-of-quotations-heads-of-big-board-ticker.html | Personalities: Dispensers of Quotations; Heads of Big Board Ticker Remember Hectic Days | True | By Albert L. Kraus | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/buying-office-promotes-two.html | Buying Office Promotes Two | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dodgers-streak-ended-by-rookie-phillies-win-70-as-bennett-hurls.html | DODGERS' STREAK ENDED BY ROOKIE; Phillies Win, 7-0, as Bennett Hurls 4-Hitter, Fans 11 DODGERS' STREAK ENDED BY ROOKIE | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-03 | 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/transport-notes-new-gasoil-ship-japanese-tanker-completes-first.html | TRANSPORT NOTES: NEW GAS-OIL SHIP; Japanese Tanker Completes First Trip to Mideast | True | | 1990-02-05 | RE0000470186 | RE0000470186 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/idea-of-3d-force-scored-by-spaak-belgian-says-europe-must-cling-to.html | IDEA OF '3D FORCE' SCORED BY SPAAK; Belgian Says Europe Must Cling to Atlantic Alliance | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/judy-schwartz-married.html | Judy Schwartz Married | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/twins-score-75-on-5-runs-in-6th-kralick-posts-victory-over-senators.html | TWINS SCORE, 7-5, ON 5 RUNS IN 6TH; Kralick Posts Victory Over Senators Daniels Loser | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/javits-urges-a-halt-in-us-aid-to-egypt.html | JAVITS URGES A HALT IN U.S. AID TO EGYPT | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mourners-flock-to-atlanta-museum.html | MOURNERS FLOCK TO ATLANTA MUSEUM | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/fridolin-polzer.html | FRIDOLIN POLZER | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/soccer-results.html | Soccer Results | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/brokers-battle-paper-mountain-tackle-workload-and-errors-in-wake-of.html | Brokers Battle Paper Mountain; Tackle Workload and Errors in Wake of a Hectic Week BROKERS BATTLE PAPER MOUNTAIN | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ap-union-votes-approval-of-metropolitan-area-pact.html | A.&P. Union Votes Approval of Metropolitan Area Pact | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/lodge-at-notre-dame-asks-new-union-of-free-nations.html | Lodge, at Notre Dame, Asks New Union of Free Nations | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/separate-flying-saves-life-of-one-parent.html | Separate Flying Saves Life of One Parent | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sullivan-runs-mile-in-4035.html | Sullivan Runs Mile in 4:03.5 | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/val-de-loir-wins-french-race.html | Val de Loir Wins French Race | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/shriver-speaks-at-graduation.html | Shriver Speaks at Graduation | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/indonesians-expect-soviet-missiles-soon.html | INDONESIANS EXPECT SOVIET MISSILES SOON | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/linda-heller-married-to-martin-peretz-here.html | Linda Heller Married To Martin Peretz Here | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/moscow-cautions-us-on-atom-tests-asserts-highaltitude-blasts-will.html | MOSCOW CAUTIONS U.S. ON ATOM TESTS; Asserts High-Altitude Blasts Will Worsen Relations | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/utility-issue-offered.html | Utility Issue Offered | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/interfaith-group-salutes-keating-sen-mansfield-and-other-notables.html | INTERFAITH GROUP SALUTES KEATING; Sen. Mansfield and Other Notables Attend Fete Here | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/vast-stock-wire-network-being-extended-to-coast.html | Vast Stock Wire Network Being Extended to Coast | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sally-edgar-bride-of-edward-leutke.html | Sally Edgar Bride Of Edward Leutke | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mooney-defeats-45-rivals-in-aau-bronx-road-run.html | Mooney Defeats 45 Rivals In A.A.U. Bronx Road Run | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/newark-birth-center-aided.html | Newark Birth Center Aided | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hansgens-cooper-first-in-auto-race.html | HANSGEN'S COOPER FIRST IN AUTO RACE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/tennessee-students-defeat-st-olafs-on-college-bowl.html | Tennessee Students Defeat St. Olaf's on 'College Bowl' | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/us-urged-to-widen-aid-to-world-on-atom-power-us-urged-to-aid-world.html | U.S. Urged To Widen Aid To World on Atom Power; U.S. URGED TO AID WORLD ATOM UNIT | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/chinese-publicize-soviet-price-rises.html | CHINESE PUBLICIZE SOVIET PRICE RISES | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/fund-is-sought-to-aid-merriam-supporters-start-move-to-help-him.html | FUND IS SOUGHT TO AID MERRIAM; Supporters Start Move to Help Him Regain Pulpit | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/musical-to-star-beatrice-lillie-actress-to-return-here-in-laceys.html | MUSICAL TO STAR BEATRICE LILLIE; Actress to Return Here in Lacey's 'Captain Isabelle' Merrick to Do 'King of Paris' Role in 'Mr. President' Filled | True | By Sam Zolotow | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/music-a-tribute-to-roland-hayes-tenor-75-honored-by-missionary.html | Music: A Tribute to Roland Hayes; Tenor, 75, Honored by Missionary Society Offers Lieder and Folk Songs at Celebration | True | By Howard Klein | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/peters-sets-record-at-trenton-in-250mile-midget-auto-race.html | Peters Sets Record at Trenton In 250-Mile Midget Auto Race | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/2-leases-signed-on-madison-ave-spaces-taken-in-building-at-no-149.html | 2 LEASES SIGNED ON MADISON AVE.; Spaces Taken in Building at No. 149 at 32d St. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/retirement-is-announced-by-sinclair-oil-officers.html | Retirement Is Announced By Sinclair Oil Officers | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/de-gaulles-policy-criticized-by-party.html | DE GAULLE'S POLICY CRITICIZED BY PARTY | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/talk-a-milestone-for-mrs-mintosh-columbias-baccalaureate-sermon.html | TALK A MILESTONE FOR MRS. M'INTOSH; Columbia's Baccalaureate Sermon First by Woman Mrs. Millicent C. McIntosh, president of Barnard College, delivered the baccalaureate sermon yesterday at Columbia University. She was the first woman to give the sermon since the service was instituted at Columbia in 1863. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mother-and-child-die-in-fire.html | Mother and Child Die in Fire | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/portugal-raises-20000000-here-funds-borrowed-at-banks-in-us-for.html | PORTUGAL RAISES $20,000,000 HERE; Funds Borrowed at Banks in U.S. for First Time | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/guller-fettman.html | Guller Fettman | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/2-killed-in-upstate-car-crash.html | 2 Killed in Upstate Car Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/plimpton-bids-class-at-smith-join-dar.html | PLIMPTON BIDS CLASS AT SMITH JOIN D.A.R. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/soviet-ends-brazil-show-cites-20-million-in-sales.html | Soviet Ends Brazil Show; Cites 20 Million in Sales | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mending-western-fences.html | Mending Western Fences | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/interlude-sailed-to-third-victory-whittelseys-luders16-first-in.html | INTERLUDE SAILED TO THIRD VICTORY; Whittelsey's Luders-16 First in East-of-Rye Event | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/307-degrees-given-at-wagner-college.html | 307 DEGREES GIVEN AT WAGNER COLLEGE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/only-rabbi-in-knesset-arrives-here-for-visit.html | Only Rabbi in Knesset Arrives Here for Visit | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/south-african-girls-retain-paris-tennis-doubles-title.html | South African Girls Retain Paris Tennis Doubles Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/2-crash-survivors-were-in-rear-seats.html | 2 CRASH SURVIVORS WERE IN REAR SEATS | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/gower-champion-is-cool-to-movies-director-and-choreographer-eager.html | GOWER CHAMPION IS COOL TO MOVIES; Director and Choreographer Eager to Return to Stage | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/thomas-p-brown.html | THOMAS P. BROWN | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mayor-asked-to-consult-magistrates-on-bail-shift.html | Mayor Asked to Consult Magistrates on Bail Shift | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-new-community-proposed-by-city-project-in-brooklyn-would-offer.html | A NEW COMMUNITY PROPOSED BY CITY; Project in Brooklyn Would Offer Low-Rent Housing, Schools and Stores A NEW COMMUNITY PROPOSED BY CITY | True | By Paul Crowell | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/yankee-records-batting-home-runs-pitching.html | Yankee Records; BATTING HOME RUNS PITCHING | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/birch-man-courts-coast-democrats-hiestand-fights-for-house-seat-in.html | BIRCH MAN COURTS COAST DEMOCRATS; Hiestand Fights for House Seat in Revised District | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/brooklyn-grants-diplomas-to-2639-municipal-colleges-praised-in.html | BROOKLYN GRANTS DIPLOMAS TO 2,639; Municipal Colleges Praised in Address by Rivlin Degrees and diplomas were awarded to 2,639 students yesterday at the thirty-seventh commencement exercises of Brooklyn College. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dickinson-honors-patterson.html | Dickinson Honors Patterson | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/douglas-at-hood-cites-freedom.html | Douglas at Hood Cites Freedom | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pirate-broadcasts-from-two-cities-conflict-on-status-of-parley.html | Pirate Broadcasts From Two Cities Conflict on Status of Parley; TERRORISTS SPLIT ON ALGIERS TALKS | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/neutrals-at-geneva-talks-said-to-be-pressing-soviet.html | Neutrals at Geneva Talks Said to Be Pressing Soviet | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sports-of-the-times-old-home-week.html | Sports of The Times; Old Home Week | True | By Arthur Daley | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/first-woman-in-yonkers-post.html | First Woman in Yonkers Post | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/father-escorts-miss-sokolsky-at-her-wedding-daughter-of-columnist.html | Father Escorts Miss Sokolsky At Her Wedding; Daughter of Columnist Is Married Here to Donald Feuerstein | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/upstate-hotel-swept-by-fire.html | Upstate Hotel Swept by Fire | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/anaconda-promotes-aide.html | Anaconda Promotes Aide | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/the-proceedings-in-the-un-scheduled-for-today-june-4-1962.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (June 4, 1962) | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/lees-eel-takes-sailing.html | Lee's Eel Takes Sailing | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mutual-funds-some-questions-and-answers-fund-notes.html | Mutual Funds: Some Questions and Answers; Fund Notes | True | By Gene Smith | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ford-fund-helps-choral-leaders-11-to-get-total-of-99600-for-special.html | FORD FUND HELPS CHORAL LEADERS; 11 to Get Total of $99,600 for Special Projects | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/toll-sets-record-for-single-plane-jet-accident-6th-to-cause-more.html | TOLL SETS RECORD FOR SINGLE PLANE; Jet Accident 6th to Cause More Than 100 Deaths | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/detergent-suds-vex-city-tenants-gush-into-apartments-from-upstairs.html | DETERGENT SUDS VEX CITY TENANTS; Gush Into Apartments From Upstairs Neighbors' Tubs Problem Is City-Wide NEW PLUMBING ADVISED Industry Debates Need for Suds in Cleansers, but Buyers Favor Them DETERGENT SUDS VEX CITY TENANTS | True | By Layhmond Robinson | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/tenacity-of-synthetic-detergents-adds-to-urban-living-problems.html | Tenacity of Synthetic Detergents Adds to Urban Living Problems | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/121-in-atlanta-art-group-killed-as-jet-airliner-crashes-at-paris-9.html | 121 IN ATLANTA ART GROUP KILLED AS JET AIRLINER CRASHES AT PARIS; 9 OTHERS DEAD, 2 IN CREW SURVIVE; WRECKAGE BURNS Flames Bar Rescue in Worst Single-Plane Disaster in History 130 Killed as Jetliner Crashes at Paris While Attempting to Take Off ALL BUT 9 VICTIMS IN ATLANTA GROUP 2 of Crew Survive as Craft Roars Through Fence and Explodes in Open Field | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/marriages-of-youths-increasing.html | Marriages Of Youths Increasing | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/politics-an-issue-as-olympic-committee-meets-tonight-problem-heads.html | Politics an Issue as Olympic Committee Meets Tonight; PROBLEM HEADS MOSCOW AGENDA Group Expected to Restate Its Policy of Not Yielding to National Pressure | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/preserving-cream.html | Preserving Cream | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/arthur-f-chasey-sr.html | ARTHUR F. CHASEY SR. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/chinese-refugee-family-quitting-hong-kong-for-us.html | Chinese Refugee Family Quitting Hong Kong for U.S. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/felt-predicts-rent-rises-with-improved-services.html | Felt Predicts Rent Rises With Improved Services | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/babe-zaharias-golf-put-off.html | Babe Zaharias Golf Put Off | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bridges-rescues-sheldon-in-eighth-yanks-reliever-ends-angel-surge.html | BRIDGES RESCUES SHELDON IN EIGHTH; Yanks' Reliever Ends Angel Surge With One Pitch Howard Bats In 4 Runs Ford Will Face Indians | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships. West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/reds-start-another-wall.html | Reds Start Another Wall | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/carlton-potter-of-syracuse-a-radiologist-and-surgeon.html | Carlton Potter of Syracuse, A Radiologist and Surgeon | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/betancourt-blames-reds.html | Betancourt Blames Reds | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/elliot-richman.html | Elliot Richman | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/felipe-n-arana.html | FELIPE N. ARANA | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/proper-use-saves-knife-cutting-edge.html | Proper Use Saves Knife Cutting Edge | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/1year-maturities-are-94579495826.html | 1-YEAR MATURITIES ARE $94,579,495,826 | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/folksy-texas-politician-john-bowden-connally-jr.html | Folksy Texas Politician John Bowden Connally Jr. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/poland-denies-any-move-toward-ties-with-lisbon.html | Poland Denies Any Move Toward Ties With Lisbon | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/director-is-elected-by-the-knatter-corp.html | Director Is Elected By the Knatter Corp. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/lines-to-add-cargo-sailings.html | Lines to Add Cargo Sailings | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/the-chief-awards.html | The Chief Awards | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hurtubise-wins-auto-race.html | Hurtubise Wins Auto Race | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/investment-aide-becomes-fiance-of-miss-gossett-fadl-sabi-karaman-jr.html | Investment Aide Becomes Fiance Of Miss Gossett; Fadl Sabi Karaman Jr. to Wed Ex-Sorbonne Student on July 14 | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/us-submarine-is-damaged-in-a-collision-with-a-tug.html | U.S. Submarine Is Damaged In a Collision With a Tug | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/lack-of-air-causes-cancellation-of-yra-regatta-at-larchmont.html | Lack of Air Causes Cancellation of Y.R.A. Regatta at Larchmont | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hard-texas-race-expected-in-fall-connally-victor-in-primary-bids.html | HARD TEXAS RACE EXPECTED IN FALL; Connally, Victor in Primary, Bids Democrats Unite | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/opening-of-heresy-delayed.html | Opening of 'Heresy' Delayed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/distress-over-jet-crash-is-expressed-by-kennedy.html | Distress Over Jet Crash Is Expressed by Kennedy | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jazz-in-capital-ends-at-church-edgar-summerlin-ensemble-gives.html | JAZZ IN CAPITAL ENDS AT CHURCH; Edgar Summerlin Ensemble Gives Liturgical Service | True | By John S. Wilson Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/stevenson-appeals-for-an-open-world.html | STEVENSON APPEALS FOR AN OPEN WORLD' | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/seniors-cautioned-at-nyu-services.html | SENIORS CAUTIONED AT N.Y.U. SERVICES | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dr-mccracken-tells-doubters-true-concept-of-god-is-in-bible.html | Dr. McCracken Tells Doubters True Concept of God Is in Bible | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/whitney-awards-go-to-45-for-studies.html | WHITNEY AWARDS GO TO 45 FOR STUDIES | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/election-in-peru-fought-over-reds-communism-is-key-issue-in.html | ELECTION IN PERU FOUGHT OVER REDS; Communism Is Key Issue in Presidential Race | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/traffic-changes-made-downtown-barnes-will-test-rerouting-today.html | TRAFFIC CHANGES MADE DOWNTOWN; Barnes Will Test Rerouting Today During Rush Hours Police to Aid Drivers | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/turkeys-time-of-trouble.html | Turkey's Time of Trouble | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/murrow-will-seek-to-expand-his-unit.html | MURROW WILL SEEK TO EXPAND HIS UNIT | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pittsburgh-metallurgical-co.html | Pittsburgh Metallurgical Co. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/gi-shot-in-korea-identified.html | G.I. Shot in Korea Identified | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dewitt-is-pledged-to-keep-reds-in-cincinnati-5-years.html | DeWitt Is Pledged to Keep Reds in Cincinnati 5 Years | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/widows-and-taxes-court-rulings-have-varied-on-status-of-payments-by.html | Widows and Taxes; Court Rulings Have Varied on Status of Payments by Husband's Employers | True | By Robert Metz | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/atlanta-columnist-on-airliner-had-described-groups-travels.html | Atlanta Columnist on Airliner Had Described Group's Travels | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/roderick-beebe.html | RODERICK BEEBE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/wyszynski-defies-polish-regime-with-letter-attacking-atheism.html | Wyszynski Defies Polish Regime With Letter Attacking Atheism; Cardinal Bids Catholics Pray for Return of Country's 'Godless' to the Faith. WYSZYNSKI DEFIES POLAND'S REGIME | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/louise-carole-mintz-is-wed-to-dr-abraham-sunshine-weston-jacob.html | Louise Carole Mintz Is Wed To Dr. Abraham Sunshine; Weston Jacob | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/regime-appears-safe-by-tad-szulc.html | Regime Appears Safe By TAD SZULC | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/tv-abstract-expressionism-debated-thomas-hess-and-john-canaday-on.html | TV: Abstract Expressionism Debated; Thomas Hess and John Canaday on Channel 4 Art Critics Prove to Be Lively Opponents | True | By Jack Gould | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/catholic-schools-praised-by-priest-their-aims-and-standards-are.html | CATHOLIC SCHOOLS PRAISED BY PRIEST; Their Aims and Standards Are Cited at St. Patrick's | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/foreign-affairs-europe-through-a-crystal-ball.html | Foreign Affairs; Europe Through a Crystal Ball | True | By C.L. Sulzberger | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/plight-of-seamen-on-liberty-in-port-is-deplored-here.html | Plight of Seamen On Liberty in Port Is Deplored Here | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/macmillan-visit-reassures-paris-on-trade-bloc-tie-parley-with-de.html | MACMILLAN VISIT REASSURES PARIS ON TRADE BLOC TIE; Parley With de Gaulle Clears Atmosphere for Further Talks, French Aides Say COMMON GOALS CITED Two Leaders Pledge to Push Ahead in Negotiations-- Briton Returns Home Macmillan Talk With de Gaulle Said to Clear Air on Trade Bloc | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/scherman-leads-program-in-park-childrens-prokofieff-concert-played.html | SCHERMAN LEADS PROGRAM IN PARK; Children's Prokofieff Concert Played by Little Orchestra | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/atlas-corp-buys-75-interest-in-uranium-reduction-company-investment.html | Atlas Corp. Buys 75% Interest In Uranium Reduction Company; Investment Concern Also Purchases the Steen McVida Mine Coastal States Gas Acquires Sinclair Refinery | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/norways-air-force-honored.html | Norway's Air force Honored | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/socialists-meeting-scores-communism.html | SOCIALISTS MEETING SCORES COMMUNISM | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/college-honors-strauss.html | College Honors Strauss | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/black-and-white-a-cool-combination.html | Black and White a Cool Combination | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/athletics-game-postponed.html | Athletics Game Postponed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/men-following-in-womans-footsteps.html | Men Following in Women's Footsteps | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/marvin-weinstein-weds-ruth-joseph.html | Marvin Weinstein Weds Ruth Joseph | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/food-news-from-noda-soy-sauces.html | Food News From Noda: Soy Sauces | True | By Craig Claiborne Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/city-university-to-give-9600-degrees-in-june.html | City University to Give 9,600 Degrees in June | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/standing-of-the-teams.html | Standing of the Teams | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/us-8meter-yacht-first.html | U.S. 8-Meter Yacht First | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jersey-standard-forming-new-chemicals-division.html | Jersey Standard Forming New Chemicals Division | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/range-is-narrow-in-cotton-prices-active-futures-a-point-up-to-12.html | RANGE IS NARROW IN COTTON PRICES; Active Futures a Point Up to 12 Off for Last Week | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/rostow-asserts-us-goal-remains-neutrality-in-laos.html | Rostow Asserts U.S. Goal Remains Neutrality in Laos | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/montgomerys-opposition.html | Montgomery's Opposition | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/atlanta-is-stunned-by-loss-of-many-cultural-leaders-atlanta-shocked.html | Atlanta Is Stunned by Loss Of Many Cultural Leaders; Atlanta Shocked by Loss of Many Cultural and Civic Leaders in French Air Crash ART GROUPS HEAD AMONG VICTIMS He Led Committee Planning Art Center Mayor and Aide Leave for Paris | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/construction-plans-set-for-rosieres-dam-in-sudan-big-rosieres-dam.html | Construction Plans Set for Rosieres Dam in Sudan; BIG ROSIERES DAM STARTED IN SUDAN | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mrs-hans-schmidt.html | MRS. HANS SCHMIDT | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/venezuela-army-crushing-rebels-120-loyal-troops-believed-killed-in.html | VENEZUELA ARMY CRUSHING REBELS; 120 Loyal Troops Believed Killed in Fight to Drive Insurgents From City VENEZUELA ARMY CRUSHING REBELS | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/realty-board-to-honor-its-retiring-secretary.html | Realty Board to Honor Its Retiring Secretary | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/patrick-j-conway.html | PATRICK J. CONWAY | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ohara-seeks-reelection.html | O'Hara Seeks Re-election | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dr-jung-honored-at-dinner.html | Dr. Jung Honored at Dinner | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/eleanor-a-sorrentino-wed-to-andrew-glass.html | Eleanor A. Sorrentino Wed to Andrew Glass | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mandelbaum-davis.html | Mandelbaum Davis | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/69-rescued-from-cable-cars.html | 69 Rescued From Cable Cars | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/carey-assails-foes-of-agedcare-plan.html | CAREY ASSAILS FOES OF AGED-CARE PLAN | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/new-haven-poloists-defeat-greenwich-72-in-opener.html | New Haven Poloists Defeat Greenwich, 7-2, in Opener | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/upturn-is-shown-in-steel-orders-moderate-gains-reported-by-mills.html | UPTURN IS SHOWN IN STEEL ORDERS; Moderate Gains Reported by Mills, But Levels Still Below Shipping Rates | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/joan-e-rylander-bride-of-dr-floy-d-a-davis.html | Joan E. Rylander Bride Of Dr. Floy d. A. Davis | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/chien-dor-a-pointer-is-named-best-in-fixture-at-framingham.html | Chien d'Or, a Pointer, Is Named Best in Fixture at Framingham | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/phonics-stressed-as-aid-in-reading-conference-says-looksay-method.html | PHONICS STRESSED AS AID IN READING; Conference Says 'Look-Say' Method of Teaching Is Not Adequate Alone REPORT CAUTIONS PUBLIC Experts Question Contention Instruction Is Faulty Skills Termed Basic | True | By Robert H. Terte | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/district-attorney-in-israel-arrested.html | DISTRICT ATTORNEY IN ISRAEL ARRESTED | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/69-awards-are-made-at-queens-college.html | 69 AWARDS ARE MADE AT QUEENS COLLEGE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/w-wallace-orr.html | W. WALLACE ORR | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/random-notes-in-washington-a-word-from-the-chief-did-it-kennedy.html | Random Notes in Washington: A Word From the Chief Did It; Kennedy Comment Gave Rise to Press Incident Medals Dusted Off for Admiral | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bond-house-is-formed.html | Bond House is Formed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-seminarian-26-gets-6th-degree-brooklynite-becomes-rabbi-teacher-a.html | A SEMINARIAN, 26, GETS 6TH DEGREE; Brooklynite Becomes Rabbi, Teacher and Preacher | True | By Irving Spiegel | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/curran-requests-support-of-ila-asks-dock-unions-backing-in-feud.html | CURRAN REQUESTS SUPPORT OF I.L.A.; Asks Dock Union's Backing in Feud With Seafarers | True | By George Horne | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/contracting-company-moves.html | Contracting Company Moves | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/uns-aid-to-africa-doubled-last-year.html | U.N.'S AID TO AFRICA DOUBLED LAST YEAR | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/art-old-master-prints-works-that-have-declined-in-interest-are.html | Art: Old Master Prints; Works That Have Declined in Interest Are Displayed at Bayer Gallery | True | By Stuart Preston | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/2-churches-take-unification-step-bilingual-service-is-held-merger.html | 2 CHURCHES TAKE UNIFICATION STEP; Bilingual Service Is Held-- Merger Talks Revealed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/5-die-in-saskatchewan-crash.html | 5 Die in Saskatchewan Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/us-seaman-found-dead.html | U.S. Seaman Found Dead | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ccny-to-honor-physicist.html | C.C.N.Y. to Honor Physicist | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/rapacki-schedules-cuban-trip.html | Rapacki Schedules Cuban Trip | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/new-poles-melt-at-chopin-shrine-nostalgia-of-birthplace-near-warsaw.html | 'NEW POLES MELT AT CHOPIN SHRINE; Nostalgia of Birthplace Near Warsaw Reaches Cynics | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/glenda-goldstone-bride.html | Glenda Goldstone Bride | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/stocks-in-london-show-wide-moves-erratic-behavior-in-wall-st.html | STOCKS IN LONDON SHOW WIDE MOVES; Erratic Behavior in Wall St. Closely Followed During Most of the Week INDEX DOWN 10.3 POINTS Traders Turn Cautious and Tend to Ignore Bullish Economic Measures STOCKS IN LONDON SHOW WIDE MOVES | True | By Seth S. King Special To the New York Times | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/exus-officer-joins-state-charities-aid.html | Ex-U.S. Officer Joins State Charities Aid | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/42-million-store-area-is-started-at-toronto.html | 42 Million Store Area Is Started at Toronto | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/surcharge-is-reinstated-for-ships-at-togo-port.html | Surcharge Is Reinstated For Ships at Togo Port | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/boeing-defends-record-of-707s-says-jet-holds-best-safety-mark-among.html | BOEING DEFENDS RECORD OF 707'S; Says Jet Holds Best Safety Mark Among Airliners | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/officers-to-be-installed-by-womens-traffic-club.html | Officers to Be installed By Women's Traffic Club | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/usbritish-pact-to-cut-gold-loss-plan-calls-for-exchanging-each.html | U.S.-BRITISH PACT TO CUT GOLD LOSS; Plan Calls for Exchanging Each Other's Currencies to Be Used as Reserve $50,000,000 IS SWAPPED London Has Agreed to Keep Dollar Stock Instead of Converting to Metal U.S.-BRITISH PACT TO CUT GOLD LOSS | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/young-catholic-artists-exhibit-their-500-creations.html | Young Catholic Artists Exhibit Their 500 Creations | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/nyu-gets-19285-grant-for-organic-chemistry-study.html | N.Y.U. Gets $19,285 Grant For Organic Chemistry Study | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sketches-of-atlanta-victims-of-crash.html | Sketches of Atlanta Victims of Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dr-james-waring-headed-national-tb-association.html | Dr. James Waring, Headed National TB Association | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-haven-for-career-girls.html | A Haven for Career Girls | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/knowledge-of-god-found-lacking-in-orbital-data.html | Knowledge of God Found Lacking in Orbital Data | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/v8-cooper-climax-firm-by-60-feet-phil-hills-ferrari-second-to.html | V-8 COOPER CLIMAX FIRM BY 60 FEET; Phil Hill's Ferrari Second to McLaren Only 5 Finish Graham Hill Forced Out | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mother-and-daughter-win-hofstra-college-degrees.html | Mother and Daughter Win Hofstra College Degrees | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/vallee-leaving-show-briefly.html | Vallee Leaving Show Briefly | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/keres-strengthens-hold-on-chess-lead.html | KERES STRENGTHENS HOLD ON CHESS LEAD | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/weyerhaeuser-will-close-rochester-boxboard-plant.html | Weyerhaeuser Will Close Rochester Boxboard Plant | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/firemen-at-annual-dinner-rush-to-scene-of-jet-crash.html | Firemen at Annual Dinner Rush to Scene of Jet Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sheffield-united-wins-41.html | Sheffield United Wins, 4-1 | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/malaria-program-is-ended-by-burma.html | MALARIA PROGRAM IS ENDED BY BURMA | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/israeli-letters-favored-sparing-of-eichmann.html | Israeli Letters Favored Sparing of Eichmann | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jewish-center-group-elects-new-president.html | Jewish Center Group Elects New President | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/advertising-sponsoring-of-books-on-rise.html | Advertising Sponsoring of Books on Rise | True | By Peter Bart | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ah-hyde-marries-miss-alison-church.html | A.H. Hyde Marries Miss Alison Church, | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/in-the-soviet-barnyard.html | In the Soviet Barnyard | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/s-h-stamps-in-wider-use.html | S. & H. Stamps in Wider Use | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/kono-wins-his-tenth-title-at-aau-weightlift-meet.html | Kono Wins His Tenth Title At A.A.U. Weight-Lift Meet | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/intl-soccer-league.html | Int'l Soccer League | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/queens-woman-hurt-in-britain.html | Queens Woman Hurt in Britain | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mrs-philip-rabona.html | MRS. PHILIP RABONA | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/st-marks-horses-to-get-plastic-coat.html | St. Mark's Horses to Get Plastic Coat | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ruby-is-elected-pilot-union-head-convention-hears-warning-on.html | RUBY IS ELECTED PILOT UNION HEAD; Convention Hears Warning on Trunk-Line Reduction | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/northern-light-storm-delight-capture-new-york-y-c-honors-26-of-43.html | Northern Light, Storm, Delight Capture New York Y.C. Honors; 26 of 43 Starters on Closing Day of 108th Regatta Fail to Finish in Light Air | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/5-hospital-pickets-jailed-in-scuffle.html | 5 HOSPITAL PICKETS JAILED IN SCUFFLE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/new-zealanders-in-thailand.html | New Zealanders in Thailand | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/canada-to-set-up-acceptances-plan.html | Canada to Set Up Acceptances Plan | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/anxiety-rises-in-laos-over-fate-of-4-britons-taken-by-guerrillas-no.html | Anxiety Rises in Laos Over Fate Of 4 Britons Taken by Guerrillas; No Word Received Since One Set Out With a Letter of Release From Princes | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/queens-chamber-site-in-deal.html | Queens Chamber Site in Deal | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pirate-streak-ends.html | Pirate Streak Ends | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/swim-suits-in-stretch-fabrics-imported-from-france-italy.html | Swim Suits in Stretch Fabrics Imported From France, Italy | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/focus-on-the-classroom.html | Focus on the Classroom | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/congress-facing-heavy-workload-on-return-today-senate-is-expected.html | CONGRESS FACING HEAVY WORKLOAD ON RETURN TODAY; Senate Is Expected to Send 4.6 Billion Aid Bill to House by Week-End CONGRESS FACING A HEAVY AGENDA | True | By Russell Baker Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/most-grains-lose-ground-for-week-wheat-futures-and-july-rye-c.html | MOST GRAINS LOSE GROUND FOR WEEK; Wheat Futures and July Rye Register the Only Gains | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/larchmont-skipper-wins.html | Larchmont Skipper Wins | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/vote-in-bolivia-is-light-ruling-party-seen-victor.html | Vote in Bolivia Is Light; Ruling Party Seen Victor | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hogan-talked-of-in-governor-race-invitation-by-reform-group-stirs.html | HOGAN TALKED OF IN GOVERNOR RACE; Invitation by Reform Group Stirs Democratic Interest | True | By Clayton Knowles | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bridge-eastern-states-play-to-end-tonight-with-two-events.html | Bridge; Eastern States Play to End Tonight With Two Events | True | By Albert H. Morehead | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/publishing-house-formed-plans-6-books-for-start.html | Publishing House Formed, Plans 6 Books for Start | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/swiss-securities-reflect-wall-st-big-drops-early-last-week-mostly.html | SWISS SECURITIES REFLECT WALL ST.; Big Drops Early Last Week Mostly Erased at Close SWISS SECURITIES REFLECT WALL ST. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jacob-t-basseches-patent-lawyer-65.html | JACOB T. BASSECHES, PATENT LAWYER, 65 | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/moscow-theatre-post-filled.html | Moscow Theatre Post Filled | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/marichal-and-mays-help-ruin-another-day-for-mets.html | Marichal and Mays Help Ruin Another Day for Mets | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/kenyon-graduates-are-told-of-chance-for-world-peace.html | Kenyon Graduates Are Told Of Chance for World Peace | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/miss-nada-beth-ellend-bride-of-ronald-glick.html | Miss Nada Beth Ellend Bride of Ronald Glick | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/drilling-executive-honored.html | Drilling Executive Honored | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/team-honors-go-to-fencers-club-margolis-axelrod-abram-cohen-help.html | TEAM HONORS GO TO FENCERS CLUB; Margolis, Axelrod, Abram Cohen Help Beat N.Y.A.C. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/spain-germany-and-hungary-win-mexico-and-switzerland-are-put-out-of.html | SPAIN, GERMANY AND HUNGARY WIN; Mexico and Switzerland Are Put Out Of Title Running in World Cup Soccer | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/cabaret-menu-roast-politician-satirists-flourishing-on-world.html | Cabaret Menu: Roast Politician; Satirists Flourishing on World Affairs at Clubs Here Kennedys, Bias and Stock Dip Provide 3 Acts' Targets | True | By Arthur Gelb | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/adenauer-scorns-retirement-talk-asserts-his-era-is-not-over-affirms.html | ADENAUER SCORNS RETIREMENT TALK; Asserts His Era Is Not Over Affirms Support of U.S. ADENAUER SCORNS RETIREMENT TALK | True | By Gerd Wilcke Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/men-find-umbrellas-have-use.html | Men Find Umbrellas Have Use | True | By Marlyin Bender | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ellis-shoots-a-69-to-70-for-snead-in-exhibition.html | Ellis Shoots a 69 to 70 For Snead in Exhibition | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/admiral-jj-fallon-led-reserve-fleet.html | ADMIRAL J.J. FALLON, LED RESERVE FLEET | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/ann-dee-taylor-wed.html | Ann Dee Taylor Wed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/timothy-guiney-led-tavern-association.html | TIMOTHY GUINEY, LED TAVERN ASSOCIATION | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/masterwork-group-presents-a-concert.html | MASTERWORK GROUP PRESENTS A CONCERT | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jagan-pressed-to-expel-cabinet-aide-from-party.html | Jagan Pressed to Expel Cabinet Aide From Party | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/marriage-is-held-for-rona-kaplan-at-temple-here-museum-aide-is.html | Marriage Is Held For Rona Kaplan At Temple Here; Museum Aide Is Bride of Richard Roob at B'nai Jeshurun | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/four-brooklyn-stores-burn.html | Four Brooklyn Stores Burn | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dr-walter-wettengel.html | DR. WALTER WETTENGEL | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/play-off-taken-by-lionel-hebert-30-foot-putt-on-extra-hole-beats.html | PLAY-OFF TAKEN BY LIONEL HEBERT; 30-Foot Putt on Extra Hole Beats Littler, Gary Player | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-6-no-title-america-turns-back-hajduk-3-to-2-dundee-wins.html | Article 6 -- No Title; America Turns Back Hajduk, 3 to 2 Dundee Wins | True | By William J. Briordy | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/french-soldiers-seized-in-berlin-6-on-river-craft-detained-4-hours.html | FRENCH SOLDIERS SEIZED IN BERLIN; 6 on River Craft Detained 4 Hours by German Reds | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/power-nine-reaches-final-with-stepinac.html | POWER NINE REACHES FINAL WITH STEPINAC | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/albania-elects-deputies.html | Albania Elects Deputies | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/centore-retains-crown-in-eastern-bicycle-race.html | Centore Retains Crown In Eastern Bicycle Race | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/terrorist-band-captured.html | Terrorist Band Captured | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/turner-gets-columbia-job.html | Turner Gets Columbia Job | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/baptists-honor-negro-couple.html | Baptists Honor Negro Couple | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/big-factory-area-is-sold-in-jersey-bergen-industrial-terminal.html | BIG FACTORY AREA IS SOLD IN JERSEY; Bergen Industrial Terminal Bought by Partnership | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/europeans-see-benefit-for-us-in-expansionist-economic-policy.html | Europeans See Benefit for U.S. In Expansionist Economic Policy; Deficit Spending and 'Easy Money' Plan Viewed as Spur to Business Some Experts Fear New Gold Outflow | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/winds-fail-interclub-sailors.html | Winds Fail Interclub Sailors | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/womens-lacrosse.html | WOMEN'S LACROSSE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dutch-recoup-losses.html | DUTCH RECOUP LOSSES | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/morgan-is-first-again-in-boardwalk-mile-run.html | Morgan Is First Again In Boardwalk Mile Run | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dropouts-will-get-2d-chance-to-earn-high-school-credit.html | Drop-Outs Will Get 2d Chance to Earn High School Credit | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/may-auto-output-highest-since-60-month-was-seventh-best-in-history.html | MAY AUTO OUTPUT HIGHEST SINCE '60; Month Was Seventh Best in History of Industry | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/auto-club-urges-wagner-to-ask-bar-to-investigate.html | Auto Club Urges Wagner to Ask Bar to Investigate | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/india-acts-to-end-factional-strife-council-urges-student-and-press.html | INDIA ACTS TO END FACTIONAL STRIFE; Council Urges Student and Press Codes in Disputes | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/irving-henner.html | IRVING HENNER | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/the-pell-rail-plan.html | The Pell Rail Plan | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mets-box-score.html | Mets' Box Score | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/vanishing-candidates-many-promising-democrats-have-fled-turmoil-of.html | Vanishing Candidates; Many Promising Democrats Have Fled Turmoil of Politics for Quiet of Bench | True | By Leo Egan | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/tigers-set-back-indians-86-for-12th-triumph-in-15-games.html | Tigers Set Back Indians, 8-6, For 12th Triumph in 15 Games | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/negro-girl-17-gets-civil-rights-award.html | NEGRO GIRL, 17, GETS CIVIL RIGHTS AWARD | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/iron-ore-receipts-show-a-sharp-rise.html | IRON ORE RECEIPTS SHOW A SHARP RISE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/furtrimmed-items-growing-in-demand.html | FUR-TRIMMED ITEMS GROWING IN DEMAND | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/gail-h-schatz-is-bride-of-richard-d-siegal.html | Gail H. Schatz Is Bride of Richard D. Siegal | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/networks-affirm-negroimage-aim-nbc-and-abc-assert-their-casting-is.html | NETWORKS AFFIRM NEGRO-IMAGE AIM; N.B.C. and A.B.C. Assert Their Casting Is Unbiased Tape Mix-Up Cancels Show | True | By Val Adams | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/morton-jerome-sloan-weds-judith-silverson.html | Morton Jerome Sloan Weds Judith Silverson | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/stray-police-shot-is-fatal-to-woman.html | STRAY POLICE SHOT IS FATAL TO WOMAN | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pay-increase-due-at-city-colleges-rosenberg-expects-3-million-cites.html | PAY INCREASE DUE AT CITY COLLEGES; Rosenberg Expects 3 Million Cites Mayor's Promise of Parity With Schools PAY INCREASE DUE AT CITY COLLEGES | True | By Nan Robertson | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/shirtwaists-come-in-many-versions.html | Shirtwaists Come In Many Versions | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/news-summary-and-indexthe-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/inonus-quitting-called-tactical-stronger-turkish-coalition-believed.html | INONU'S QUITTING CALLED TACTICAL; Stronger Turkish Coalition Believed to Be His Aim | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/goodyear-gets-army-contract.html | Goodyear Gets Army Contract | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/internes-salaries-to-be-doubled-at-montefiore-hospital-by-1964.html | Internes' Salaries to Be Doubled At Montefiore Hospital by 1964; MONTEFIORE LISTS DOCTOR PAY RISES | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/col-lionel-lippmann.html | COL. LIONEL LIPPMANN | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/dr-ten-eyck-elmendorf-dead-pediatrician-here-for-44-years.html | Dr. Ten Eyck Elmendorf Dead; Pediatrician Here for 44 Years | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/35-married-couples-nobody-heard-of-feted-on-50th-year.html | 35 Married Couples 'Nobody Heard Of' Feted on 50th Year | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/muriel-n-morris-white-plains-bride.html | Muriel N. Morris White Plains Bride | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/proofreaders-elect-officers.html | Proofreaders Elect Officers | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/books-authors-automotive-odyssey-wodehouse-letters-use-of-true-name.html | Books Authors; Automotive Odyssey Wodehouse Letters Use of True Name | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/electric-group-offers-a-plan-of-fiscal-aid-for-us-defense.html | Electric Group Offers a Plan Of Fiscal Aid for U.S. Defense | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/3-tornadoes-seen-in-texas.html | 3 Tornadoes Seen in Texas | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/miss-tema-dorman-married-to-a-student.html | Miss Tema Dorman Married to a Student | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/builders-ask-us-to-warn-unions-leader-says-demands-pose-a-threat-to.html | BUILDERS ASK U.S. TO WARN UNIONS; Leader Says Demands Pose a Threat to Economy | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/new-yorker-is-reelected-avc-national-chairman.html | New Yorker Is Re-elected A.V.C. National Chairman | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/rollcall-stands-by-area-senators-how-legislators-voted-on-major.html | ROLL-CALL STANDS BY AREA SENATORS; How Legislators Voted on Major Issues Last Week | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/second-party-emerges.html | Second Party Emerges | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/county-down-wins-4th-game.html | County Down Wins 4th Game | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/brazilians-take-lead-in-soccer-league-here.html | Brazilians Take Lead in Soccer League Here | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/5-killed-in-texas-car-crash.html | 5 Killed in Texas Car Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/winnie-and-friends-now-sell-as-dolls.html | Winnie and Friends Now Sell as Dolls | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/olson-cotton-win-stockholm-fights.html | OLSON, COTTON WIN STOCKHOLM FIGHTS | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/petersons-horse-is-hunter-victor-gangster-a-gelding-scores-in-cw.html | PETERSON'S HORSE IS HUNTER VICTOR; Gangster, a Gelding, Scores in C.W. Post Show | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/franco-reviews-spanish-forces-display-viewed-as-warning-to-enemies.html | FRANCO REVIEWS SPANISH FORCES; Display Viewed as Warning to Enemies of Regime | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/chess-pin-that-fischer-unstuck-may-cost-korchnoi-a-title.html | Chess; Pin That Fischer Unstuck May Cost Korchnoi a Title | True | By Al Horowitz | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/list-of-persons-killed-in-paris-crash.html | List of Persons Killed in Paris Crash | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/trade-group-in-israel.html | Trade Group in Israel | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/phyllis-padrusch-is-wed.html | Phyllis Padrusch Is Wed | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mays-hits-no-19-as-marichal-wins-hurler-gains-8th-victory-on.html | MAYS HITS NO. 19 AS MARICHAL WINS; Hurler Gains 8th Victory on 6-Hitter Miller of Mets Routed Kanehl Excels A Good-Humored Crowd | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/rockefeller-is-defended-by-harlem-negro-leader.html | Rockefeller Is Defended By Harlem Negro Leader | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/herb-score-goes-9-innings.html | Herb Score Goes 9 Innings | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/two-us-golfers-score-in-france-jones-and-goldman-reach-amateur.html | TWO U.S. GOLFERS SCORE IN FRANCE; Jones and Goldman Reach Amateur Quarter-Finals | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/rw-marshall-general-78-dies-eleader-in-the-new-york-guardserved-va.html | R.W. MARSHALL, GENERAL, 78, DIES; Ex-Leader in the New York Guard -Served V.A. | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/golden-hill-chorus-presents-concert-with-festival-group.html | Golden Hill Chorus Presents Concert With Festival Group | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-04 | 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/traffic-courts-called-disgrace.html | TRAFFIC COURTS CALLED DISGRACE | True | | 1990-02-05 | RE0000470177 | RE0000470177 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/treasury-reports-small-rises-in-borrowing-costs-for-its-bills.html | Treasury Reports Small Rises In Borrowing Costs for Its Bills | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-cornelius-miss-rawls-cowinners-on-texas-links.html | Mrs. Cornelius, Miss Rawls Co-Winners on Texas Links | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/juan-carlos-and-sophia-have-audience-with-pope.html | Juan Carlos and Sophia Have Audience with Pope | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/li-event-to-assist-dooley-foundation.html | L.I. Event to Assist Dooley Foundation | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/fred-herendeen-69-dead-wrote-plays-and-musicals.html | Fred Herendeen, 69, Dead; Wrote Plays and Musicals | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/may-auto-toll-drops-first-decline-in-1962.html | May Auto Toll Drops; First Decline in 1962 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/wood-field-and-stream-have-teeth-will-bite-the-fish-story-of.html | Wood, Field and Stream; Have Teeth, Will Bite: The Fish Story of Rapacious, Fighting Blues | True | By Oscar Godbout | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/child-to-mrs-sternberg.html | Child to Mrs. Sternberg | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/city-will-honor-carpenter-today-hoover-and-truman-to-be-at-waldorf.html | CITY WILL HONOR CARPENTER TODAY; Hoover and Truman to Be at Waldorf Luncheon | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/george-chapline-weds-mrs-allene-c-borden.html | George Chapline Weds Mrs. Allene C. Borden | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-parker-has-daughter.html | Mrs. Parker Has Daughter | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/stamp-to-honor-tax-agency.html | Stamp to Honor Tax Agency | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/canyonlands-of-utah.html | Canyonlands of Utah | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-court-refuses-a-retrial-for-jouhaud-condemned-terrorists.html | French Court Refuses a Retrial for Jouhaud; Condemned Terrorist's Fate Now Up to De Gaulle High Tribunal's Verdict Held Not Subject to Appeal | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/blue-chips-lead-market-decline-11-billion-in-value-lost-on-volume.html | BLUE CHIPS LEAD MARKET DECLINE; 11 Billion in Value Lost on Volume of 5,380,000-- 1,110 Issues Fall,105 Rise TIMES AVERAGE OFF 9.97 Public Participation Shrinks as Professional Buyers Step Up Activity BLUE CHIPS LEAD NEW STOCK DROP | True | By Burton Crane | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/amf-international-elects-vice-president.html | A.M.F. International Elects Vice President | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hearing-begins-on-sanity-of-childs-rapistslayer.html | Hearing Begins on Sanity Of Child's Rapist-Slayer | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bolshoi-to-give-new-works-here-hurok-in-moscow-lists-3-september.html | BOLSHOI TO GIVE NEW WORKS HERE; Hurok, in Moscow, Lists 3 September Premieres | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/steel-men-underscore-the-costs-involved-in-plant-improvement-steel.html | Steel Men Underscore the Costs Involved in Plant Improvement; STEEL MEN CITE EXPANSION COSTS | True | By Kenneth S. Smith Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/immaculata-choir-sings-at-town-hall.html | IMMACULATA CHOIR SINGS AT TOWN HALL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hertz-names-3-vice-presidents.html | Hertz Names 3 Vice Presidents | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/runless-hose-offered.html | 'Runless' Hose Offered | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/spot-sterling-descends-continent-currencies-up.html | Spot Sterling Descends; Continent Currencies Up | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/long-island-city-building-is-purchased-by-syndicate.html | Long Island City Building Is Purchased by Syndicate | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/inquiry-rejected-in-westchester-democrats-playland-motion-barred-by.html | INQUIRY REJECTED IN WESTCHESTER; Democrats' Playland Motion Barred by Supervisors | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-oil-concerns-to-buy-leases.html | 2 Oil Concerns to Buy Leases | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/indian-at-wellesley-for-peoples-amity.html | INDIAN AT WELLESLEY FOR PEOPLES AMITY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bridge-reisinger-cup-finals-today-to-be-shown-on-vugraph.html | Bridge; Reisinger Cup Finals Today To Be Shown on Vu-Graph | True | By Albert H. Morehead | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-expremiers-nominated-to-allnepali-conference.html | 2 Ex-Premiers Nominated To All-Nepali Conference | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vatican-aide-dies-of-injuries.html | Vatican Aide Dies of Injuries | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/jersey-lawmaker-sees-economic-gain-williams-sights-gains-in-economy.html | Jersey Lawmaker Sees Economic Gain; WILLIAMS SIGHTS GAINS IN ECONOMY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/polaris-destroyed-in-test.html | Polaris Destroyed in Test | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/the-highaltitude-tests.html | The High-Altitude Tests | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/thant-bids-un-add-to-aid-for-children.html | THANT BIDS U.N. ADD TO AID FOR CHILDREN | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/city-schedule-listed.html | City Schedule Listed | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/five-bmt-trains-delayed-in-midtown-signal-trouble.html | Five BMT Trains Delayed In Midtown Signal Trouble | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/germans-try-exss-officer.html | Germans Try Ex-S.S. Officer | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/automation-fear-stirs-ilagroup-contract-parley-considers-demands-to.html | AUTOMATION FEAR STIRS I.L.A.GROUP; Contract Parley Considers Demands to Employers. | True | By John P. Callahan | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/kenneth-l-bridges.html | KENNETH L. BRIDGES | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/algiers-braces-for-new-terror-if-parleys-end-deadline-fixed-by.html | ALGIERS BRACES FOR NEW TERROR IF PARLEYS END; Deadline Fixed by Rightists Passes--Radio Warns of Close of 4-Day Truce MOSLEMS REMAIN FIRM Secret Army's Demands for Concessions Ignored-- French Are Spored ALGIERS BRACES FOR NEW TERROR | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/egyptian-fire-in-third-day.html | Egyptian Fire in Third Day | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bob-hope-is-given-honorary-degree.html | BOB HOPE IS GIVEN HONORARY DEGREE | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/news-of-food-cherries-june-and-july-are-peak-months-for-ripe.html | News of Food: Cherries; June and July Are Peak Months for Ripe Fruit--Dessert Recipes Given | True | By Nan Ickeringill | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/actress-wins-offbroadway-prize.html | Actress Wins Off-Broadway Prize | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/strike-ban-asked-in-teachers-pact-board-insists-on-pledge-but-union.html | STRIKE BAN ASKED IN TEACHERS PACT; Board 'Insists' on Pledge But Union Is Reluctant | True | By Leonard Buder | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/court-upolds-sec-action.html | Court Upolds S.E.C. Action | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mclellan-to-hear-night-club-dancers.html | MCLELLAN TO HEAR NIGHT CLUB DANCERS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/output-of-steel-off-36-for-week-drop-is-ninth-consecutive.html | OUTPUT OF STEEL OFF 3.6% FOR WEEK; Drop Is Ninth Consecutive Week-to-Week Decline OUTPUT OF STEEL OFF 3.6% FOR WEEK | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/common-market-puts-up-tariffs-as-reply-to-us-higher-levels-are.html | COMMON MARKET PUTS UP TARIFFS AS REPLY TO U.S.; Higher Levels Are Reprisal for Washington's Raising Glass and Carpet Rate COMMON MARKET PUTS UP TARIFFS | True | By Harry Gilroy Special To the New York Times | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/morality-drive-urged-on-executives-of-all-faiths-ethics-seminars.html | Morality Drive Urged on Executives of All Faiths; Ethics Seminars Proposed by Reform Jewish Leader Synagogue Federation Picks Gutman to Succeed Roos | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/style-hindering-gubners-effort-nyu-shotput-ace-trying-to-correct.html | STYLE HINDERING GUBNER'S EFFORT; N.Y.U. Shot-Put Ace Trying to Correct His Direction | True | By Frank Litsky | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/buber-calls-eichmann-execution-great-mistake-israeli-philosopher.html | Buber Calls Eichmann Execution Great 'Mistake'; Israeli Philosopher Foresees Ill Effects in Germany Says Expiation of Guilt May Retard Rise of Humanism | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/tokyo-population-rises.html | Tokyo Population Rises | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-murder-defendants-win-in-nojury-appeal.html | 2 Murder Defendants Win in No-Jury Appeal | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-industrial-leases-are-made-in-jersey.html | 2 INDUSTRIAL LEASES ARE MADE IN JERSEY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/showing-of-rumanian-film-set-for-tonight-at-the-paris.html | Showing of Rumanian Film Set for Tonight at the Paris | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/heinicke-instruments-sets-a-stock-dividend-of-25.html | Heinicke Instruments Sets A Stock Dividend of 25% | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sidelights-unlisted-stocks-fall-slightly.html | Sidelights; Unlisted Stocks Fall Slightly | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/film-men-debate-puzzling-trends-comedies-spectacles-and-musicals.html | FILM MEN DEBATE PUZZLING TRENDS; Comedies, Spectacles and Musicals Cloud Future | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/stockholders-delay-meeting-of-benguet.html | Stockholders Delay Meeting of Benguet | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nyu-torch-ritual-will-be-resumed.html | N.Y.U. TORCH RITUAL WILL BE RESUMED | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-musician-held-in-munich.html | U.S. Musician Held in Munich | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/car-kills-3-dutch-soldiers.html | Car Kills 3 Dutch Soldiers | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/ruling-is-put-off-on-the-colorado-high-court-sets-rearguing-of.html | RULING IS PUT OFF ON THE COLORADO; High Court Sets Rearguing of River Case for Oct. 8 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/exred-says-party-segregates-units.html | EX-RED SAYS PARTY SEGREGATES UNITS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/daughter-to-mrs-portnoy.html | Daughter to Mrs. Portnoy | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-baptist-group-near-first-place-southern-church-likely-to-become.html | A BAPTIST GROUP NEAR FIRST PLACE; Southern Church Likely to Become Biggest in U.S. | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/australia-warns-britain-on-trade-menzies-says-nation-will-protect.html | AUSTRALIA WARNS ON TRADE; Menzies Says Nation Will Protect 'Own Interests' If Barriers Are Raised AUSTRALIA WARNS BRITAIN ON TRADE | True | By Drew Middleton Special To the New York Times | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/castro-pledges-end-of-cuban-hardships.html | CASTRO PLEDGES END OF CUBAN HARDSHIPS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/britain-to-compensate-bahreinis-on-detention.html | Britain to Compensate Bahreinis on Detention | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mother-and-girl-graduated.html | Mother and Girl Graduated | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/parkinsons-disease-fought.html | Parkinson's Disease Fought | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/laughing-gas-used-in-effort-to-calm-obstreperous-bees.html | Laughing Gas Used In Effort to Calm Obstreperous Bees | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/5-to-get-oscars-here-next-sunday-for-skill-on-lanes.html | 5 to Get 'Oscars' Here Next Sunday For Skill on Lanes | True | By Harry V. Forgeron | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vice-president-named-by-allied-maintenance.html | Vice President Named By Allied Maintenance | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-refuses-kohlercase-review.html | HIGH COURT REFUSES KOHLER-CASE REVIEW | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/the-venezuelan-revolt.html | The Venezuelan Revolt | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-beatrice-sigrist-to-be-wed-to-briton.html | Mrs. Beatrice Sigrist To Be Wed to Briton | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vice-president-named-at-fordham.html | Vice President Named at Fordham | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/heavy-stock-volume-is-a-boon-to-brokerage-house-employes-big-stock.html | Heavy Stock Volume Is a Boon To Brokerage House Employes; BIG STOCK VOLUME BOON TO BROKERS | True | By Alexander R. Hammer | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/exaide-of-bakers-union-admits-looting-its-treasury.html | Ex-Aide of Bakers' Union Admits Looting Its Treasury | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/terry-logan-takes-lead-at-englewood.html | TERRY LOGAN TAKES LEAD AT ENGLEWOOD | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-see-shift-in-power-balance-revising-nato-tie-pompidou.html | FRENCH SEE SHIFT IN POWER BALANCE REVISING NATO TIE; Pompidou Predicts Changes as Europe Gains Strength in Relation to U.S. FRENCH FORECAST REVISION OF NATO | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nkrumah-bids-un-demand-end-of-colonialism-in-africa.html | Nkrumah Bids U.N. Demand End of Colonialism in Africa | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/britains-reserves-of-currency-and-gold-climb-for-fifth-month.html | Britain's Reserves of Currency And Gold Climb for Fifth Month; BRITISH RESERVES OF GOLD INCREASE | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/widow-sues-in-scaffold-case.html | Widow Sues in Scaffold Case | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/pittsburgh-metallurgical-elects-2.html | Pittsburgh Metallurgical Elects 2 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nehru-denies-massacres-of-moslems-near-border.html | Nehru Denies Massacres Of Moslems Near Border | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/zebra-attacks-keeper.html | Zebra Attacks Keeper | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/egg-futures-fall-in-chicago.html | Egg Futures Fall in Chicago | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/chevrolets-automobile-output-to-top-million-mark-next-week.html | Chevrolet's Automobile Output To Top Million Mark Next Week | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-pressing-jetcrash-inquiry-jetcrash-cause-still-a-mystery.html | French Pressing Jet-Crash Inquiry; JET-CRASH CAUSE STILL A MYSTERY | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/womenstatus-panel-to-meet.html | Women-Status Panel to Meet | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/houghton-graduates-140.html | Houghton Graduates 140 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dutch-freeze-cafe-prices.html | Dutch Freeze Cafe Prices | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/cynthia-c-kohn-engaged-to-wed-albert-hobart-3d-wellesley-alumna-and.html | Cynthia C. Kohn Engaged to Wed Albert Hobart 3d; Wellesley Alumna and Graduate Student at Yale Plan to Marry | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/from-chic-to-check-bowling-for-royalty-monaco-or-for-anyone.html | From Chic to Check; Bowling for Royalty (Monaco) or for Anyone (Anywhere) Isn't Pin Money | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/empire-state-fete-for-1962-canceled.html | EMPIRE STATE FETE FOR 1962 CANCELED | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/boy-4-dies-in-commack-fire.html | Boy, 4, Dies in Commack Fire | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/store-accused-of-selling-spoonbill-fish-as-sturgeon.html | Store Accused of Selling Spoonbill Fish as Sturgeon | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/chile-forms-committee-to-draft-birth-control.html | Chile Forms Committee To Draft Birth Control | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/offtrain-unions-win-10cent-raise-carriers-agree-to-increase-urged.html | OFF-TRAIN UNIONS WIN 10-CENT RAISE; Carriers Agree to Increase Urged by Kennedy Panel | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/atom-power-plant-in-use-in-ontario.html | ATOM POWER PLANT IN USE IN ONTARIO | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/19200000-bonds-placed-by-utility.html | $19,200,000 BONDS PLACED BY UTILITY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-farrell-lines-executives-promoted.html | 2 Farrell Lines Executives Promoted | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/edward-joseph-police-inspector-highest-officer-of-the-port.html | EDWARD JOSEPH, POLICE INSPECTOR; Highest Officer of the Port Authority Force Dies | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/conrad-off-to-cannes-on-91st-atlantic-flight.html | Conrad Off to Cannes On 91st Atlantic Flight | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/students-in-clash-with-lisbon-police.html | STUDENTS IN CLASH WITH LISBON POLICE | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dark-horse-wins-race-in-brooklyn-with-police-cars.html | Dark Horse Wins Race in Brooklyn With Police Cars | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/army-aids-germans-flight.html | Army Aids German's Flight | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bethlehem-blast-unit-sets-may-output-mark.html | Bethlehem Blast Unit Sets May Output Mark | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/un-aid-group-to-accept-appeals-from-all-states.html | U.N. Aid Group to Accept Appeals From all States | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/preller-on-state-gop-body.html | Preller on State G.O.P. Body | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hungarian-defector-is-poisoned-as-he-gives-austrians-spy-data.html | Hungarian Defector Is Poisoned As He Gives Austrians Spy Data; HUNGARIAN DIES GIVING SPY DATA | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/separate-courts-on-traffic-urged-bloch-asserts-split-could-create.html | SEPARATE COURTS ON TRAFFIC URGED; Bloch Asserts Split Could Create Better Relations | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/reed-gains-semifinals-by-downing-finn-at-oslo.html | Reed Gains Semi-Finals By Downing Finn at Oslo | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-texas-colleges-to-offer-10-million-in-bond-issues.html | 2 Texas Colleges to Offer 10 Million in Bond Issues | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bitterness-to-us-denied-by-blough-steel-official-urges-better.html | BITTERNESS TO U.S. DENIED BY BLOUGH; Steel Official Urges Better Government Relations With Business BITTERNESS TO U.S. DENIED BY BLOUGH | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-see-revolution-in-couture.html | French See Revolution In Couture | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/reform-clubs-back-koch-for-assembly.html | REFORM CLUBS BACK KOCH FOR ASSEMBLY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/forward-step-in-trade.html | Forward Step in Trade | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/office-equipment-display-opens-with-82-exhibitors-at-the-coliseum.html | Office Equipment Display Opens With 82 Exhibitors at the Coliseum; EXHIBITORS SCORE AT BUSINESS SHOW | True | By John M. Lee | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/miss-searby-to-be-bride.html | Miss Searby to Be Bride | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/england-defeats-pakistan-in-test-british-win-by-innings-and-24-runs.html | ENGLAND DEFEATS PAKISTAN IN TEST; British Win by Innings and 24 Runs in Cricket Match | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/maspeth-factory-leased.html | Maspeth Factory Leased | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/unit-of-swanfinch-seeking-estes-grain-swanfinch-unit-seeks-estes.html | Unit of Swan-Finch Seeking Estes Grain; SWAN-FINCH UNIT SEEKS ESTES GRAIN | True | By John J. Abele | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/macdougal-alley-homes-to-be-visited-tomorrow.html | Macdougal Alley Homes To Be Visited Tomorrow | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/british-publisher-assails-censorship.html | BRITISH PUBLISHER ASSAILS CENSORSHIP | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/fund-backed-to-keep-mount-vernon-scene.html | FUND BACKED TO KEEP MOUNT VERNON SCENE | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/the-end-of-the-runway.html | The End of the Runway | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/strike-curbs-german-flights.html | Strike Curbs German Flights | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/jackson-signs-with-redskins.html | Jackson Signs With Redskins | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/80-engineering-students-continue-strike-in-greece.html | 80 Engineering Students Continue Strike in Greece | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hughes-signs-bill-to-combat-slums.html | HUGHES SIGNS BILL TO COMBAT SLUMS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/imports-in-the-majority-in-sportswear-boutique-an-original-bikini.html | Imports in the Majority In Sportswear Boutique; An 'Original' Bikini and Love-Slung Pants Are Offered | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/china-rebuffs-india-on-pakistan-talks.html | CHINA REBUFFS INDIA ON PAKISTAN TALKS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/cunards-61-loss-put-at-4760000-annual-report-cites-moves-to-improve.html | CUNARD'S '61 LOSS PUT AT $4,760,000; Annual Report Cites Moves to Improve Fiscal Position | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/gatt-set-to-hold-parley-in-october.html | GATT SET TO HOLD PARLEY IN OCTOBER | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/fall-kills-brooklyn-boy-3.html | Fall Kills Brooklyn Boy, 3 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/derailment-cuts-central-service-wreck-in-bronx-also-slows-trains-on.html | DERAILMENT CUTS CENTRAL SERVICE; Wreck in Bronx Also Slows Trains on New Haven | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/197-women-get-degrees-at-new-rochelle-college.html | 197 Women Get Degrees At New Rochelle College | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shifts-at-american-express.html | Shifts at American Express | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/goldman-of-us-gains-golf-final-texan-wins-twice-in-french.html | GOLDMAN OF U.S. GAINS GOLF FINAL; Texan Wins Twice in French Amateur-- D'Algue Scores | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/arrival-of-buyers-in-the-new-york-market-reports-of-arrival-of.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-upsets-life-term-for-boy.html | HIGH COURT UPSETS LIFE TERM FOR BOY | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-policy-for-president-diem.html | A Policy for President Diem | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-denies-review-of-feldmans-conviction.html | High Court Denies Review Of Feldman's Conviction | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/chemical-field-entered-by-msl-the-gene-rose-company-is-bought-for.html | CHEMICAL FIELD ENTERED BY MSL; The Gene Rose Company Is Bought for $3,500,000 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/debate-on-rhodesia-is-requested-in-un.html | DEBATE ON RHODESIA IS REQUESTED IN U.N. | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/goldberg-hails-canaveral.html | Goldberg Hails Canaveral | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-burton-p-lewis.html | MRS. BURTON P. LEWIS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/all-but-4-beaches-in-city-approved-health-department-terms-them.html | ALL BUT 4 BEACHES IN CITY APPROVED; Health Department Terms Them Safe for Swimming--Revision Possible | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/tax-on-stock-deal-in-divorce-upheld.html | TAX ON STOCK DEAL IN DIVORCE UPHELD | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/socialists-blame-russians-for-us-test-resumption.html | Socialists Blame Russians For U.S. Test Resumption | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brown-graduates-716-and-honors-10.html | BROWN GRADUATES 716 AND HONORS 10 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/thomas-edward-ambler-2d-to-marry-suzanne-prentice.html | Thomas Edward Ambler 2d To Marry Suzanne Prentice | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/trademark-pirated-publisher-says.html | Trademark Pirated, Publisher Says | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rose-casamassa.html | ROSE CASAMASSA | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/london-country-council-to-borrow-112-million.html | London Country Council To Borrow 112 Million | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/prices-of-stocks-yield-in-london-nearly-all-groups-descend-index.html | PRICES OF STOCKS YIELD IN LONDON; Nearly All Groups Descend --Index Drops 3.6 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/additional-fallon-survivors.html | Additional Fallon Survivors | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/new-york-woman-slain-in-topeka-mrs-rhodes-daughter-of-industrialist.html | NEW YORK WOMAN SLAIN IN TOPEKA; Mrs. Rhodes, Daughter of Industrialist, Strangled | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/joan-a-johnston-is-married-here-to-cc-ambrose-bride-escorted-by-her.html | Joan A. Johnston Is Married Here To C.C. Ambrose; Bride Escorted by Her Father in Ceremony at Holy Trinity Church | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/liu-investigating-report-of-cheating.html | L.I.U. INVESTIGATING REPORT OF CHEATING | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/stamp-distributor-will-appeal-ruling.html | STAMP DISTRIBUTOR WILL APPEAL RULING | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dutch-say-indonesia-suffers-big-losses.html | DUTCH SAY INDONESIA SUFFERS BIG LOSSES | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hickenlooper-easy-victor-in-primary-race-in-iowa.html | Hickenlooper Easy Victor In Primary Race in Iowa | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-suit-challenges-ship-union-election.html | U.S. SUIT CHALLENGES SHIP UNION ELECTION | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/insurance-company-is-sold.html | Insurance Company Is Sold | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/ban-on-foie-gras-urged.html | Ban on Foie Gras Urged | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/lehigh-dean-gets-leave.html | Lehigh Dean Gets Leave | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/businesslike-unionist-george-earle-leighty.html | Businesslike Unionist; George Earle Leighty | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-charges-2-officers-in-beating-of-korean-thief.html | U.S. Charges 2 Officers in Beating of Korean Thief | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/costume-wins-prize.html | Costume Wins Prize | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/texas-pro-paces-sectional-qualifiers-for-united-states-open-with-a.html | Texas Pro Paces Sectional Qualifiers for United States Open With a 137; BAIRD 3 UNDER PAR ON MEMPHIS LINKS Texan Registers 68 and 69 --Venturi, Collins, Nagle Among Stars Ousted | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/ecuador-liberals-appear-to-win-in-congress-voting.html | Ecuador Liberals Appear To Win in Congress Voting | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shifts-in-traffic-marked-by-jams-but-barnes-calls-new-flow-downtown.html | SHIFTS IN TRAFFIC MARKED BY JAMS; But Barnes Calls New Flow Downtown 'Beautiful' SHIFTS IN TRAFFIC MARKED BY JAMS | True | By Nan Robertson | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rockfeller-asks-georgia-support-defends-own-and-familys-record-on.html | ROCKFELLER ASKS GEORGIA SUPPORT; Defends Own and Family's Record on Civil Rights | True | By Claude Sitton Special To The New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/veterans-get-right-to-sell-cab-permit.html | VETERANS GET RIGHT TO SELL TAB PERMIT | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yearling-filly-is-sold-for-75000-1000300-realized-at-dispersal-sale.html | Yearling Filly Is Sold for $75,000; $1,000,300 Realized at Dispersal Sale of Sloane Stock | True | By Joseph C. Nichols | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/connecticut-gop-opens-convention-cooper-accuses-kennedy-of.html | CONNECTICUT G.O.P. OPENS CONVENTION; Cooper Accuses Kennedy of 'Unprecedented Demands' | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/american-board-close-to-normal-activity-on-stock-exchange-below.html | AMERICAN BOARD CLOSE TO NORMAL; Activity on Stock Exchange Below Level of May, 1961 AMERICAN BOARD CLOSE TO NORMAL | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sports-of-the-times-time-for-reappraisal.html | Sports of The Times; Time for Reappraisal | True | By Arthur Daley | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/california-votes-in-primary-today-nixon-victory-on-gopslate-vital.html | CALIFORNIA VOTES IN PRIMARY TODAY; Nixon Victory on G.O.P.Slate Vital to His Future | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/directors-union-gaining-in-talks-negotiations-with-theatre-league.html | DIRECTORS UNION GAINING IN TALKS; Negotiations With Theatre League Termed 'Positive' | True | By Louis Calta | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/narcoticstrial-defendant-hurls-witness-chair-at-us-attorney.html | Narcotics-Trial Defendant Hurls Witness Chair at U.S. Attorney; Marshals Subdue Attacker and Put Him in Leg Irons and Handcuff After Chair Slams Into Wall Near Prosecutor | True | By Edward Ranzal | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/stagg-to-get-award-tonight.html | Stagg to Get Award Tonight | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/peeking-by-policeman-held-legal-though-not-genteel.html | Peeking by Policeman Held Legal Though Not 'Genteel' | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/study-of-psychiatry-eased-for-mothers-with-md-degrees.html | Study of Psychiatry Eased for Mothers With M.D. Degrees | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/jeannette-b-mott-prospective-bride.html | Jeannette B. Mott Prospective Bride | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International International Metropolitan | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/richardson-wins-tennis-final.html | Richardson Wins Tennis Final | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/snipers-wiped-out.html | Snipers Wiped Out | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/21-in-jersey-fined-for-fixing-tickets.html | 21 IN JERSEY FINED FOR FIXING TICKETS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/actor-goes-awol-from-hit-musical.html | ACTOR GOES A.W.O.L. FROM HIT MUSICAL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/two-founders-honored-by-interracial-council.html | Two Founders Honored by Interracial Council | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-chided-in-un-on-work-for-pacific-trust-islands.html | U.S. Chided in U.N. on Work For Pacific Trust Islands | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/spending-plans-of-business-lag-estimates-of-expenditures-for-new.html | SPENDING PLANS OF BUSINESS LAG; Estimates of Expenditures For New Equipment Stay At February Levels U.S. HOPES ARE DIMMED Iron and Steel Industry Reduces Capital Outlays by $270,000,000 in'62 SPENDING PLANS OF BUSINESS LAG | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-neat-trick.html | A Neat Trick | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/albanians-hopeful-on-help-from-bonn.html | ALBANIANS HOPEFUL ON HELP FROM BONN | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/thomas-figures-in-trade-reports-mets-would-deal-slugger-for-3.html | THOMAS FIGURES IN TRADE REPORTS; Mets Would Deal Slugger for 3 Front-Line Players | True | By Howard M. Tuckner | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/democrats-move-office-to-leave-past-behind.html | Democrats Move Office To Leave Past Behind | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rose-net-takes-belmont-sprint-favorite-wins-by-7-lengths-from.html | ROSE NET TAKES BELMONT SPRINT; Favorite Wins by 7 Lengths From Flying Mercury | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/frederick-w-crone-80-exeditor-for-con-edison.html | Frederick W. Crone, 80, Ex-Editor for Con Edison | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mnamara-denies-plan-to-set-up-single-force.html | M'Namara Denies Plan to Set Up Single Force | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/lynne-dawson-carter-fiancee-of-midshipman.html | Lynne Dawson Carter Fiancee of Midshipman | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/completion-near-for-arts-center-dartmouths-hopkins-unit-may-be.html | COMPLETION NEAR FOR ARTS CENTER; Dartmouth's Hopkins Unit May Be Dedicated in Fall | True | By Lewis Funke | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/knicks-sign-68-center-from-florida-university.html | Knicks Sign 6-8 Center From Florida University | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bomb-jest-causes-arrest.html | Bomb Jest Causes Arrest | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/morrell-advises-ursinus-class.html | Morrell Advises Ursinus Class | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/faa-developing-hook-to-bar-takeoff-crashes.html | F.A.A. Developing Hook to Bar Take-Off Crashes | True | By Richard Witkin | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/college-and-school-results-baseball.html | College and School Results BASEBALL | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/seaway-revises-handbook.html | Seaway Revises Handbook | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/screen-harold-lloydcompiled-sequences-of-his-films-are-shown.html | Screen: Harold Lloyd Compiled Sequences of His Films Are Shown | True | By Bosley Crowther | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/4-die-in-indian-train-crash.html | 4 Die in Indian Train Crash | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/text-of-treasury-secretary-dillons-remarks-on-tax-cuts.html | Text of Treasury Secretary Dillon's Remarks on Tax Cuts | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/panuch-quits-posts-with-worlds-fair.html | PANUCH QUITS POSTS WITH WORLD'S FAIR | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/southern-nuclear-compact-is-approved-by-the-house.html | Southern Nuclear Compact Is Approved by the House | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/laughton-in-hospital-here.html | Laughton in Hospital Here | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/alliance-will-aid-dominican-housing.html | ALLIANCE WILL AID DOMINICAN HOUSING | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/court-refuses-to-dismiss-influenceP-ddling-charge.html | Court Refuses to Dismiss Influence-P-ddling Charge | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/higher-standard-in-colleges-seen-dean-tells-columbia-class-students.html | HIGHER STANDARD IN COLLEGES SEEN; Dean Tells Columbia Class Students Face 'Hurdle' | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brundage-acts-to-block-new-soviet-moves-to-get-control-of-olympic.html | Brundage Acts to Block New Soviet Moves to Get Control of Olympic Group; I.O.C. CHIEF HITS AT NATIONALISM Brundage Urges Caution on Soviet Plan to Change Membership Set-Up. | True | By Theodore Sharbad Special To the New York Times. | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/soviet-renews-charge-us-plans-atom-attack-says-pacific-project-aims.html | Soviet Renews Charge U.S. Plans Atom Attack; Says Pacific Project Aims at Blocking Retaliation Propaganda Drive Linked to Food Price Increase | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sales-from-stockpile-voted.html | Sales From Stockpile Voted | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/scandinavia-fund-elevates-officer.html | Scandinavia Fund Elevates Officer | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-roosevelt-speaker-at-atlanta-u-exercises.html | Mrs. Roosevelt Speaker At Atlanta U. Exercises | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-open-qualifiers.html | U.S. Open Qualifiers | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/uganda-for-commonwealth.html | Uganda for Commonwealth | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/democrats-choose-4-in-westchester.html | DEMOCRATS CHOOSE 4 IN WESTCHESTER | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-federal-study-of-smoking-urged-health-agency-asks-kennedy-to.html | A FEDERAL STUDY OF SMOKING URGED; Health Agency Asks Kennedy to Set-up Medical Survey | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/3-soviet-masters-tie-for-chess-lead.html | 3 SOVIET MASTERS TIE for CHESS LEAD | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-signs-2-agreements-to-aid-northeast-brazil.html | U.S. Signs 2 Agreements To Aid Northeast Brazil | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/john-p-mcleod-2d-weds-mary-jenkins.html | John P. McLeod 2d Weds Mary Jenkins | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mdermott-pitches-nohitter-in-psal.html | MDERMOTT PITCHES NO-HITTER IN P.S.A.L. | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/soviet-police-curb-goodman-jazz-band.html | SOVIET POLICE CURB GOODMAN JAZZ BAND | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/asthma-institute-to-gain.html | Asthma Institute to Gain | True | | 1990-02-05 | RE0000470178 | RE00004470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/import-of-rifles-ruled-no-threat.html | IMPORT OF RIFLES RULED NO THREAT | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-bank-in-cleveland-names-vice-president.html | A Bank in Cleveland Names Vice President | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mississippi-to-get-flags-back.html | Mississippi to Get Flags Back | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/edith-r-mirrielees-writer-and-teacher.html | EDITH R. MIRRIELEES, WRITER AND TEACHER | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hearst-sells-office-building.html | Hearst Sells Office Building | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/supreme-courts-actions-constitutional-law.html | Supreme Court's Actions; CONSTITUTIONAL LAW | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bonds-dealers-defensive-as-stock-prices-decline-demand-is-brisk.html | Bonds: Dealers Defensive as Stock Prices Decline; DEMAND IS BRISK ONLY IN U.S. ISSUES Convertible Debentures Also Adversely Affected by Market Transactions | True | By Paul Heffernan | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/58-ship-conferences-file-amended-dualrate-pacts.html | 58 Ship Conferences File Amended Dual-Rate Pacts | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/world-discus-mark-set-by-soviet-star.html | WORLD DISCUS MARK SET BY SOVIET STAR | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/americans-study-europeans-boom-private-and-official-groups-seek.html | AMERICANS STUDY EUROPEANS' BOOM; Private and Official Groups Seek Reasons for Success | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/harvey-quits-post-with-rangers-so-family-can-stay-in-montreal.html | Harvey Quits Post With Rangers So Family Can Stay in Montreal; Player-Coach, 37, Cites 'Deep Roots' There-- Sullivan and Emile Francis Seen as Candidates for Position | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/advertising-two-books-assail-tv-sponsors.html | Advertising Two Books Assail TV Sponsors | True | By Peter Bart | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yarborough-concedes-defeat-in-texas-runoff.html | Yarborough Concedes Defeat in Texas Run-Off | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/queens-party-picks-clancy-for-surrogate-race-top-democrats-back.html | Queens Party Picks Clancy for Surrogate Race; Top Democrats Back Giaccio as Chief's Running Mate-- to Seek City Court Post | True | By Clayton Knowles | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/gordon-lee-wins-twice-in-local-college-tennis.html | Gordon Lee Wins Twice In Local College Tennis | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sclerosis-group-planning-benefit-here-next-week-bordeaux-wine.html | Sclerosis Group Planning Benefit Here Next Week; Bordeaux Wine Tasting at Cafe Chauveron to Aid Hospital | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/in-the-nation-release-from-a-painful-public-neutrality.html | In The Nation; Release From a Painful Public Neutrality | True | By Arthur Krock | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/drive-for-white-settlers-is-begun-by-south-africa-verwoerd-seeks.html | Drive for White Settlers Is Begun by South Africa; VERWOERD SEEKS INFLUX OF WHITES | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/soviet-assails-lag-in-fishing-emphasizes-need-for-seafood.html | Soviet Assails Lag in Fishing; Emphasizes Need for Seafood | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/briton-to-play-piano-here.html | Briton to Play Piano Here | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mrs-field-heads-child-group.html | Mrs. Field Heads Child Group | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/kohler-and-grewe-gain-in-talks-on-berlin-policy.html | Kohler and Grewe Gain In Talks on Berlin Policy | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/foreign-visitors-to-us-rise-13-government-travel-offices-cited-by.html | FOREIGN VISITORS TO U.S. RISE 13%; Government Travel Offices Cited by the Industry | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/watson-named-chairman-of-the-cotton-exchange.html | Watson Named Chairman of the Cotton Exchange | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/suffolk-planning-to-buy-wetlands-3800-acres-along-2-rivers-to-be.html | SUFFOLK PLANNING TO BUY WETLANDS; 3,800 Acres Along 2 Rivers to Be Kept Natural and Be Wildlife Shelters COST PUT AT 4 MILLION Areas Bordering on Other Streams Also Are Said to Be Under Consideration | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/gop-leader-to-quit-post.html | G.O.P. Leader to Quit Post | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/chairman-is-appointed-for-learsiegler-inc.html | Chairman Is Appointed for Lear-Siegler, Inc. | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/talladega-students-praised-by-a-churchman-for-sitins.html | Talladega Students Praised By a Churchman for Sit-Ins | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/wholesale-prices-fell-01-in-week.html | WHOLESALE PRICES FELL 0.1% IN WEEK | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/state-and-dockers-chided-on-job-bias.html | STATE AND DOCKERS CHIDED ON JOB BIAS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/edward-wallop-to-wed-miss-victoria-stebbins.html | Edward Wallop to Wed Miss Victoria Stebbins | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/congolese-is-slain-at-us-aides-home.html | CONGOLESE IS SLAIN AT U.S. AIDE'S HOME | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/critic-at-large-new-picaresque-novel-by-faulkner-gives-academic.html | Critic at Large; New Picaresque Novel by Faulkner Gives Academic Theory of Comedy | True | By Brooks Atkinson | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/8-die-as-cuban-cabs-crash.html | 8 Die as Cuban Cabs Crash | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vice-president-named-by-berger-associates.html | Vice President Named By Berger Associates | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/peronists-seek-political-allies-new-plan-aims-at-national-front-in.html | PERONISTS SEEK POLITICAL ALLIES; New Plan Aims at National Front in Argentina | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/grain-contracts-steady-to-weak-may-wheat-slumps-2-cents-a.html | GRAIN CONTRACTS STEADY TO WEAK; May Wheat Slumps 2 Cents A Bushel-Soybeans Mixed | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/3-to-help-schools-resolve-tensions-will-advise-state-system-on.html | 3 TO HELP SCHOOLS RESOLVE TENSIONS; Will Advise State System on Better Human Relations | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rotary-elects-president.html | Rotary Elects President | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/tandy-corp-will-open-a-store-on-5th-avenue.html | Tandy Corp. Will Open A Store on 5th Avenue | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/chalk-not-buying-building-of-journal-of-commerce.html | Chalk Not Buying Building Of Journal of Commerce | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nigers-president-in-conakry.html | Niger's President in Conakry | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/risk-is-cautious-on-disarmament.html | RISK IS CAUTIOUS ON DISARMAMENT | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/flags-in-atlanta-fly-at-halfstaff.html | FLAGS IN ATLANTA FLY AT HALF-STAFF | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/trade-bill-gains-in-house-with-few-major-changes-house-committee.html | Trade Bill Gains in House With Few Major Changes; HOUSE COMMITTEE VOTES TRADE BILL | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/phoenix-nine-takes-title.html | Phoenix Nine Takes Title | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/plans-for-new-issues-affected-by-market.html | Plans for New Issues Affected by Market | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vietnamese-hunt-150-lost-lepers-patients-fled-into-forest-as-reds.html | VIETNAMESE HUNT 150 LOST LEPERS; Patients Fled into Forest as Reds Raided Hospital | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/stan-the-man-of-cards-is-now-doctor-musical.html | Stan the Man of Cards Is Now Doctor Musical | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/howard-e-laux.html | HOWARD E. LAUX | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nbc-to-televise-student-debate-texans-will-meet-britons-july.html | N.B.C. TO TELEVISE STUDENT DEBATE; Texans Will Meet Britons July 3— Stanton Editorial | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/aid-called-weapon-against-communism.html | AID CALLED WEAPON AGAINST COMMUNISM | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/darks-son-a-giant-killer.html | Dark's Son a Giant Killer | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/family-to-see-kennedy.html | Family to See Kennedy | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/arroyo-denies-arm-ailment.html | Arroyo Denies Arm Ailment | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/loan-commitments-given-to-3-jersey-developers.html | Loan Commitments Given To 3 Jersey Developers | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/truman-and-wagner-at-hillman-funeral.html | TRUMAN AND WAGNER AT HILLMAN FUNERAL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/commodities-stock-activity-overshadows-futures-trading-volume-is.html | Commodities: Stock Activity Overshadows Futures Trading VOLUME IS LIGHT IN LIMITED ACTION Cocoa Prices Show Slight Gains—World Sugar Remains Unchanged | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/travel-aides-club-formed.html | Travel Aides' Club Formed | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-frees-6-freedom-riders-voids-shreveport-conviction-in.html | HIGH COURT FREES 6 FREEDOM RIDERS; Voids Shreveport Conviction in Test Terminal Cases HIGH COURT FREES 6 FREEDOM RIDERS | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/harolds-of-reno-is-due-to-be-sold-3-new-yorkers-in-16-million-deal.html | HAROLDS OF RENO IS DUE TO BE SOLD; 3 New Yorkers in 16 Million Deal for Big Casino | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/william-m-farrar-jr.html | WILLIAM M. FARRAR JR. | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/plea-for-strength-made-at-annapolis.html | PLEA FOR STRENGTH MADE AT ANNAPOLIS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/machens-garden-bout-off-denny-moyer-to-box-wright.html | Machen's Garden Bout Off; Denny Moyer to Box Wright | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/in-a-battle-wins-race-upstate.html | In a Battle Wins Race Upstate | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/presbytery-will-try-merriam-votes-to-rescind-pastoral-call-church.html | Presbytery Will Try Merriam; Votes to Rescind Pastoral Call; CHURCH WILL TRY OUSTED MINISTER | True | By George Dugan | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/s-morganpowell-dies-at-95-drama-critic-of-montreal-star.html | S. Morgan-Powell Dies at 95; Drama Critic of Montreal Star | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nassau-authorizes-new-studies-for-water-conservation-plan.html | Nassau Authorizes New Studies For Water Conservation Plan | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hbomb-destroyed-in-air-after-rockets-radio-fails-fragments-of.html | H-Bomb Destroyed in Air After Rocket's Radio Fails; Fragments of High-Altitude Device Fall Into Pacific-- A.E.C. Terms Hazard Small-- Soviet Charges a U.S. Plot H-BOMB BLOWN UP AS RADIO FALTERS | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-rule-on-fees-by-dairies-voided-court-bars-payment-on-milk-taken.html | U.S. RULE ON FEES BY DAIRIES VOIDED; Court Bars Payment on Milk Taken to Regulated Area | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/venezuela-says-revolt-is-ended-death-toll-is-put-at-150-in-puerto.html | VENEZUELA SAYS REVOLT IS ENDED; Death Toll Is Put at 150 in Puerto Cabello Fighting | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/airco-reports-on-two-plants.html | Airco Reports on Two Plants | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/japan-to-get-submarine-unit.html | Japan to Get Submarine Unit | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/laotians-parley-set-for-thursday-souvanna-phouma-calls-2-other.html | LAOTIANS' PARLEY SET FOR THURSDAY; Souvanna Phouma Calls 2 Other Princes to Discuss Forming of a Coalition LAOTIANS' PARLEY SET FOR THURSDAY | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sees-floodgates-opened.html | Sees 'Floodgates' Opened | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/kites-and-moored-balloons-prohibited-near-airports.html | Kites and Moored Balloons Prohibited Near Airports | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/russell-e-scofield.html | RUSSELL E. SCOFIELD | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rusk-sends-note-to-piccioni.html | Rusk Sends Note to Piccioni | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/floodwaters-of-rivers-in-poland-rot-potatoes-and-beets-in-fields.html | Floodwaters of Rivers in Poland Rot Potatoes and Beets in Fields; May Rains Send Vistula and Oder Over Farms--1962 Crops All in Danger | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vietnam-combat-will-train-gis-some-menu-from-thailand-reported-in.html | VIETNAM COMBAT WILL TRAIN G.I.'S; Some Menu From Thailand Reported in Fighting | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/woman-on-crutches-is-rider-to-north.html | WOMAN ON CRUTCHES IS 'RIDER' TO NORTH | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/new-president-named-by-christian-scientists.html | New President Named By Christian Scientists | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/news-of-captives-received.html | News of Captives Received | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/income-tax-cuts-planned-for-63-dillon-declares-administration-to.html | INCOME TAX CUTS PLANNED FOR '63, DILLON DECLARES; Administration to Propose 'Top to Bottom' Trims as a Part of Reform Bill DETAILS ARE UNDECIDED Treasury Secretary Calls Break in Stock Market a Return to Reality TAX CUT PLANNED, DILLION DECLARES | True | By Richard E. Mooney | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/agedcare-plan-meets-new-snag.html | Aged-Care Plan Meets New Snag | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/surveys-planned-on-pupiltesting-public-attitude-and-social.html | SURVEYS PLANNED ON PUPIL-TESTING; Public Attitude and Social Consequences to be Sifted | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-12story-hotel-on-east-side-sold-blackstone-on-fiftyeighth-street.html | A 12-STORY HOTEL ON EAST SIDE SOLD; Blackstone, on Fifty-eighth Street, Has 187 Rooms | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mosely-wins-suit-on-libel-in-milan.html | MOSELY WINS SUIT ON LIBEL IN MILAN | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/mazue-and-jones-card-62-62-to-win-at-wheatley-hills.html | Mazue and Jones Card 62 To Win at Wheatley Hills | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brother-of-estes-is-linked-to-the-cotton-land-allotments-deals-in.html | Brother of Estes Is Linked to the Cotton Land Allotments Deals in West Texas | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/for-decorators.html | For Decorators | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/football-giants-enroll-a-defensive-specialist.html | Football Giants Enroll A Defensive Specialist | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/dr-william-castle-geneticist-was-94.html | DR. WILLIAM CASTLE, GENETICIST, WAS 94 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/newhouse-gains-2-papers-in-south-takes-over-timespicayune-company.html | NEWHOUSE GAINS 2 PAPERS IN SOUTH; Takes Over Times-Picayune Company in New Orleans | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/60family-apartment-sold-in-new-rochelle.html | 60-Family Apartment Sold in New Rochelle | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/clay-is-elected-a-trustee.html | Clay Is Elected a Trustee | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-teacher-gets-visa-to-quit-saigon.html | U.S. TEACHER GETS VISA TO QUIT SAIGON | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/transfusion-case-lost-by-parents-jersey-high-court-upholds-giving.html | TRANSFUSION CASE LOST BY PARENTS; Jersey High Court Upholds Giving Blood to Son, 3, Over Their Protest NEEDS OF CHILD CITED Couple Had Quoted Bible in Objecting to Treatment Doctors Administered | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/din-of-cicadas-sends-drew-ceremony-inside.html | Din of Cicadas Sends Drew Ceremony Inside | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/104-at-montclair-for-open-trials-snead-is-among-golf-stars-seeking.html | 104 AT MONTCLAIR FOR OPEN TRIALS; Snead Is Among Golf Stars Seeking 32 Places Today | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/carpenters-strike-halts-essex-work.html | CARPENTERS' STRIKE HALTS ESSEX WORK | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/horace-earl-travis.html | HORACE EARL TRAVIS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/wife-gets-straight-as.html | Wife Gets Straight A's | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/old-canal-boat.html | OLD CANAL BOAT | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-shuns-a-wiretap-ruling-lanza-conviction-upheld-on-two.html | HIGH COURT SHUNS A WIRETAP RULING; Lanza Conviction Upheld on Two Unrelated Counts | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/speaker-at-vassar-scores-dogooders.html | SPEAKER AT VASSAR SCORES 'DO-GOODERS' | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/clem-mccarthy-is-dead-at-79-racing-announcer-since-1928-rapidfire.html | Clem McCarthy Is Dead at 79; Racing Announcer Since 1928; Rapid-Fire Manner Conveyed Excitement of Derby and Fights Until the 50s | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/jailed-exaidedemands-iran-free-or-try-him.html | Jailed Ex-Aide-Demands Iran Free or Try Him | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/usia-holds-contest-to-rename-vietcong.html | U.S.I.A. Holds Contest To Rename Vietcong | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/favorite-act-840-scores.html | Favorite Act, $8.40, Scores | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/2-bonn-ministers-favor-trade-group-expansion.html | 2 Bonn Ministers Favor Trade Group Expansion | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shorts-invade-halls-of-congress-bill-to-bar-them-is-sidetracked.html | Shorts Invade Halls of Congress; Bill to Bar Them Is Sidetracked | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/us-temporarily-stopping-deportations-to-hong-kong.html | U.S. Temporarily Stopping Deportations to Hong Kong | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/oil-shipped-from-libya.html | Oil Shipped From Libya | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yugoslavs-will-salvage-marconi-yacht-for-italy.html | Yugoslavs Will Salvage Marconi Yacht for Italy | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/creek-indians-lose-treatydebt-appeal.html | CREEK INDIANS LOSE TREATY-DEBT APPEAL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/four-british-women-climb-mountain-in-western-nepal.html | Four British Women Climb Mountain in Western Nepal | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rules-set-here-on-court-races-14-judgeships-open-in-fall-under.html | RULES SET HERE ON COURT RACES; 14 Judgeships Open in Fall Under Reorganization | True | By Peter Kihss | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/speech-revisions-defended-by-ball.html | SPEECH REVISIONS DEFENDED BY BALL | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/new-line-shown-by-booksellers-2000-at-capital-convention-her-robert.html | NEW LINE SHOWN BY BOOKSELLERS; 2,000 at Capital Convention Her Robert Kennedy | True | By Gay Talese Special To The New York Times. | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/ivory-coast-leader-in-britain.html | Ivory Coast Leader in Britain | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brazil-fireworks-blast-kills-13.html | Brazil Fireworks Blast Kills 13 | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/some-commercial-paper-shows-increases-in-rates.html | Some Commercial Paper Shows Increases in Rates | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/henry-sigler.html | HENRY SIGLER | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/keogh-took-gifts-testimony-shows-concedes-erdman-gave-him-car-and.html | KEOGH TOOK GIFTS, TESTIMONY SHOWS; Concedes Erdman Gave Him Car and Storm Windows | True | By Edith Evans Asbury | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/russians-accuse-us-on-test-plan-say-at-geneva-that-blasts-mean.html | RUSSIANS ACCUSE U.S. ON TEST PLAN; Say at Geneva That Blasts Mean Space Arms Race | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-05 | 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470178 | RE0000470178 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/goodman-discounts-snags.html | Goodman Discounts Snags | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/gilpatric-receives-an-lld-at-franklin-and-marshall.html | Gilpatric Receives an LL.D. At Franklin and Marshall | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/store-buys-elizabeth-parcel.html | Store Buys Elizabeth Parcel | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/child-to-mrs-henchey.html | Child to Mrs. Henchey | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cowboy-eleven-signs-tackle-from-columbia.html | Cowboy Eleven Signs Tackle From Columbia | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/nehru-to-give-views-on-ties-to-peiping.html | NEHRU TO GIVE VIEWS ON TIES TO PEIPING | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-orders-an-exhumation-to-correct-burial-mistake.html | City Orders an Exhumation To Correct Burial Mistake | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/outer-space-group-named.html | Outer Space Group Named | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/officials-defend-stockpile-policy-2-tell-senate-group-they-know-of.html | OFFICIALS DEFEND STOCKPILE POLICY; 2 Tell Senate Group They Know of No Wrongdoing | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/miss-williams-fiancee-of-dr-james-brown.html | Miss Williams Fiancee Of Dr. James Brown | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/phone-unit-to-offer-issue-of-debentures.html | PHONE UNIT TO OFFER ISSUE OF DEBENTURES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/revolt-toll-rises-to-400-in-venezuela.html | REVOLT TOLL RISES TO 400 IN VENEZUELA | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/costikyan-urges-party-harmony-uses-musical-metaphor-in-plea-at.html | COSTIKYAN URGES PARTY HARMONY; Uses Musical Metaphor in Plea at Dinner Here | True | By Leo Egan | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/alvin-j-fairbrook.html | ALVIN J. FAIRBROOK | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/largest-class-graduated-from-jersey-city-college.html | Largest Class Graduated From Jersey City College | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/egg-prices-rally-for-gains.html | Egg Prices Rally for Gains | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mayor-sets-october-to-begin-expansion-of-harlem-hospital.html | Mayor Sets October To Begin Expansion Of Harlem Hospital | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/market-seesaws-to-a-modest-gain-advances-follow-declines-as.html | MARKET SEESAWS TO A MODEST GAIN; Advances Follow Declines as Activity Slows Toward Close--Index Up 1.13 TURNOVER IS 6,140,000 A.T.&T. Again Most Active and Rises 2 , to 109 3/8 --Electronics Strong MARKET SEESAWS AND ENDS HIGHER | True | By John J. Abele | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/washington-the-issues-that-unite-the-republicans.html | Washington; The Issues That Unite the Republicans | True | By James Reston | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/marymount-graduates-123.html | Marymount Graduates 123 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/25000000-bonds-placed-by-utility-arizona-public-service-co-issue.html | $25,000,000 BONDS PLACED BY UTILITY; Arizona Public Service Co. Issue Sold Privately | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/westinghouse-gets-nuclear-contract.html | WESTINGHOUSE GETS NUCLEAR CONTRACT | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/short-shrift-for-shorts.html | Short Shrift for Shorts | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/antitrust-charges-filed-against-ge.html | ANTITRUST CHARGES FILED AGAINST G.E. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rockefeller-institute-honors-two-pioneer-scientists.html | Rockefeller Institute Honors Two Pioneer Scientists | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/frenchman-beats-goldman-in-chantilly-final-3-and-1.html | Frenchman Beats Goldman In Chantilly Final, 3 and 1 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/text-of-jouhauds-appeal.html | Text of Jouhaud's Appeal | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hospital-gets-cancer-grant.html | Hospital Gets Cancer Grant | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/reforms-sought-in-traffic-courts-demand-for-fair-play-made-by-judge.html | REFORMS SOUGHT IN TRAFFIC COURTS; Demand for Fair Play Made by Judge at Conference --Lawyers Back Protest | True | By Bernard Stengren | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dr-edward-fendrick.html | DR. EDWARD FENDRICK | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/democrats-promise-to-shun-race-issue.html | DEMOCRATS PROMISE TO SHUN RACE ISSUE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/motion-to-dismiss-appeal-in-birmingham-suit-denied.html | Motion to Dismiss Appeal In Birmingham Suit Denied | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/8-czech-students-expelled.html | 8 Czech Students Expelled | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/great-neck-house-acquired.html | Great Neck House Acquired | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/advertising-tv-merchandisers-view-tieins-for-adults.html | Advertising: TV Merchandisers View Tie-Ins for Adults | True | By Peter Bart | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-dempseys-76-leads-golf-by-shot.html | MRS. DEMPSEYS 76 LEADS GOLF BY SHOT | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/indictments-charge-kosher-meat-trust-meat-price-plot-charged-by-us.html | Indictments Charge Kosher Meat Trust; MEAT PRICE PLOT CHARGED BY U.S. | True | By Edward Ranzal | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/lack-of-oxygen-killing-fish.html | Lack of Oxygen Killing Fish | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/panel-backs-bill-to-curb-traffic-in-gaming-devices.html | Panel Backs Bill to Curb Traffic in Gaming Devices | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/another-dip-shown-by-spot-sterling.html | ANOTHER DIP SHOWN BY SPOT STERLING | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/teamster-aide-in-michigan-indicted-for-embezzlement.html | Teamster Aide in Michigan Indicted for Embezzlement | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/monique-grosz-bride-of-dan-l-gokdwasser.html | Monique Grosz Bride Of Dan L. Goldwasser | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/study-finds-americans-lose-700-million-in-cash-each-year.html | Study Finds Americans Lose 700 Million in Cash Each Year | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kennedy-retorts-to-head-of-ama-insists-doctors-group-was-foe-of.html | KENNEDY RETORTS TO HEAD OF A.M.A.; Insists Doctors' Group Was Foe of Social Security-- Charge Again Denied KENNEDY RETORTS TO HEAD OF A.M.A. | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cuba-gets-rumanian-tractors.html | Cuba Gets Rumanian Tractors | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jouhaud-stuns-rightists.html | Jouhaud Stuns Rightists | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hong-kong-papers-report-chinese-fire-on-refugees.html | Hong Kong Papers Report Chinese Fire on Refugees | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/wood-field-and-stream-objects-of-sport-displayed-by-museum-for.html | Wood, Field and Stream; Objects of Sport Displayed by Museum for Connoisseurs of Outdoor Life | True | By Oscar Godbout | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/furor-over-paper-decried-by-truman.html | FUROR OVER PAPER DECRIED BY TRUMAN | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bridge-closing-match-is-reached-in-eastern-states-tourney.html | Bridge; Closing Match Is Reached In Eastern States Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cuba-to-replace-40cent-piece.html | Cuba to Replace 40-Cent Piece | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/brown-withdraws-crew.html | Brown Withdraws Crew | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/edward-e-chandlee.html | EDWARD E. CHANDLEE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/soviet-soccer-team-faces-uruguay-in-chile-today.html | Soviet Soccer Team Faces Uruguay in Chile Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dr-j-scott-fritch.html | DR. J. SCOTT FRITCH | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/two-still-are-tied-in-chess-leadership.html | TWO STILL ARE TIED IN CHESS LEADERSHIP | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-may-employ-paper-ballots-vote-machine-decision-delay.ed.html | City May Employ Paper Ballots; Vote Machine Decision Delayed | True | By Clayton Knowles | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/airlines-join-to-oppose-puerto-rico-ticket-tax.html | Airlines Join to Oppose Puerto Rico Ticket Tax | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/traffic-snarled-throughout-city-commuter-tieup-welcome-to-carpenter.html | TRAFFIC SNARLED THROUGHOUT CITY; Commuter Tie-up, Welcome to Carpenter and Rain All Add to the Confusion | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/harry-m-billerbeck.html | HARRY M. BILLERBECK | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/backward-step-in-trade.html | Backward Step in Trade | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hathaway-names-unit-chief.html | Hathaway Names Unit Chief | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/joseph-raskobs-art-in-vienna.html | Joseph Raskob's Art in Vienna | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/waterman-70-will-stay-on-as-science-foundation-chief.html | Waterman, 70, Will Stay On As Science Foundation Chief | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/confectioners-elect-president.html | Confectioners Elect President | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/100-children-die-in-honduras.html | 100 Children Die in Honduras | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/ruth-baumgarten-is-bride.html | Ruth Baumgarten Is Bride | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/navy-craft-sinks-at-boston-7-men-in-water-2-hours.html | Navy Craft Sinks at Boston; 7 Men in Water 2 Hours | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/willie-davis-drives-in-2-runs-as-dodgers-top-pirates-32-curfew.html | Willie Davis Drives In 2 Runs As Dodgers Top Pirates, 3-2; Curfew Halts 2d Game After 8 Innings With Los Angeles Leading by 7 to 3 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/shark-bites-its-feeder.html | Shark Bites Its Feeder | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/new-post-at-u-of-buffalo.html | New Post at U. of Buffalo | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/a-modest-proposal-for-refugees.html | A Modest Proposal for Refugees | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/julius-kaufman-merchant-dead-cofounder-of-dejay-chain-of.html | JULIUS KAUFMAN, MERCHANT, DEAD; Co-Founder of Dejay Chain of Apparel-Appliance Stores | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/vineland-invading-north-new-jersey-to-lure-industry.html | Vineland Invading North New Jersey To Lure Industry | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/case-wins-in-south-dakota.html | Case Wins in South Dakota | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kennedy-termed-ally-of-business-smathers-says-president-does-not.html | KENNEDY TERMED ALLY OF BUSINESS; Smathers Says President Does Not Want a Fight With Industry Men HITS PRESS TREATMENT Says Newspaper Reports Have Exaggerated Scope of Recent Discord KENNEDY TERMED ALLY OF BUSINESS | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/food-delicacies-of-italy-two-shops-in-new-jersey-offer-homemade.html | Food: Delicacies of Italy; Two Shops in New Jersey Offer Homemade Dishes Ready to Heat | True | By June Owen | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sukarno-tells-un-he-is-pressing-war-sukarno-asserts-he-steps-up-war.html | Sukarno Tells U.N. He Is Pressing War; SUKARNO ASSERTS HE STEPS UP WAR | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/24-students-seized-in-bethel-sitdown.html | 24 STUDENTS SEIZED IN BETH-EL SITDOWN | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dockers-in-melbourne-stop-loading-wire-for-vietnam.html | Dockers in Melbourne Stop Loading Wire for Vietnam | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/president-to-address-cadets.html | President to Address Cadets | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/baltimore-unit-plans-bond-sale-issues-totaling-18800000-to-be.html | BALTIMORE UNIT PLANS BOND SALE; Issues Totaling $18,800,000 to Be Offered by County | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/suspect-jumps-is-captured.html | Suspect Jumps, Is Captured | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/paramount-sees-drop-in-earnings-halfyear-profit-will-fall-below.html | PARAMOUNT SEES DROP IN EARNINGS; Half-Year Profit Will Fall Below Level of '61 Period COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/treasury-issues-show-weakness-corporates-stimulated-by-mountain.html | TREASURY ISSUES SHOW WEAKNESS; Corporates Stimulated by Mountain States Issue-- Municipals in Demand | True | By Paul Heffernan | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/paperboard-output-102-over-61-rate.html | PAPERBOARD OUTPUT 10.2% OVER '61 RATE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/war-crimes-laid-to-german.html | War Crimes Laid to German | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/new-computer-foresees-building-repair-needs.html | New Computer 'Foresees' Building Repair Needs | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/eastman-dillon-is-sued-on-coast-unethical-practices-charged-by.html | EASTMAN DILLON IS SUED ON COAST; Unethical Practices Charged by First California Co. EASTMAN DILLON IS SUED ON COAST | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/let-bible-speak-for-itself-southern-baptists-urged.html | Let Bible Speak for Itself, Southern Baptists Urged | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kahaner-offers-alibi-in-fix-trial-says-he-was-with-judge-at-hour-of.html | KAHANER OFFERS ALIBI IN FIX TRIAL; Says He Was With Judge at Hour of $2,500 Pay-Off | True | By Edith Evans Asbury | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/powell-asks-study-of-fire-department.html | POWELL ASKS STUDY OF FIRE DEPARTMENT | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/work-speeded-on-2-hydropower-stations-in-malaya-a-malay-a-rushing.html | Work Speeded on 2 Hydro-Power Stations in Malaya; MALAYA RUSHING POWER STATIONS | True | BY Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/smith-seen-idaho-victor.html | Smith Seen Idaho Victor | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/james-j-mcourt-jr.html | JAMES J. M'COURT JR. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/aero-club-to-honor-shepard.html | Aero Club to Honor Shepard | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sloankettering-to-be-assisted-at-dance-june-23-cancer-center-to.html | Sloan-Kettering To Be Assisted At Dance June 23; Cancer Center to Gain at Pink and White Ball in Westhampton Beach | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/director-is-appointed-by-cerro-corporation.html | Director Is Appointed By Cerro Corporation | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dancing-at-an-americans-party-brings-raid-by-police-in-saigon.html | Dancing at an American's Party Brings Raid by Police in Saigon | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/james-p-kelly.html | JAMES P. KELLY | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/first-chinese-refugees-welcomed-in-chicago-family-of-five-arrives.html | First Chinese Refugees Welcomed in Chicago; Family of Five Arrives From Hong Kong Under Kennedy Emergency Program | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/patricia-miller-will-be-married-to-keith-libbey-alumna-of-wisconsin.html | Patricia Miller Will Be Married To Keith Libbey; Alumna of Wisconsin In Fiancee of Student at Harvard Law School | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/li-school-budget-wins.html | L.I. School Budget Wins | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/july-rye-climbs-on-speculation-contract-rises-well-over-two-cents-a.html | JULY RYE CLIMBS ON SPECULATION; Contract Rises Well Over Two Cents a Bushel | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/tv-2-stars-in-a-frolic-hermione-baddeley-and-cyril-ritchard-close-a.html | TV: 2 Stars in a Frolic; Hermione Baddeley and Cyril Ritchard Close Arts Festival's First Cycle | True | By Jack Gould | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/baptists-appoint-secretary.html | Baptists Appoint Secretary | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/port-authority-picks-new-pittsburgh-chief.html | Port Authority Picks New Pittsburgh Chief | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/natasha-sylvester-wed.html | Natasha Sylvester Wed | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/western-union-reports-april-profit-above-1961s.html | Western Union Reports April Profit Above 1961'S | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/18-killed-in-raid-by-vietnam-reds-guerrillas-kidnap-officials-after.html | 18 KILLED IN RAID BY VIETNAM REDS; Guerrillas Kidnap Officials After Ruse Succeeds | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/judgeship-panel-takes-first-step-mayors-committee-naming-16-bench.html | JUDGESHIP PANEL TAKES FIRST STEP; Mayor's Committee Naming 16 Bench Candidates | True | By Peter Kihss | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dickens-admirers-here-from-england.html | DICKENS ADMIRERS HERE FROM ENGLAND | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/slayer-of-patrolman-gets-50y-eartolife-sentence.html | Slayer of Patrolman Gets 50-Year-to-Life Sentence | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/aflcio-asked-to-protest-okinawa-unionists-arrest.html | AFL-CIO Asked to Protest Okinawa Unionists' Arrest | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/henry-ford-takes-wrong-chevy-sic-from-parking-lot.html | Henry Ford Takes Wrong Chevy (sic) From Parking Lot | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bloomfield-is-cited-for-traffic-safety.html | BLOOMFIELD IS CITED FOR TRAFFIC SAFETY | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/adenauer-parries-east-germans-bid.html | ADENAUER PARRIES EAST GERMANS BID | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/theatre-union-opens-talks.html | Theatre Union Opens Talks | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/books-and-authors.html | Books and Authors | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/fund-reports-loomissayles-mutual-fund-inc.html | FUND REPORTS; LOOMIS-SAYLES MUTUAL FUND, INC. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/irving-c-krewson.html | IRVING C. KREWSON | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/railroads-and-offtrain-unions-agree-to-us-wage-suggestion.html | Railroads and Off-Train Unions Agree to U.S. Wage Suggestion | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/heroic-firemen-honored-by-city-1000-stand-quietly-in-rain-to-pay.html | HEROIC FIREMEN HONORED BY CITY; 1,000 Stand Quietly in Rain to Pay Tribute to 29 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/music-los-angeles-festival-opens-concerto-by-badings-included-in.html | Music: Los Angeles Festival Opens; Concerto by Badings Included in Program Philadelphia Orchestra Plays on First Night | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/un-aide-exhorts-queens-students-hoffman-tells-graduates-to-fight.html | U.N. AIDE EXHORTS QUEENS STUDENTS; Hoffman Tells Graduates to Fight Injustice | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/patrons-set-up-awards-in-tennis-group-to-give-scholarships-to-2.html | PATRONS SET UP AWARDS IN TENNIS; Group to Give Scholarships to 2 High School Players | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/nixon-is-winner-in-coast-primary-defeats-shell-in-republican-contest-for.html | NIXON IS WINNER IN COAST PRIMARY; Defeats Shell in Republican Contest for Governorship --Will Oppose Brown NIXON IS WINNER IN COAST PRIMARY | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/athletics-down-twins-by-4-to-3-winning-run-scores-in-5th-on-a.html | ATHLETICS DOWN TWINS BY 4 TO 3; Winning Run Scores in 5th on a Defensive Misplay | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jeannie-mclane-becomes-bride-of-byrd-l-jones-alumna-of-wellesley-is.html | Jeannie McLane Becomes Bride Of Byrd L. Jones; Alumna of Wellesley Is Married Here to a Williams Graduate | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/harmons-137-at-montclair-tops-32-metropolitan-qualifiers-for-us.html | Harmon's 137 at Montclair Tops 32 Metropolitan Qualifiers for U.S. Open; GARDNER, 3 OTHERS BRACKETED AT 138 Amateur, Hill, Harney and Dolan Are Stroke Behind Harmon in Qualifying | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/pecos-doctor-disclosed-as-sleuth-who-put-us-on-estes-trail.html | Pecos Doctor Disclosed as Sleuth Who Put U.S. on Estes Trail | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/father-escorts-diane-mehaffey-at-her-nuptials-1962-wheaton-graduate.html | Father Escorts Diane Mehaffey At Her Nuptials; 1962 Wheaton Graduate Is Married to Ensign William H. Garney | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/money.html | Money | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/tomorrows-card-put-off-at-finger-lakes-track.html | Tomorrow's Card Put Off At Finger Lakes Track | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/soviet-sees-risk-in-cultural-pact-journal-criticizes-failure-to.html | SOVIET SEES RISK IN CULTURAL PACT; Journal Criticizes Failure to Rebut U.S. Lecturer | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/conrad-lands-in-france.html | Conrad Lands In France | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/secret-army-seen-declining-in-algeria-secret-army-is-seen-declining.html | Secret Army Seen Declining in Algeria; Secret Army Is Seen Declining; 'Truce' in Algeria Is Extended | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dancers-from-kentucky-leave-for-latin-america.html | Dancers From Kentucky Leave for Latin America | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/us-offers-europe-conciliatory-tariff-program.html | U.S. Offers Europe Conciliatory Tariff Program | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/2-more-britons-held-by-laos-guerrillas.html | 2 MORE BRITONS HELD BY LAOS GUERRILLAS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/francisco-vasquez-mexican-aide-to-un.html | FRANCISCO VASQUEZ, MEXICAN AIDE TO U.N. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sales-mark-set-for-sperry-rand-earnings-however-decline-to-81c-a.html | SALES MARK SET FOR SPERRY RAND; Earnings, However, Decline to 81c a Share--Drop Ascribed to Taxes Sales and Earnings Statistics Are Reported by Corporations | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-john-tweedy-republican-leader.html | MRS. JOHN TWEEDY, REPUBLICAN LEADER | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/publisher-becomes-head-of-mayors-youth-group.html | Publisher Becomes Head Of Mayor's Youth Group | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/carnival-in-spanish-opens-in-argentina.html | 'CARNIVAL' IN SPANISH OPENS IN ARGENTINA | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rise-is-expected-in-factory-sales.html | Rise Is Expected In Factory Sales | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/pfizer-acquires-chemical-maker-drug-concern-purchases-ck-williams.html | PFIZER ACQUIRES CHEMICAL MAKER; Drug Concern Purchases C.K. Williams Company | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/japan-votes-1667000.html | Japan Votes $1,667,000 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mauldin-quits-postdispatch-and-joins-chicago-paper.html | Mauldin Quits Post-Dispatch And Joins Chicago Paper | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/3-hold-up-8-in-25th-st-office.html | 3 Hold Up 8 in 25th St. Office | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dr-james-f-hickey.html | DR. JAMES F. HICKEY | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/giants-gain-114-victory-over-cubs-with-4-runs-in-third-and-5-in.html | Giants Gain 11-4 Victory Over Cubs With 4 Runs in Third and 5 in Eighth; CHICAGO BOBBLES TRIPLE-PLAY BALL Shortstop's Error in Eighth Aids Surge by Giants--O'Dell Wins No. 7 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-school-opens-car-carnival.html | City School Opens Car Carnival | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/richter-names-office-head.html | Richter Names Office Head | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rome-jews-fight-rightists-2d-day-clashes-erupt-in-election.html | ROME JEWS FIGHT RIGHTISTS 2D DAY; Clashes Erupt in Election Dispute--Several Hurt | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jewish-group-installs-president.html | Jewish Group Installs President | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | A.S. Beck Shoe | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/162-degrees-presented-at-princeton-seminary.html | 162 Degrees Presented At Princeton Seminary | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/thant-condemns-rightists.html | Thant Condemns Rightists | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/3-hurt-in-train-collision.html | 3 Hurt in Train Collision | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/biography-rights-acquired.html | Biography Rights Acquired | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/big-board-plans-market-study-of-last-weeks-hectic-trading-big-board.html | Big Board Plans Market Study Of Last Week's Hectic Trading; BIG BOARD PLANS STUDY OF TRADING | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/union-in-chicago-accused-of-bias-hod-carriers-investigating.html | UNION IN CHICAGO ACCUSED OF BIAS; Hod Carriers Investigating Discrimination Charges | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/expansion-effort-gets-firm-rebuff-olympic-committee-refuses-to.html | EXPANSION EFFORT GETS FIRM REBUFF; Olympic Committee Refuses to Enlarge Membership on a National Basis | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/us-concerned-by-peru-threat-of-revolution-after-elections-military.html | U.S. Concerned by Peru Threat Of Revolution After Elections; Military's Opposition to Apra Party Believed to Make Coup d'Etat Possible | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/2-us-tourists-in-austria-missing-near-czechoslovakia.html | 2 U.S. Tourists in Austria Missing Near Czechoslovakia | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/macbeth-offered-by-royal-theatre.html | MACBETH OFFERED BY ROYAL THEATRE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/west-german-would-aid-east.html | West German Would Aid East | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/margaret-mcgroarty-plans-august-nuptials.html | Margaret McGroarty Plans August Nuptials | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/atom-aid-to-paris-pressed-by-gavin-us-envoy-would-exchange-data-on.html | ATOM AID TO PARIS PRESSED BY GAVIN; U.S. Envoy Would Exchange Data on Nuclear Weapons for Help in Trade Bloc Gavin Presses U.S. to Exchange Atom Aid for Paris Concessions | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/methodists-to-meet-upstate.html | Methodists to Meet Upstate | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/white-sox-4run-ninth-trounces-angels-9-to-5.html | White Sox' 4-Run Ninth Trounces Angels, 9 to 5 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hethersett-112-to-win-at-epsom-martins-sebring-rated-141-in-english.html | HETHERSETT 11-2 TO WIN AT EPSOM; Martin's Sebring Rated 14-1 in English Derby Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/forced-enlistment-charged-by-dirksen.html | FORCED ENLISTMENT CHARGED BY DIRKSEN | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/brown-names-physicist-as-under-graduate-dean.html | Brown Names Physicist As Under graduate Dean | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/olivia-jones-norris.html | OLIVIA JONES NORRIS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mah-moola-closes-fast-and-scores-by-neck-at-belmont-merricks-filly.html | Mah Moola Closes Fast and Scores by Neck at Belmont; MERRICK'S FILLY BEATS PIXIE ERIN Pierce Wins on Mah Moola, an 8-1 Shot, Then Scores Aboard Ever Beautiful | True | BY Joseph C. Nichols | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sunny-chile-5-first-in-jersey-beats-jambo-by-length-and-half-in.html | SUNNY CHILE, $5, FIRST IN JERSEY; Beats Jambo by Length and Half in Monmouth Dash | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/oriole-pinch-homer-beats-senators-65.html | ORIOLE PINCH HOMER BEATS SENATORS, 6-5 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/coast-operators-make-last-offer-shipowners-would-arbitrate-all.html | COAST OPERATORS MAKE 'LAST OFFER'; Shipowners Would Arbitrate All Issues With Unions | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/40-children-carry-books-as-li-library-moves-professionals-complete.html | 40 Children Carry Books as L.I. Library Moves; Professionals Complete Task Involving 9,000 Volumes New North Bellmore Building to Be Dedicated on Sunday | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/secretary-dillons-program.html | Secretary Dillon's Program | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-stskis-87-captures-low-gross-at-woodmere.html | Mrs. Stskis' 87 Captures Low Gross at Woodmere | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/fund-for-republic-will-seek-support.html | FUND FOR REPUBLIC WILL SEEK SUPPORT | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bob-jones-3d-cards-150.html | Bob Jones 3d Cards 150 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/son-to-mrs-grimm-jr.html | Son to Mrs. Grimm Jr. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rental-car-agencies-said-to-overcharge.html | RENTAL CAR AGENCIES SAID TO OVERCHARGE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/scientists-term-fallout-monitoring-inadequate-panel-of-advisers.html | Scientists Term Fall-Out Monitoring Inadequate; Panel of Advisers Urges U.S. to Expand Surveillance and Control of Radioactivity | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/lionel-cuts-debenture-price.html | Lionel Cuts Debenture Price | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/wisconsin-upsets-school-bus-law-court-bars-aid-to-parochial-pupils.html | WISCONSIN UPSETS SCHOOL BUS LAW; Court Bars Aid to Parochial Pupils as Illegal | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/london-list-off-trading-is-slack-most-sections-follow-wall-streets.html | LONDON LIST OFF; TRADING IS SLACK; Most Sections Follow Wall Street's Monday Drop | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/larson-issues-reply.html | Larson Issues Reply | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/indonesia-claims-a-victory.html | Indonesia Claims a Victory | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/pope-john-sitting-for-portrait.html | Pope John Sitting for Portrait | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sydney-chaplin-acquitted.html | Sydney Chaplin Acquitted | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/world-exports-of-tobacco-reached-new-level-in-61.html | World Exports of Tobacco Reached New Level in '61 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/shakedown-racket-in-reserves-is-laid-to-excivilian-aide.html | Shakedown Racket In Reserves Is Laid To Ex-Civilian Aide | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/apartment-house-topped-out.html | Apartment House Topped Out | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kennedy-welcomes-president-makarios-of-cyprus-makarios-in-us-on.html | Kennedy Welcomes President Makarios of Cyprus; MAKARIOS IN U.S. ON FIVE-DAY VISIT | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jewish-institute-sells-7story-brooklyn-house.html | Jewish Institute Sells 7-Story Brooklyn House | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/apathetic-senate-takes-up-aid-bill-authorization-measure-may-be.html | APATHETIC SENATE TAKES UP AID BILL; Authorization Measure May Be Voted Upon Today | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/seniors-pledge-17600-to-fund.html | Seniors Pledge $17,600 to Fund | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/train-riders-aloof-to-style-show-mens-fashions-get-sleepy-reception.html | Train Riders Aloof to Style Show; Men's Fashions Get Sleepy Reception on New Haven | True | By Myron Kandel | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/louis-perelmuth-relative-of-peerce-and-tucker.html | Louis Perelmuth, Relative Of Peerce and Tucker | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/index-of-commodity-prices-rose-01-monday-to-804.html | Index of Commodity Prices Rose 0.1 Monday to 80.4 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/democrats-hail-presidents-plan-for-1963-tax-cuts-congressional.html | DEMOCRATS HAIL PRESIDENT'S PLAN FOR 1963 TAX CUTS; Congressional Leaders Back Dillon Proposal--This Year's Bill Faces Fight BYRD OPPOSITION FIRM Further Delay Indicated in Finance Group's Action on the Current Measure '63 TAX-CUT PLAN CHEERS CONGRESS | True | By Richard E. Mooney Special to the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/accuser-got-job-tv-writer-lost-milton-a-founder-of-aware-testifies.html | ACCUSER GOT JOB TV WRITER LOST; Milton, a Founder of Aware Testifies in Faulk Case | True | By John Sibley | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/60-of-seats-sold-for-center-opening.html | 60% OF SEATS SOLD FOR CENTER OPENING | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/federated-stores-meeting-told-of-increase-in-the-dividend-rate.html | Federated Stores Meeting Told Of Increase in the Dividend Rate; MEETINGS STAGED BY RETAIL CHAINS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/one-word-perils-us-fund-for-fair-committee-approves-a-bill.html | ONE WORD PERILS U.S. FUND FOR FAIR; Committee Approves a Bill Permitting Funds Only to Expositions 'Abroad' 16 MILLION VOTED IN '61 That Sum Is Likely to Stand Despite the New Action-- State Group Maps Move | True | By Warren Weaver Jr. Special to the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/waterway-survey-is-asked-in-senate.html | WATERWAY SURVEY IS ASKED IN SENATE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/prices-close-off-by-1-to-4-points-cocoa-contracts-drop-12-to-15.html | PRICES CLOSE OFF BY 1 TO 4 POINTS; Cocoa Contracts Drop 12 to 15 Points--Rubber and Wool Show Advance | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hughes-rebukes-senate-leaders-asserts-gop-actions-may-force.html | HUGHES REBUKES SENATE LEADERS; Asserts G.O.P. Actions May Force Broad-Base Tax | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/degrees-given-to-77-at-the-new-school.html | DEGREES GIVEN TO 77 AT THE NEW SCHOOL | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/five-ferraris-in-race-north-american-team-also-will-enter-osca-in.html | Five Ferraris in Race; North American Team Also Will Enter Osca in Le Mans 24-Hour Event | True | By Frank M. Blunk | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/peter-stanton-to-wed-miss-judith-crawford.html | Peter Stanton to Wed Miss Judith Crawford | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dean-reaffirms-us-aim-on-arms-says-elimination-of-nuclear-arsenals.html | DEAN REAFFIRMS U.S. AIM ON ARMS; Says Elimination of Nuclear Arsenals Is Objective | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/co-and-bo-see-a-threat-to-merger-in-icc-job-plan.html | C.&O. and B.&O. See a Threat To Merger in I.C.C. Job Plan | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/polish-floods-rise-as-rain-continues.html | POLISH FLOODS RISE AS RAIN CONTINUES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/districting-session-called-in-alabama.html | DISTRICTING SESSION CALLED IN ALABAMA | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/webbweld.html | Webb--Weld | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/william-beebe-naturalist-dies-bathysphere-explorer-was-84-record.html | William Beebe, Naturalist, Dies; Bathysphere Explorer Was 84; Record Dive in '34 Brought Publicity to Writer and Expedition Leader | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/negroes-allege-merchants-plot-but-whites-deny-attempting-to-control.html | NEGROES ALLEGE MERCHANTS PLOT; But Whites Deny Attempting to Control Business in Prime Harlem Area CLOSED HEARING HELD Director of City Rights Unit Says Meeting Increased Mutual Understanding | True | By Theodore M. Jones Jr. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/congo-leaders-resume-talk.html | Congo Leaders Resume Talk | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/zanuck-sues-over-memoirs.html | Zanuck Sues Over Memoirs | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/astroscience-corp-appoints-a-director.html | Astro-Science Corp. Appoints a Director | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/39-merchant-ships-get-safety-awards.html | 39 MERCHANT SHIPS GET SAFETY AWARDS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/darlene-hard-wins-62-61-in-north-of-england-tennis.html | Darlene Hard Wins, 6-2, 6-1, In North of England Tennis | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/airshy-bert-lahr-tracing-goldrush-yukon-trail.html | Air-Shy Bert Lahr Tracing Gold-Rush Yukon Trail | True | By Arthur Gelb | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/reader-interest-cited-by-britons.html | Reader Interest Cited by Britons | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/new-apartment-building-is-begun-in-philadelphia.html | New Apartment Building Is Begun in Philadelphia | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/topseeded-jurow-downs-lisbie-in-college-tennis.html | Top-Seeded Jurow Downs Lisbie in College Tennis | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/thant-assails-us-on-ablasts-in-air-un-chief-says-plans-for-testing.html | THANT ASSAILS U.S. ON A-BLASTS IN AIR; U. N. Chief Says Plans for Testing at High Altitudes. Are Sign of Psychosis Thant Calls U.S. Nuclear Tests In the Air a Sign of Psychosis | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/intransigent-duck.html | Intransigent Duck | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/protestant-paper-assails-ama-over-stand-on-care-for-elderly.html | Protestant Paper Assails A.M.A. Over Stand on Care for Elderly | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bakery-property-in-west-side-deal-maidman-buys-the-reber-plant-on.html | BAKERY PROPERTY IN WEST SIDE DEAL; Maidman Buys the Reber Plant on 47th St. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/edwina-trentham-to-wed.html | Edwina Trentham to Wed | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/missing-plane-is-found.html | Missing Plane is Found | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/walter-claypoole.html | WALTER CLAYPOOLE | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/macmillan-seeks-to-assure-britain-on-de-gaulle-talk-aims-at.html | MACMILLAN SEEKS TO ASSURE BRITAIN ON DE GAULLE TALK; Aims at Countering Reports From Paris on Links to Commonwealth Nations MACMILLAN SEEKS TO ASSURE BRITAIN | True | By Drew Middleton Special To the New York Times. | | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/crash-kills-gop-candidate-for-governorship-of-georgia.html | Crash Kills G.O.P. Candidate for Governorship of Georgia | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/morrissey-ends-candidacy.html | Morrissey Ends Candidacy | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-dv-wadsworth.html | MRS. D.V. WADSWORTH | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/britons-to-climb-in-soviet.html | Britons to Climb in Soviet | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |